Exhibit B115

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/poland-spring-pageant.html | Poland Spring Pageant | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/fight-for-freedom-the-other-horseman-by-philip-wylie-279-pp-new.html | Fight for Freedom; THE OTHER HORSEMAN. By Philip Wylie. 279 pp. New York: Farrar & Rinehart, $2. | True | BEATRICE SHERMAN. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/briton-90-scorns-draft-alibi.html | Briton, 90, Scorns Draft Alibi | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/stampex-dates.html | "Stampex" Dates | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/drivin-woman-and-other-new-works-of-fiction-drivin-woman-by.html | "Drivin' Woman" and Other New Works of Fiction; DRIVIN' WOMAN. By Elizabeth Pickett Chevalier. 652 pp. New York: The Macmillan Company. $2.75. | True | KATHERINE WOODS, | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/wong-convention-meets-ot-west-chinese-family-equivalent-of-the.html | WONG CONVENTION MEETS OT WEST; Chinese Family, Equivalent of the Smiths, Calls Delegates to San Francisco UNITY FOR WAR SOUGHT Association Is Said to Represent 70,000 of 80,000 of Name in This Country | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/early-physician-honored-historical-society-exhibit-here-recalls.html | EARLY PHYSICIAN HONORED; Historical Society Exhibit Here Recalls Samuel Bard's Work | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/among-your-books.html | Among Your Books | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/foe-claims-rapid-advance-nazis-reported-driving-for-don-after-major.html | FOE CLAIMS RAPID ADVANCE; Nazis Reported Driving for Don After Major Break-Through | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/goffe-victor-in-nyac-golf.html | Goffe Victor in N.Y.A.C. Golf | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/filmland-salutes-new-tovarichi.html | FILMLAND SALUTES NEW TOVARICHI | True | By Robert Josephhollywood. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/farm-synthetic-steps-by-which-grains-can-be-turned-into-butadiene.html | Farm Synthetic; Steps by Which Grains Can Be Turned Into Butadiene | True | By Waldemar Kaempffert | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/palace-of-the-soviets.html | Palace of the Soviets | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/elite-giants-win-8-to-4-defeat-newark-eagles-and-take-lead-in-negro.html | ELITE GIANTS WIN, 8 TO 4; Defeat Newark Eagles and Take Lead in Negro Baseball Loop | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/ship-is-launched-at-nyack.html | Ship Is Launched at Nyack | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/john-rotherham-tax-official-dies-member-of-the-hudson-county-board.html | JOHN ROTHERHAM, TAX OFFICIAL, DIES; Member of the Hudson County Board of Taxation Named to Post by Edison in 1941 | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/in-the-kingston-area.html | In the Kingston Area | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/2000-danes-celebrate-mark-us-independence-and-own-fete-held-yearly.html | 2,000 DANES CELEBRATE; Mark U.S. Independence and Own Fete Held Yearly Since 1912 | True | Special to THE NEW YORK TIMES. | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/romantic-adventure-out-on-any-limb-by-john-myers-myers-401-pp-new.html | Romantic Adventure; OUT ON ANY LIMB. By John Myers Myers. 401 pp. New York: E.P. Dutton & Co. $2.50. Latest Works of Fiction | True | JANE SPENCE SOUTHRON. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/war-plants-in-east-hum-despite-holiday-workers-keep-busy-forging.html | War Plants in East Hum Despite Holiday; Workers Keep Busy Forging Freedom's Tools | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/russians-retreat-in-kursk-fighting-take-up-new-positions-in-one.html | RUSSIANS RETREAT IN KURSK FIGHTING; Take Up New Positions in One Sector -- Nazis Claim Rapid Advance Toward Don RUSSIANS RETREAT IN KURSK FIGHTING | True | By Ralph Parkerwireless To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/sevastopol-fills-soviet-with-pride-battering-that-city-withstood.html | SEVASTOPOL FILLS SOVIET WITH PRIDE; Battering That City Withstood Before Nazi Drive Started Depicted by Officer ENEMY POURED IN SHELLS 30,000 Fired in Three Days -- Foe Dropped 15,000 Bombs in the Same Period | True | Wireless to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/a-springtime-tale-tapatan-by-janette-sebring-lowrey-illustrated-by.html | A Springtime Tale; TAP-A-TAN. By Janette Sebring Lowrey. Illustrated by Masha. 98 pp. New York: Harper & Brothers. $1.50. | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/rodenbachhughes.html | RodenbachHughes | True | Special to T NIW YOK TIMIS. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/after-last-weeks-war-news.html | AFTER LAST WEEK'S WAR NEWS | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/actionstopping-speed-lens-serves-even-the-pictorialist-its-merits.html | Action-Stopping Speed Lens Serves Even the Pictorialist; Its Merits in the Field of Animal Photographs Are Shown in a Series to Be on Display at the Bronx Zoo Throughout July | True | By Jacob Deschin | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/son-is-born-to-the-kents-7th-in-line-of-succession.html | Son Is Born to the Kents; 7th in Line of Succession | True | Special Cable to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/berkshire-school-koussevitzky-carries-on-a-work-that-he-began-two.html | BERKSHIRE SCHOOL; Koussevitzky Carries On a Work That He Began Two Years Ago | True | By Olin Downes | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/another-tire-fatality.html | Another Tire Fatality | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/reviving-gardenias.html | Reviving Gardenias | True | WINIFRED LOVEJOY | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/parachute-manual.html | Parachute Manual | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/declines-expected-in-buying-for-fall-merchandisers-see-no-great.html | DECLINES EXPECTED IN BUYING FOR FALL; Merchandisers See No Great Rush to Build Stocks as Marked 1941 Season INVENTORIES STILL HIGH Stores Likely to Order Goods in More Direct Relation to Their Sales Volume | True | By Thomas F. Conroy | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/philadelphia-4th-quiet-many-war-plants-run-and-lack-of-gasoline.html | PHILADELPHIA 4TH QUIET; Many War Plants Run and Lack of Gasoline Keeps Idle at Home | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/junior-net-final-to-willett.html | Junior Net Final to Willett | True | | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/purcell-to-press-for-collaboration-early-meetings-expected-to-draw.html | PURCELL TO PRESS FOR COLLABORATION; Early Meetings Expected to Draw Securities Industry Closer to SEC PURCELL TO PRESS FOR COLLABORATION | True | By Walter W. Ruchspecial To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/notes-of-the-camera-world.html | Notes of the Camera World | True | J.D. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/seamen-of-soviet-thank-americans-grateful-for-aid-they-pledge.html | SEAMEN OF SOVIET THANK AMERICANS; Grateful for Aid, They Pledge Renewed Blows to End 'Hitlerism Forever' | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/our-new-aef-trains-to-strike.html | Our New A.E.F. Trains to Strike | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/day-unmarked-in-cairo-peacetime-atmosphere-gives-way-to-defense.html | DAY UNMARKED IN CAIRO; Peacetime Atmosphere Gives Way to Defense Activities | True | Special Cable to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/americans-raid-nazi-bases-one-scrapes-field-gets-back-americans-on.html | Americans Raid Nazi Bases; One Scrapes Field, Gets Back; AMERICANS ON RAID BOMB NAZIS BASES HIT NAZI-HELD SOIL | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/this-is-the-army-a-rousing-hit-throng-pays-45000-at-opening-soldier.html | 'This Is the Army' a Rousing Hit; Throng Pays $45,000 at Opening; Soldier Cast Gives Rollicking Performance in Benefit Show -- Irving Berlin, Back With Yaphank Tune, Gets Ovation | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/tax-bill-drafters-face-quandary-over-debtors-relief-for.html | TAX BILL DRAFTERS FACE QUANDARY OVER DEBTORS; Relief for Corporations and Individuals So They Can Pay Higher War Levies Poses Vital Economic Problem TREASURY SLOW IN PROPOSALS | True | By Arthur Krock | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/capitol-cuspidor-mats-taken.html | CAPITOL CUSPIDOR MATS TAKEN | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/colombia-will-pattern-university-on-american-lines-featuring.html | Colombia Will Pattern University On American Lines, Featuring English | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/1000-old-languages-studied-at-institute.html | 1,000 Old Languages Studied at Institute | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/deputies-are-named-by-production-chiefs-members-of-americanbritish.html | DEPUTIES ARE NAMED BY PRODUCTION CHIEFS; Members of American-British Unit Give New Set-Up | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/life-for-bread-ticket-thefts.html | Life For Bread Ticket Thefts | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/dear-adolf-mr-benet-writes-a-series-of-letters-to-herr-s-that-are.html | 'DEAR ADOLF -- '; Mr. Benet Writes a Series of Letters to Herr S. That Are Really Letters to Us | True | By John K. Hutchens | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/wooden-swords-and-soldiers-again-a-voice-is-raised-against-the.html | WOODEN SWORDS AND SOLDIERS; Again a Voice Is Raised Against the Misconception of War Upon The Screen -- History in Superficial Glimpses | True | By Bosley Crowther | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/dartmouth-radio-to-supplement-work-of-orienting-200-freshmen-this.html | Dartmouth Radio to Supplement Work Of Orienting 200 Freshmen This Week | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/riding-in-the-poconos.html | Riding in the Poconos | True | Special to THE NEW YORK TIMES. | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/mcnaughton-koo-get-degrees.html | McNaughton, Koo Get Degrees | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/cairo-is-said-to-get-axis-leaders-views-spains-envoy-believed-to.html | CAIRO IS SAID TO GET AXIS LEADERS' VIEWS; Spain's Envoy Believed to Relay Them, Swedish Paper States | True | By Telephone To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/permits-for-aliens.html | Permits for Aliens | True | HUGO MARX | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/pickets-yield-to-holiday-parkchester-strikers-halt-during-patriotic.html | PICKETS YIELD TO HOLIDAY; Parkchester Strikers Halt During Patriotic Ceremony | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/ickes-warns-anew-on-lag-in-rubber-he-hints-at-national-gas.html | ICKES WARNS ANEW ON LAG IN RUBBER; He Hints at National 'Gas' Rationing if Scrap Pile Fails | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/envoy-to-vichy-is-host-tuck-gives-fourth-of-july-luncheon-for-60.html | ENVOY TO VICHY IS HOST; Tuck Gives Fourth of July Luncheon for 60 Americans | True | Wireless to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/indians-15-blows-halt-tigers-103-tribe-pounds-bridges-gorsica.html | INDIANS' 15 BLOWS HALT TIGERS, 10-3; Tribe Pounds Bridges, Gorsica -- Second Game Ends in 3-3 Tie After 10 Innings | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/desert-guns-duel-600-germans-seized-40-cannon-taken-and-much-armor.html | DESERT GUNS DUEL; 600 Germans Seized -- 40 Cannon Taken and Much Armor Blasted ALLIED AIR FORAYS FIERCE General Lee Tanks, Made in U.S., Among New Weapons Reaching Battle Area BRITISH CONTINUE ATTACK IN EGYPT THE BRITISH KEEP SLASHING AT ROMMEL IN EGYPT | True | By David Andersonspecial Cable To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/planeboat-crash-kills-2-woman-hit-by-propeller-man-drowns-in.html | PLANE-BOAT CRASH KILLS 2; Woman Hit by Propeller, Man Drowns in Winnipesaukee | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/puerto-rico-assured-of-sharing-freedom-july-4-messages-are-sent-by.html | PUERTO RICO ASSURED OF SHARING FREEDOM; July 4 Messages Are Sent by Ickes and Tugwell | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/13-girls-complete-course-on-farm-experiment-at-connecticut-called.html | 13 Girls Complete Course on Farm; Experiment at Connecticut Called Big Success by Instructors | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/bridge-national-tournament-to-be-played-here-in-august.html | Bridge: National Tournament To Be Played Here in August | True | By Albert H. Morehead | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/planes-at-50000-rate-jouett-wires-california-plants-1942-output.html | PLANES AT 50,000 RATE; Jouett Wires California Plants 1942 Output Will Be 60,000 | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/us-appoints-consul-for-mombaza-kenya-names-ralph-miller-of-this.html | U.S. APPOINTS CONSUL FOR MOMBAZA, KENYA; Names Ralph Miller of This City -- Service Changes Listed | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/groups-move-to-place-women-on-federal-policy-boards-ywca-committee.html | Groups Move to Place Women On Federal Policy Boards; Y.W.C.A. Committee Backed by Federation Would Provide Better Quarters for Women Employed in War Industry | True | By Adelaide Handy | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/mrs-cm-perkins-special-to-the-new-york-times.html | MRS. C.M. PERKINS; Special to THE NEW YORK TIMES. | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/curacao-marks-fourth-admiral-oldendorf-concludes-stay-thanks.html | CURACAO MARKS FOURTH; Admiral Oldendorf Concludes Stay, Thanks Populace | True | Special Cable to THE NEW YORK TIMES. | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/athletics-lose-122-after-52-triumph-seven-errors-help-senators-in.html | ATHLETICS LOSE, 12-2, AFTER 5-2 TRIUMPH; Seven Errors Help Senators in Nightcap -- Wynn Victor | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/how-we-can-check-food-waste.html | How We Can Check Food Waste | True | By Jane Holt | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/margaret-a-bradley-is-engaged-to-marry.html | Margaret A. Bradley Is Engaged to Marry | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/carolyn-6illespie-bride-of-navy-man-has-six-attendants-at-her.html | CAROLYN 6ILLESPIE BRIDE OF NAVY MAN; Has Six Attendants at Her Marriage to Lt. P. F. Gray Jr., U. S. Naval Reserve | True | Special to T Nsw YORK TS. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/great-lakes-ships-drive-hard-on-ore-junes-total-of-12625102-tons.html | GREAT LAKES SHIPS DRIVE HARD ON ORE; June's Total of 12,625,102 Tons Fails to Meet Goal Set by Officials | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/carmel-country-club-gives-supper-and-ball.html | Carmel Country Club Gives Supper and Ball | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/youth-strangled-under-tractor.html | Youth Strangled Under Tractor | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/gen-hsiung-due-today-head-of-chinese-military-mission-is-coming-to.html | GEN. HSIUNG DUE TODAY; Head of Chinese Military Mission Is Coming to City | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/115268-goes-to-charity-community-trust-gifts-in-first-quarter-less.html | $115,268 GOES TO CHARITY; Community Trust Gifts in First Quarter Less Than in 1941 | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/summer-is-the-best-time-to-move-oriental-poppies-their-bloom-over.html | Summer Is the Best Time To Move Oriental Poppies; Their Bloom Over, These Hardy Perennials Can Be Set Out Anew and Their Numerous Varieties Will Provide Vivid Color | True | By Olive E. Allen | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/reserve-act-changes.html | RESERVE ACT CHANGES | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/war-brings-to-the-colony-at-southampton-its-most-quiet-fourth-in.html | War Brings to the Colony at Southampton Its Most Quiet Fourth in Recent Years | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/realities-of-the-strategy-of-this-war-for-survival-hanson-w-baldwin.html | Realities of the Strategy of This War for Survival; Hanson W. Baldwin's New Book Is a Characteristically Sound Discussion of Our Situation STRATEGY FOR VICTORY. By Hanson W. Baldwin. 172 pp. New York: W.W. Norton & Co. $1.75. | True | By Fletcher Pratt | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/flowers-for-war-or-peace-win-wider-favor-with-the-public-peachpink.html | Flowers for War or Peace Win Wider Favor With the Public; Peach-Pink Gladioli Now Rival Carnations and Roses As the Most Popular Cut Flowers | True | By T.j. Weston | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/dr-john-r-shannon-eye-specialist-dies-surgeon-practiced-here-until.html | DR. JOHN R. SHANNON, EYE SPECIALIST, DIES; Surgeon Practiced Here Until 1937 -- Stricken in Virginia | True | Special to THE NEW YORK TIES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/chilean-press-praises-us.html | Chilean Press Praises U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/general-long-in-trouble.html | General Long in Trouble | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/hit-order-to-don-slacks-plump-hartford-women-workers-protest-to.html | HIT ORDER TO DON SLACKS; Plump Hartford Women Workers Protest to State Official | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/medical-supplies-for-us-men.html | Medical Supplies for U.S. Men | True | | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/2000000-credit-to-bolivia.html | $2,000,000 Credit to Bolivia | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/home-economics-workshop-begun-at-simmons-college-summer-course-to.html | Home Economics Workshop Begun at Simmons College; Summer Course to Teach Care of Evacuees in Event of Air Raids | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/morgenthau-hails-holiday-workers-fine-4th-of-july-message-to-send.html | MORGENTHAU HAILS HOLIDAY WORKERS; Fine 4th of July Message to Send to Hitler, Secretary Says at Poughkeepsie Plant BOND BUYERS ARE PRAISED Employes of 16 Dutchess County Concerns Cited for Joining Payroll Savings Plan | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/new-frozenegg-basis-chicago-mercantile-exchange-enlarges-contract.html | NEW FROZEN-EGG BASIS; Chicago Mercantile Exchange Enlarges Contract | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/arabs-fealty-to-britain-unshaken-by-reverses-but-threat-to-egypt.html | ARABS FEALTY TO BRITAIN UNSHAKEN BY REVERSES; But Threat to Egypt Brings Peril That Some Might Feel Driven to Axis | True | By James MacDonaldwireless To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/plane-crash-tire-in-scrap-pile.html | Plane Crash Tire in Scrap Pile | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/budge-routs-riggs-in-pro-tennis-final-reaches-verdict-in-one-hour.html | BUDGE ROUTS RIGGS IN PRO TENNIS FINAL; Reaches Verdict in One Hour at 6-2, 6-2, 6-2 on the Forest Hills Court BEFORE THEY MET FOR PRO TENNIS TITLE Budge Routs Riggs, 6-2, 6-2, 6-2, In Final of Pro Tennis Tourney | True | By Allison Danzig | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/says-new-weapons-surpass-nazis-best-gen-campbell-hails-the-work-of.html | SAYS NEW 'WEAPONS' SURPASS NAZIS BEST; Gen. Campbell Hails the Work of M-3 Tanks in Africa | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/proceeds-over-the-top.html | Proceeds Over the Top | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/matinee-business-off-only-two-shows-play-to-capacity-houses-on.html | MATINEE BUSINESS OFF; Only Two Shows Play to Capacity Houses on Holiday | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/angyal-wins-three-races.html | Angyal Wins Three Races | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/army-eases-alien-bans-in-california-hasty-zoning-revised-many.html | ARMY EASES ALIEN BANS IN CALIFORNIA; Hasty Zoning Revised, Many Germans and Italians Return | True | By Lawrence E. Davies | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/507-axisrun-firms-liquidated-enemy-staffs-put-out-of-others.html | 507 Axis-Run Firms Liquidated, Enemy Staffs Put Out of Others; Official Count Shows Widespread Activity to Stamp Out Fifth Column in U.S. -- 2,000 Patents Are Seized | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/test-called-success-dr-alvin-johnson-praises-new-school-experiment.html | Test Called Success; Dr. Alvin Johnson Praises New School Experiment | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/government-acts-to-curtail-whys-nelson-creates-a-committee-to.html | GOVERNMENT ACTS TO CURTAIL 'WHYS; Nelson Creates a Committee to Abolish or Minimize Questionnaires to Business J.L. LUBIN AT HEAD Forms Now in Use Will Continue Until Oct. 1, Barring Notice of Change | True | | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/miss-duke-brideelect-will-be-wed-to-m-philip-copp-aug-29-at.html | MISS DUKE BRIDE-ELECT; Will Be Wed to M. Philip Copp Aug. 29 at Alexandria Bay | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/canadian-staffs-quit-victoria.html | Canadian Staffs Quit Victoria | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/series-planned-by-china-relief-program-opening-tomorrow-marks-5th-a.html | Series Planned By China Relief; Program, Opening Tomorrow. Marks 5th Anniversary of Resistance to Japan JUNIOR AIDES OF PROGRAM TO HONOR CHINESE United China Relief Committee Will Hold a Series of Events To Mark Fifth Anniversary of Country's Resistance to Japan | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/girls-group-to-meet-through-summer.html | Girls' Group to Meet Through Summer. | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/hangs-himself-with-necktie.html | Hangs Himself With Necktie | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/for-nasturtiums.html | For Nasturtiums | True | GERTRUDE AUSTIN | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/war-reports-held-an-aid-to-industry-ja-smith-asserts-producers-are.html | WAR REPORTS HELD AN AID TO INDUSTRY; J.A. Smith Asserts Producers Are Being Helped to Learn Procurement Planning | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/new-trends-in-home-decoration-furnishings-are-designed-to-meet.html | New Trends in Home Decoration; Furnishings Are Designed to Meet Problems of People Who Move Frequently | True | By Walter Rendell Storey | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/parade-in-havana.html | Parade in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/how-to-hatch-a-joke-ed-wynn-gives-the-formula-he-doesnt-like-smut.html | How to Hatch a Joke; Ed Wynn gives the formula. He doesn't like smut for the public. Clean humor is always new, he says, and age improves real jokes. How to Hatch a Joke | True | By S.j. Woolf | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/new-york-flier-killed-james-r-moody-jr-was-about-to-get-wings-in.html | NEW YORK FLIER KILLED; James R. Moody Jr. Was About to Get Wings in Canadian Force | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/rabbis-to-study-judaism-100-to-take-part-in-institute-at-seminary.html | RABBIS TO STUDY JUDAISM; 100 to Take Part in Institute at Seminary Here | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/jury-of-admission-in-art-show-picked-group-to-select-works-of.html | JURY OF ADMISSION IN ART SHOW PICKED; Group to Select Works of American Artists for Metropolitan Exhibit | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/travel-trends-for-1942.html | TRAVEL TRENDS FOR 1942 | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/new-ruling-spurs-blending-of-wool-worsted-mills-see-sixmonth.html | NEW RULING SPURS BLENDING OF WOOL; Worsted Mills See Six-Month Allocation as Removing Mandatory Threat SOME NEW FABRICS SHOWN Women's Wear Mills Develop Mixtures of Spun Rayon and Staple Fiber | True | | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/price-controls-snagged-by-fund-cut-in-house-opa-backers-raise.html | PRICE CONTROLS SNAGGED BY FUND CUT IN HOUSE; OPA Backers Raise Patronage Issue -- Public Seems to Like Ceilings | True | By Charles E. Egan | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/service-to-the-national-parks-continues-in-spite-of-the-war-notes.html | Service to the National Parks Continues in Spite of the War -- Notes | True | By Diana Rice | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/tokyo-forecasts-a-huge-offensive-navy-spokesman-intimates-new-drive.html | TOKYO FORECASTS 'A HUGE OFFENSIVE; Navy Spokesman Intimates New Drive to Be Directed Chiefly Against Chungking CHIANG DECLARED CUT OFF Chinese Strategist Believes Japan Won't Attack Siberia -- Australia Seen in Danger | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/to-operate-on-cub-pitcher.html | To Operate on Cub Pitcher | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/america-in-pictures-fair-is-our-land-a-book-of-pictures-designed.html | America in Pictures; FAIR IS OUR LAND. A book of pictures. Designed and edited by Samuel Chamberlain, with introduction by Donald Moffiat. 252 pp. New York: Hastings House. $5. | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/its-only-the-beginning-folks.html | "IT'S ONLY THE BEGINNING, FOLKS?" | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/boylc-gill.html | Boylc Gill | True | Special to THE NW YOR TISES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-literary-scene-in-london.html | The Literary Scene in London | True | By Herbert W. Horwillondon. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/dont-send-souvenirs-letters-money-cigarettes-the-soldier-gives.html | Don't Send Souvenirs!; Letters, money, cigarettes -- the soldier gives hearty thanks for these blessings. | True | By Corporal Marion Hargrove Fort Bragg, N.c. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/catholic-uso-unit-plans-3day-fete-ceremonies-beginning-friday-to.html | CATHOLIC USO UNIT PLANS 3-DAY FETE; Ceremonies Beginning Friday to Mark Opening of St. George Club a Year Ago 'OPEN HOUSE' SATURDAY High Military Officers and Civilian Leaders Expected to Attend the Event | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/oscar-turns-over-estate-to-chefs-320acre-property-on-wallkill-river.html | OSCAR TURNS OVER ESTATE TO CHEFS; 320-Acre Property on Wallkill River Becomes Home for Aged of Profession HE PLANS THE LUNCHEON It Consists of Foods and Wines Grown on His Land -- Ten Chefs Start in Residence | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/nicaragua-red-cross-offers-aid.html | Nicaragua Red Cross Offers Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/research-gifts-hit-343340-funds-allow-broad-work-in-many-projects.html | Research Gifts Hit $343,340; Funds Allow Broad Work in Many Projects at Illinois University | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/army-aids-a-bridegroom.html | Army Aids a Bridegroom | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/safety-courses-are-begun.html | Safety Courses Are Begun | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/british-blacklist-3-ships.html | British Blacklist 3 Ships | True | | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/jersey-city-halts-bears-by-65-30-east-turns-back-newark-with-two.html | JERSEY CITY HALTS BEARS BY 6-5, 3-0; East Turns Back Newark With Two Hits in the Nightcap, Facing Only 23 Men RETIRES ELEVEN IN ROW Four-Run Attack in 2d Marks Opener -- Victors Within a Half Game of Leaders | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/clothing-stores-ignore-price-rise-they-feel-they-have-control-with.html | CLOTHING STORES IGNORE PRICE RISE; They Feel They Have Control With Heavy Stocks Taken Earlier in the Year FAILURES RISE IS SEEN High Inventories and a Drop in Consumption Create a Dark Outlook | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-dust-of-egypt.html | THE DUST OF EGYPT | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/book-conference-called.html | Book Conference Called | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/asked-not-to-use-passes.html | Asked Not to Use Passes | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/export-counsel-opens-office.html | Ex-Port Counsel Opens Office | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/new-iowa-course-looks-beyond-war-political-social-economic-problems.html | New Iowa Course Looks Beyond War; Political, Social, Economic Problems and Their Background Covered | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/war-bill-passes-205-billions-outlay-is-now-estimated-to-be-running.html | WAR BILL PASSES 205 BILLIONS; Outlay Is Now Estimated to Be Running $1.15 A Day for Every One in America | True | By Charles Hurd | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/ruth-freeman-affianced-graduate-of-adelphi-college-to-be-bride-of.html | RUTH FREEMAN AFFIANCED; Graduate of Adelphi College to Be Bride of Dr. Burns C. Steele | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/retailers-to-fight-opa-stand-on-milk-mass-meeting-tomorrow-will.html | RETAILERS TO FIGHT OPA STAND ON MILK; Mass Meeting Tomorrow Will Discuss Price Situation | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/songs-of-the-slaves-georgias-sea-islands-yield-a-rich-collection.html | Songs of the Slaves; Georgia's Sea Islands Yield a Rich Collection SLAVE SONGS OF THE GEORGIA SEA ISLANDS. By Lydia Parrish. With an introduction by Olin Downes. 256 pp. New York: Creative Age Press, Inc. $3.50. | True | By Carl Carmer | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/a-picture-book-holiday-house-cloth-book-by-kurt-wiese-unpaged-new.html | A Picture Book; HOLIDAY HOUSE CLOTH BOOK. By Kurt Wiese. Unpaged. New York: Holiday House. $1.25. | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/a-composer-and-the-case-for-food.html | A COMPOSER AND THE CASE FOR FOOD | True | By Johnny Green | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/clay-pigeons-test-air-gunners.html | Clay Pigeons Test Air Gunners | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/food-leaders-seek-change-in-ceilings-suggest-that-opa-regulations.html | FOOD LEADERS SEEK CHANGE IN CEILINGS; Suggest That OPA Regulations Include Higher Costs on Replacements FOOD LEADERS SEEK CHANGE IN CEILINGS | True | By George A. Mooney | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/john-kenrick-i-was-cape-cod-business-leader.html | JOHN KENRICK I; Was Cape Cod Business Leader | True | I | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/netherlands-thanks-us-premier-sends-message-after-raid-on-nazis-by.html | NETHERLANDS THANKS US; Premier Sends Message After Raid on Nazis by U.S. Fliers | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/dodgers-subdue-phils-140-54-to-tighten-grip-on-first-place-higbe.html | Dodgers Subdue Phils, 14-0, 5-4, To Tighten Grip on First Place; Higbe Breezes to Victory, but Allen Gives Way to Casey in Ninth of Nightcap -- Reiser Delivers Decisive Homer Dodgers Subdue Phils, 14-0, 5-4, To Tighten Grip on First Place | True | By Roscoe McGowenspecial To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-shape-of-things-to-come.html | "THE SHAPE OF THINGS TO COME?" | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/other-fronts.html | OTHER FRONTS | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/british-collieries-in-state-control-government-now-at-work-to.html | BRITISH COLLIERIES IN STATE CONTROL; Government Now at Work to Relate Increased Expense to Cost of Living STABILIZATION ITS GOAL Operations to Regulate Prices of Eggs and Wool Reviewed -- Foreign Trade Policy | True | By Henry Heymanwireless To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/princeton-on-top-76-defeats-swarthmore-nine-on-hit-by-shreiner-in.html | PRINCETON ON TOP, 7-6; Defeats Swarthmore Nine on Hit by Shreiner in 11th | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-prettiest-spot-on-earth-youve-seen-it-all-your-life-perhaps.html | The Prettiest Spot on Earth; You've seen it all your life, perhaps. Well, look again. It's your own patch of the U.S.A. | True | By Donald Culross Peattie | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/summer-brings-more-music-to-london-modern-works-from-russia-this.html | SUMMER BRINGS MORE MUSIC TO LONDON; Modern Works From Russia, This Country And Elsewhere | True | By F. Bonavia | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/programs-at-bar-harbor.html | Programs at Bar Harbor | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/dixie-free-state-tap-roots-by-james-street-593-pp-new-york-the-dial.html | Dixie Free State; TAP ROOTS. By James Street. 593 pp. New York: The Dial Press. $2.75. | True | MARGARET WALLACE. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/to-stop-hair-dye-claims.html | To Stop Hair Dye Claims | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/stuart-billows-beaten-on-links-former-loses-to-crichton-at-ekwanok.html | STUART, BILLOWS BEATEN ON LINKS; Former Loses to Crichton at Ekwanok -- State Champion Is Upset by Sheary STUART, BILLOWS BEATEN ON LINKS | True | By William D. Richardsonspecial To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/george-c-mastick-dies-in-cleveland-member-of-a-pioneer-family.html | GEORGE C. MASTICK DIES IN CLEVELAND; Member of a Pioneer Family Donated Park to the City | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/five-oclock-black.html | Five O'Clock Black | True | By Winifred Spear | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/british-need-clothing-500000-garments-are-sought-by-bundles-for.html | BRITISH NEED CLOTHING; 500,000 Garments Are Sought by Bundles for Britain | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/dorothy-parrish-fiancee-alumna-of-friends-academy-engaged-to-corp-w.html | DOROTHY PARRISH FIANCEE; Alumna of Friends Academy Engaged to Corp. W. L. Milner | True | Special to TH NW YORK TS. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/honors-washington-archbishop-spellman-a-speaker-at-fall-river.html | HONORS WASHINGTON; Archbishop Spellman a Speaker at Fall River Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-book-with-the-orange-leaves-by-harry-stephen-keeler-270-pp-new.html | THE BOOK WITH THE ORANGE LEAVES. By Harry Stephen Keeler. 270 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/asbury-park-concerts.html | Asbury Park Concerts | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/dual-training-plan-at-western-reserve-fine-arts-and-an-academic.html | Dual Training Plan At Western Reserve; Fine Arts and an Academic Education Combined | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/wlb-groups-clash-on-union-security-employers-charge-a-fixed-policy.html | WLB GROUPS CLASH ON UNION SECURITY; Employers Charge a 'Fixed Policy' and Demand Labor File Financial Data PUBLIC MEMBERS RETORT Dean Morse, Backing Ruling in Caterpillar Case, Warns Industry on 'Tactics' | True | By Lewis Woodspecial To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/churchill-wins-vote-but-defers-showdown-debate-fails-to-bring.html | CHURCHILL WINS VOTE, BUT DEFERS SHOWDOWN; Debate Fails to Bring Answers to The Questions People Are Asking | True | By Raymond Daniellwireless To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/doctors-dilemma-service-with-armed-forces-requires-sacrifice.html | Doctors' Dilemma; Service With Armed Forces Requires Sacrifice | True | GEORGE M. LEVITAS | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/japanese-bombed-but-transports-sighted-off-agattu-show-foe-widens.html | JAPANESE BOMBED; But Transports Sighted Off Agattu Show Foe Widens Activity KISKA IS RAIDED 4 TIMES Repeated Attacks Upon Shore Installations -- General Reports Severe Damage JAPANESE BOMBED IN THE ALEUTIANS OUR PLANES HIT AT FOE IN THE ALEUTIANS | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/bolivian-officials-will-arrive-today-espada-and-crespo-to-discuss.html | BOLIVIAN OFFICIALS WILL ARRIVE TODAY; Espada and Crespo to Discuss Economic Cooperation | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/marion-holt-lowry-a-prospective-bride.html | Marion Holt Lowry A Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/hopkins-wedding-in-white-house-presidents-aide-and-his-bride-will.html | HOPKINS WEDDING IN WHITE HOUSE; President's Aide and His Bride Will Live There After Trip -- Ceremony on July 30 MRS. ROOSEVELT PLEASED Hopes Couple Find Executive Mansion Comfortable -- Mrs. Macy to Transfer War Work | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/banks-here-show-a-rise-in-holdings-15-largest-increased-item-of.html | BANKS HERE SHOW A RISE IN HOLDINGS; 15 Largest Increased Item of Government Securities 11.5% in Quarter 1.2% DROP IN DEPOSITS Cash Position Down 9.8% but It Represents 29.4% of the Total Assets | True | By Edward J. Condlon | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/guarding-the-adirondacks.html | GUARDING THE ADIRONDACKS | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/barrow-honored-today-outstanding-executive-in-big-leagues-to.html | BARROW HONORED TODAY; Outstanding Executive in Big Leagues to Receive Scroll | True | | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/1vii-jane-b-myers-ehoaged-to-eni6n-student-at-pennsylvania-fine.html | 1VII\$\$ JANE B. MYERS EHOAGED TO EN\$I6N; Student at Pennsylvania Fine Arts Academy Will Be Wed to Clifford M. Baker Jr. VASSAR COLLEGE ALUMN Bridegroom-Elect a Graduate of Princeton University, Went to Loomis School | True | Bpeelal to Tmu NNW YORK 'iEl. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/robert-nathans-tale-of-exile-his-news-story-the-seagull-cry-has-a.html | Robert Nathan's Tale of Exile; His News Story, "The Sea-Gull Cry," Has a Radiant Quality THE SEA-GULL CRY. By Robert Nathan. 214 pp. New York: Alfred A. Knopf, Inc. \$2. | True | ROSE FELD. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/review-1-no-title-the-uncas-island-murders-by-fw-bronson-305-pp-new.html | Review 1 -- No Title; THE UNCAS ISLAND MURDERS. By F.W. Bronson. 305 pp. New York: Farrar & Rinehart. \$2. | True | By Kay Irvin | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/navajos-complete-training-as-marines-group-of-29-indians-is-ready.html | NAVAJOS COMPLETE TRAINING AS MARINES; Group of 29 Indians Is Ready for War Assignment | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/statement-on-prices.html | Statement on Prices | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/canada-limits-style-and-color-of-shoes-mens-and-womens-footwear-put.html | CANADA LIMITS STYLE AND COLOR OF SHOES; Men's and Women's Footwear Put Under Simple Regulations | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/mrs-maria-garces-wed-widow-of-colombian-exconsul-general-bride-of-i.html | MRS. MARIA GARCES WED; Widow of Colombian Ex-Consul General Bride of I. B. Brooks | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/sports-of-the-times-none-but-the-braves.html | Sports of the Times; None but the Braves | True | Reg. U.S. Pat. Off.By John Kieran | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/summer-school-begins-fordham-classes-to-give-209-courses-to-1500.html | SUMMER SCHOOL BEGINS; Fordham Classes to Give 209 Courses to 1,500 | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/city-to-support-health-research-will-pay-100000-annually-for-ten.html | CITY TO SUPPORT HEALTH RESEARCH; Will Pay \$100,000 Annually for Ten Years to Non-Profit Scientific Institute FIRST CONTRACT OF KIND Help in Control of Diseases and Development of Better Products Included in Plan | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/mcluskey-is-first-in-us-title-race.html | M'Cluskey Is First In U.S. Title Race | True | By the United Press. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-new-issues-of-many-lands-syria-and-lebanon-celebrate-their.html | The New Issues Of Many Lands; Syria and Lebanon Celebrate Their Independence -- Colonial Items | True | By la Bue Applegate | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/cat-causes-cleveland-blackout.html | Cat Causes Cleveland Blackout | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/four-earth-shocks-recorded.html | Four Earth Shocks Recorded | True | | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/allies-bag-6-planes-in-southwest-pacific-salamaualae-raiders-down-5.html | ALLIES BAG 6 PLANES IN SOUTHWEST PACIFIC; Salamaua-Lae Raiders Down 5 -- Port Moresby Adds Another | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/physical-fitness-up-at-the-city-college-test-shows-20-per-cent-gain.html | Physical Fitness Up At the City College; Test Shows 20 Per Cent Gain in Freshman Year | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/bowden-vanquishes-scheerer-by-61-60-dixson-also-advances-in-new.html | BOWDEN VANQUISHES SCHEERER BY 6-1, 6-0; Dixson Also Advances in New Jersey Title Tennis | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/neumannvipond.html | NeumannVipond | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/opening-at-newport.html | Opening at Newport | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/equity-in-taxation-seen-as-necessity-individuals-ability-to-pay.html | EQUITY IN TAXATION SEEN AS NECESSITY; Individual's 'Ability to Pay' Viewed as Different From That of Corporation TRUE NET INCOME AS BASIS Difficulty of Calculation Is Considered -- Retail Sales Tax Advocated as Fair EQUITY IN TAXATION SEEN AS NECESSITY | True | By Godfrey N. Nelson | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/westport-fair-to-aid-community-projects-threeday-event-to-be-opened.html | WESTPORT FAIR TO AID COMMUNITY PROJECTS; Three-Day Event to Be Opened on July 23 by Woman's Club | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/jean-huxham-to-be-a-bride.html | Jean Huxham to Be a Bride | True | Special to THE NE.V YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/a-tribute-by-mr-low-to-the-united-nations-warriors.html | A TRIBUTE, BY MR. LOW, TO THE UNITED NATIONS WARRIORS | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/russian.html | Russian | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/sets-july-4-steelplate-record.html | Sets July 4 Steel-Plate Record | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-victory-road.html | THE VICTORY ROAD | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/malta-fells-5-axis-planes.html | Malta Fells 5 Axis Planes | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/virginia-institute-opens-tomorrow-public-affairs-sessions-to-more.html | Virginia Institute Opens Tomorrow; Public Affairs Sessions to More Limited This Year Because of War | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/temple-research-allotted.html | Temple Research Allotted | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/kentucky-has-always-been-a-rugged-individualist-weep-no-more-my.html | Kentucky Has Always Been a Rugged Individualist; WEEP NO MORE, MY LADY. By Alvin E. Harlow. Illustrated. 465 pp. New York: Whittlesey House, McGraw-Hill Book Company. $3.50. | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/new-jr-college-to-open-in-fall-fairleigh-dickinson-founded-by-high.html | New Jr. College To Open in Fall; Fairleigh Dickinson Founded By High School Heads And Citizens | True | By Peter Sammartino, President Fairleigh Dickinson Junior College | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/wellplanned-path-can-prove-a-valuable-asset-to-grounds-footway.html | Well-Planned Path Can Prove A Valuable Asset to Grounds; Footway Bordered by Flowers and Shrubs Can Be Designed to Offer a Promise of Further Beauty Down Its Winding Course | True | By Ruth Cross | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/holbrook-hayden.html | Holbrook -- Hayden | True | Special to TH Ngw YORK TLIES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/engineers-parley-radios-role-in-wartime-is-stressed-a-ire.html | ENGINEERS' PARLEY; Radio's Role in Wartime Is Stressed a I.R.E. Convention in Cleveland | True | By T.r. Kennedy Jr.cleveland. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/bridge-at-allenhurst.html | Bridge at Allenhurst | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/railway-express-weighs-return-to-horses-once-had-15000-wagons-but.html | Railway Express Weighs Return to Horses; Once Had 15,000 Wagons but Only 6 Remain | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/a-travel-miscellany.html | A Travel Miscellany | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/miss-nicutcheon-to-wed-new-jersey-college-graduate-fiancee-of.html | MISS NI'CUTCHEON TO WED; New Jersey College Graduate: Fiancee of William C. Jayne | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/sandalio-goes-to-town-by-katherine-pollock-with-illustrations-by.html | SANDALIO GOES TO TOWN. By Katherine Pollock. With Illustrations by Rafaello Busoni. 144 pp. New York: Charles Scribner's Sons. $1.75. | True | By Anne T. Eaton | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/midweek-school-openings-urged.html | Midweek School Openings Urged | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/seixas-overcomes-dorfman-in-5-sets-north-carolina-star-annexes.html | SEIXAS OVERCOMES DORFMAN IN 5 SETS; North Carolina Star Annexes Eastern College Freshman Tennis at Montclair ODMAN DEFEATS MOYLAN Wins by 6-1, 6-2, Advancing to Final of Varsity Tourney -- Bender, McGuire Gain | True | By Arthur Daleyspecial To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/canadian-stocks-generally-steady-reports-of-the-markets-in-toronto.html | CANADIAN STOCKS GENERALLY STEADY; Reports of the Markets in Toronto and Montreal | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/wavell-stilwell-exchange-messages-greetings-stress-common-cause-in.html | WAVELL, STILWELL EXCHANGE MESSAGES; Greetings Stress Common Cause in War and Peace to Follow | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/charles-harris-emerson-the-last-civil-war-veteran-in-portland-me.html | CHARLES HARRIS EMERSON; The Last Civil War Veteran in Portland, Me. -- Once of Yonkers | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/mary-tiebout-betrothed-alumna-of-wellesley-college-to-be-bride-of.html | Mary Tiebout Betrothed; Alumna of Wellesley College to Be Bride of Frank Vosburgh Jr. | True | Special to T}I{ lq'lw YORK TIuS. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/child-placing-unit-will-meet-at-tea-chairmen-of-committees-for.html | Child Placing Unit Will Meet at Tea; Chairmen of Committees for White Elephant Party to Hold Fete Wednesday | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/new-ways-to-get-oil-to-the-east-studied-speedy-work-is-necessary-if.html | NEW WAYS TO GET OIL TO THE EAST STUDIED; Speedy Work Is Necessary if Fuel Is To Be Available for Next Winter | True | By Frederick R. Barkley | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/monida-defeats-rosetown-by-head-miss-morabitos-racer-takes-handicap.html | MONIDA DEFEATS ROSETOWN BY HEAD; Miss Morabito's Racer Takes Handicap as Delaware Closes -- Pays $32.70 | True | | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/roosevelt-spurs-war-for-freedom-on-grim-fourth-asserts-everything.html | ROOSEVELT SPURS WAR FOR FREEDOM ON 'GRIM' FOURTH; Asserts Everything for Which Day Stands Is Imperiled as Never Before in U.S. History ALLIED LANDS CELEBRATE With Arms Plants Continuing Work, Travel Here Falls Below Usual Levels ROOSEVELT SPURS WAR FOR FREEDOM | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/best-promotions-in-week-main-floors-and-basements-busy-meyer-both.html | BEST PROMOTIONS IN WEEK; Main Floors and Basements Busy, Meyer Both Reports | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/at-the-wheel.html | At the Wheel | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MARY E. WOOLLEY | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/cold-spring-poloists-ready.html | Cold Spring Poloists Ready | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/president-buys-war-stamps.html | President Buys War Stamps | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/wg-boyce-is-dead-baltimore-leader-head-of-porcelain-enamel-co-once.html | W.G. BOYCE IS DEAD; BALTIMORE LEADER; Head of Porcelain Enamel Co., Once Vice President of Union Trust, Stricken at 57 | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/bates-sco.html | Bates -- Sco | True | Special to T Ngw YORK TI3ES, | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/gets-waac-hosiery-contract.html | Gets WAAC Hosiery Contract | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/status-quo-urged-till-war-is-ended-state-senator-williamson-says.html | STATUS QUO URGED TILL WAR IS ENDED; State Senator Williamson Says Our Boys Are Fighting to Save Institutions They Know | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/axis-comment-cautious-quotes-communiques-which-tell-of-british.html | AXIS COMMENT CAUTIOUS; Quotes Communiques, Which Tell of British Counter=Attacks | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/bars-marked-mail.html | Bars Marked Mail | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/german.html | German | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/a-damn-good-sailor-lieut-bulkeley-tells-father-of-missing.html | 'A DAMN GOOD SAILOR'; Lieut. Bulkeley Tells Father of Missing Philippine Hero | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-indian-letters-to-the-editor.html | The Indian; Letters to The Editor | True | R.B. SMITH | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/british.html | British | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/hdene-e-rummel-bride-of-frank-s-halpin.html | Hdene E. Rummel Bride of Frank S. Halpin | True | Special to T NEW YORE So | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/film-mail-for-jeeps-letters-are-photographed-to-save-99-per-cent-of.html | Film Mail for Jeeps; Letters Are Photographed to Save 99 Per Cent of Weight | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/lucille-masten-a-brideelect.html | Lucille Masten a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/communiques-from-hollywood-front-paul-muni-returning-to-the-fold.html | COMMUNIQUES FROM HOLLYWOOD FRONT; Paul Muni Returning to the Fold After Two Years -- Star List Dwindles | True | By Thomas F. Bradyhollywood. | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/pro-unificacion-escadrille-promotes-flying-inside-latin-america.html | 'Pro Unificacion'; Escadrille Promotes Flying Inside Latin America | True | | C1B 546831 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/at-don-foe-claims-germans-say-vanguard-has-pushed-to-river-on-broad.html | AT DON, FOE CLAIMS; Germans Say Vanguard Has Pushed to River 'On Broad Front' UNABLE TO SHUT PINCERS Russians Repel Strong Blows on Kursk Front, but Suffer Setback at Belgorod AT DON, FOE CLAIMS; SOVIET LINE BENT | True | By Ralph Parker,Wireless To the New York Times. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/plan-chutist-corps-for-doctors-nurses-new-england-defense-chiefs.html | PLAN 'CHUTIST CORPS FOR DOCTORS, NURSES; New England Defense Chiefs Map New Disaster Aid | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/london-markets-resist-war-news-industrial-shares-close-week-with.html | LONDON MARKETS RESIST WAR NEWS; Industrial Shares Close Week With Gains Despite Rapid Fluctuations in Africa CHURCHILL GRIP STRONG But Observers in City Expect Changes in Command to End Series of Defeats | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/big-tire-bootlegging-ring-in-los-angeles-credited-with-million-in.html | Big Tire Bootlegging Ring in Los Angeles Credited With Million in Profits by OPA | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/hosiery-shipments-for-may-declined-association-reports-23-drop-in.html | HOSIERY SHIPMENTS FOR MAY DECLINED; Association Reports 23% Drop in Women's Full-Fashioned | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/tokyos-report-on-fighting.html | Tokyo's Report on Fighting | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/chungking-backs-united-war-aims-joint-allied-machinery-for-strategy.html | CHUNGKING BACKS UNITED WAR AIMS; Joint Allied Machinery for Strategy and to Plan Peace Urged by Dr. Wang NATION'S STAND MARKED Leaders of China Cite Part Her 5-Year Fight Has Played in Combating Aggression | True | By Harrison Foremanwireless To the New York Times. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/john-lane.html | JOHN . LANE | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/government-maturities-7174831600-in-year.html | Government Maturities $7,174,831,600 in Year | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/auto-rationing-aide-named.html | Auto Rationing Aide Named | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/war-of-independence-held-renewed-now-dr-prince-of-halifax-preaches.html | WAR OF INDEPENDENCE HELD RENEWED NOW; Dr. Prince of Halifax Preaches Here for 23d Summer | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/need-of-gods-help-stressed.html | Need of God's Help Stressed | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/mrs-j-m-robbihs-star-iolfer-dies-former-holder-of-womens-new-jersey.html | MRS. J. M. ROBBIHS, STAR (IOLFER, DIES; Former Holder of Women's New Jersey Championship Is Stricken in Mr, Kisco SHE WON OTHER TITLES Took Title in the Westchester and Fairfield Tournaments' ill 1938 and in 1941 | True | Special {o THE 1NTSW YORK TIDIES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/france-gives-up-italian-faravelli-an-antifascist-is-surrendered-to.html | FRANCE GIVES UP ITALIAN; Faravelli, an Anti-Fascist, Is Surrendered to Rome | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/goodrich-winner-6-and-5.html | Goodrich Winner, 6 and 5 | True | | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/british-girls-keep-commando-secrets-auxiliary-service-aides-hold.html | BRITISH GIRLS KEEP COMMANDO SECRETS; Auxiliary Service Aides Hold Confidential Positions in Mountbatten Headquarters | True | By Tania Longwireless To the New York Times. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/unions-pledge-75000-to-ort.html | Unions Pledge $75,000 to ORT | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/us-sanitary-mission-in-lima.html | U.S. Sanitary Mission in Lima | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/lucien-franck-funeral-rites-for-the-timess-purchasing-agent-held-in.html | LUCIEN FRANCK FUNERAL; Rites For The Times's Purchasing Agent Held in Louisville' | True | 8pecia! to THE NF YORX TIES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/early-christians-cited-as-models-mgr-flannelly-declares-that.html | EARLY CHRISTIANS CITED AS MODELS; Mgr. Flannelly Declares That Struggles Similar to Theirs Must Be Faced Now GODLESS HERE ASSAILED Administrator of St. Patrick's Finds Groups Boring Into Public and Private Life | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/churchill-praises-chinas-long-fight-on-eve-of-fifth-anniversary-of.html | CHURCHILL PRAISES CHINA'S LONG FIGHT; On Eve of Fifth Anniversary of Her War With Japan He Pledges More Help NOW A WORLD STRUGGLE Hostilities Started on Night of July 7, 1937, at Marco Polo Bridge Near Peiping | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/three-texas-negroes-put-60000-into-war-bonds.html | Three Texas Negroes Put $60,000 Into War Bonds | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/henry-g-reist-80-a-noted-engineer-retired-general-electric-aide.html | HENRY G. REIST, 80, A NOTED ENGINEER; Retired General Electric Aide Designed Generator for the Famous Russian Dam | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/school-unit-widens-field-public-education-association-to-deal-with.html | SCHOOL UNIT WIDENS FIELD; Public Education Association to Deal With City's Colleges | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/cobina-wright-jr-has-operation.html | Cobina Wright Jr. Has Operation | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/labor-spies-in-holland-germans-order-social-foremen-for-every.html | LABOR SPIES IN HOLLAND; Germans Order 'Social Foremen' for Every Netherland Factory | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/ludwig-asks-fight-on-german-people-he-calls-them-world-menace-and.html | LUDWIG ASKS FIGHT ON 'GERMAN PEOPLE'; He Calls Them World Menace and Demands Occupation to End 'War Passion' WANTS 2 ARMIES SENT IN Forces of Soldiers and School Teachers Would Have Task Lasting a Long Time | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/estate-of-13-acres-sold-in-mt-kisco-hammerschlag-property-is.html | ESTATE OF 13 ACRES SOLD IN MT. KISCO; Hammerschlag Property Is Included in Westchester Sales | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/negro-legal-aides-urged-campaign-seeks-positions-for-them-in-the.html | NEGRO LEGAL AIDES URGED; Campaign Seeks Positions for Them in the War Effort | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/new-chess-title-annexed-by-fine-he-beats-reshevsky-in-final-round.html | NEW CHESS TITLE ANNEXED BY FINE; He Beats Reshevsky in Final Round of First U.S. Rapid Transit Tournament | True | | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/planes-support-advance.html | Planes Support Advance | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/killed-as-leave-ends-army-fliers-plane-falls-as-he-quits-pittsburgh.html | KILLED AS LEAVE ENDS; Army Flier's Plane Falls as He Quits Pittsburgh Field | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/firm-resistance-acknowledged.html | Firm Resistance Acknowledged | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/youth-luncheon-wednesday.html | Youth Luncheon Wednesday | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/fire-ends-glory-of-kanes-casino-7-rescued-2-pups-die-at-inn-where.html | FIRE ENDS GLORY OF KANE'S CASINO; 7 Rescued, 2 Pups Die at Inn Where Politicians Met in the Bustle Age | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/egyptian.html | Egyptian | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/oat-prices-off-fractions-rye-gains-slightly-in-face-of.html | OAT PRICES OFF FRACTIONS; Rye Gains Slightly in Face of 80,000,000-Bushel Carryover | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/caucasian-oil-output-up-in-june.html | Caucasian Oil Output Up in June | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/johns-hopkins-gets-jw-garrett-library-princeton-also-has-bequests.html | JOHNS HOPKINS GETS J.W. GARRETT LIBRARY; Princeton Also Has Bequests in Will of Ex-Ambassador | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/ekwanok-tourney-decided-on-18th-sheary-beats-crichton-1-up-for.html | EKWANOK TOURNEY DECIDED ON 18TH; Sheary Beats Crichton, 1 Up, for Robert Todd Lincoln Memorial Laurels DRIGGS LOSES BY 3 AND 1 Eliminated by Troy Youth in Semi-Final -- Russell Bows to Winged Foot Star | True | By William D. Richardsonspecial To the New York Times. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/countrys-coal-pile-rises-5573000-tons-but-solid-fuels-aide-urges.html | COUNTRY'S COAL PILE RISES 5,573,000 TONS; But Solid Fuels Aide Urges Gain in May Be Bettered | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/1941-report-to-nazis-denied-by-oumansky-welless-warning-of.html | 1941 REPORT TO NAZIS DENIED BY OUMANSKY; Welles's Warning of Impending Attack Kept Secret, He Says | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/allies-center-to-gain-group-meets-today-to-arrange-joan-of-arc-fete.html | ALLIES CENTER TO GAIN; Group Meets Today to Arrange Joan of Arc Fete for July 23 | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/6761-on-harvard-rolls-total-includes-5667-civilians-1094-of-army.html | 6,761 ON HARVARD ROLLS; Total Includes 5,667 Civilians, 1,094 of Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/front-page-2-no-title-nazis-lose-a-ridge-in-egypt-to-british.html | Front Page 2 -- No Title; NAZIS LOSE A RIDGE IN EGYPT TO BRITISH | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/vandenberg-hits-bill-for-pipeline-senator-argues-it-interferes-with.html | VANDENBERG HITS BILL FOR PIPELINE; Senator Argues It Interferes With Presidential Powers in War Emergency HOLDS THEM 'SUFFICIENT' But Pepper Declares Measure 'Very Logical' and Predicts Its Approval by Senate | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/eligibility-rules-for-bicycles-issued-qualifications-for-permit-to.html | ELIGIBILITY RULES FOR BICYCLES ISSUED; Qualifications for Permit to Buy Are Listed in Five Classes | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/time-ripe-to-hit-rommel-says-us-army-observer.html | Time Ripe to Hit Rommel, Says U.S. Army Observer | True | By the United Press. | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/screen-news-here-and-in-hollywood-without-love-purchased-by-metro.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Without Love' Purchased by Metro -- Katharine Hepburn May Be Seen in Film SIX NEW FILMS THIS WEEK 'Pacific Rendezvous' Opens at Rialto Tomorrow -- 2 Arrive Wednesday, 3 on Thursday | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/the-financial-week-new-york-market-higher-london-lower-tobruk.html | THE FINANCIAL WEEK; New York Market Higher, London Lower -- Tobruk Defeat and Churchill Speech | True | By Alexander D. Noyes | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/chile-alert-for-axis-moves.html | Chile Alert for Axis Moves | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/dollar-control-decreed-argentina-coordinates-finance-with-us.html | DOLLAR CONTROL DECREED; Argentina Coordinates Finance With U.S. Treasury Rulings | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/workers-training-after-war-mapped-45-specialists-and-educators-give.html | WORKERS' TRAINING AFTER WAR MAPPED; 45 Specialists and Educators Give Plan for Service Men and Those in Industry STRESS ON COORDINATION Commission Also Emphasizes Need for Federal Funds to Aid 15,000,000 Persons | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/to-hold-apparel-clinic-boys-wear-group-to-discuss-conditions-during.html | TO HOLD APPAREL CLINIC; Boys' Wear Group to Discuss Conditions During War | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/friedman-keeps-tunnel-post.html | Friedman Keeps Tunnel Post | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/sports-of-the-times-twilight-and-stars-coming-on.html | Sports of the Times; Twilight and Stars Coming On | True | Reg. U.S. Pat. Off.By John Kieran | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/city-folk-go-back-to-the-woods-deer-police-have-a-busy-night.html | City Folk Go Back to the Woods; Deer, Police Have a Busy Night; Thousands Sleep Out in Palisades Park as Motorists Turn to Nature -- Camp Fires Upset Both Dimout and Wild Life | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/252-of-capacity-rolled-by-steel-mill-on-fourth.html | 252% of Capacity Rolled By Steel Mill on Fourth | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/honor-for-southworth-cards-pilot-gets-sporting-news-award-for-1941.html | HONOR FOR SOUTHWORTH; Cards' Pilot Gets Sporting News Award for 1941 Feat | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/mrs-trert-b-eastwood.html | MRS. T.RERT B. EASTWOOD | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/raf-june-loss-422-in-increased-activity-260plane-toll-taken-of-axis.html | R.A.F. JUNE LOSS 422 IN INCREASED ACTIVITY; 260-Plane Toll Taken of Axis in Europe and Middle East | True | Wireless to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/gandhi-changes-view-on-allies-in-india-now-says-british-us-troops.html | Gandhi Changes View on Allies in India; Now Says British, U.S. Troops Should Stay | True | Wireless to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/vichy-is-meeting-huge-budgets-chiefly-through-sale-of-bonds-an.html | Vichy Is Meeting Huge Budgets Chiefly Through Sale of Bonds; An Important Part of Sums Paid to Germany Comes Back to Treasury in Form of Subscriptions to State Issues VICHY'S BUDGETS MET WITH BONDS | True | By Fernand Maroniwireless To the New York Times. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/neely-to-try-for-senate-west-virginia-governor-is-out-for.html | NEELY TO TRY FOR SENATE; West Virginia Governor Is Out for Nomination to Seat He Had | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/price-ceilings-put-on-mens-clothes-boys-wear-also-affected-by-opa.html | PRICE CEILINGS PUT ON MEN'S CLOTHES; Boys' Wear Also Affected by OPA Rules for Makers and Distributors TWO BASE PERIODS NAMED March Levels for Suits and Separate Garments; Earlier Time for Overcoats PRICE CEILINGS PUT ON MEN'S CLOTHES | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/30-unions-in-south-quit-mine-workers-withdraw-from-district-50-in.html | 30 UNIONS IN SOUTH QUIT MINE WORKERS; Withdraw From District 50 in Move to Get National Charter From C.I.O. REGIONAL HEAD RESIGNS Borah Asserts Lewis Tries to 'Wreck Labor Movement' by 'Endangering War Effort' | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/mathilde-cordoba-portrait-etcher-71-represented-in-luxembourgm.html | MATHILDE CORDOBA, PORTRAIT ETCHER, 71; Represented in Luxembourg Sister of the Actor | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/mattman-tennis-victor-defeats-rolando-vega-in-jersey-title-play.html | MATTMAN TENNIS VICTOR; Defeats Rolando Vega in Jersey Title Play -- Moylan Wins | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/plan-own-defense-units.html | Plan Own Defense Units | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/lodge-back-from-egypt-senator-now-a-major-says-he-had-amazing.html | LODGE BACK FROM EGYPT; Senator, Now a Major, Says He Had 'Amazing Experiences' | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/burland-corrigan.html | Burland -- Corrigan | True | Special to TH lsw YOK TrES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/coast-patrol-man-found-dead.html | Coast Patrol Man Found Dead | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/kents-congratulated-duchess-and-son-born-saturday-reported-doing.html | KENTS CONGRATULATED; Duchess and Son, Born Saturday, Reported Doing Well | True | Wireless to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/chinatown-greets-military-veteran-general-hsiung-visits-city-war.html | CHINATOWN GREETS MILITARY VETERAN; General Hsiung Visits City -- War Anniversary Tomorrow | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/nazi-death-list-derided-russians-say-german-casualties-were-about.html | NAZI DEATH LIST DERIDED; Russians Say German Casualties Were About 10,000,000 | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/clergymen-ask-program-565-petition-congress-for-survey-of-postwar.html | CLERGYMEN ASK PROGRAM; 565 Petition Congress for Survey of Post-War Problems | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/its-all-very-comfy-at-coney-now-for-any-lost-little-lad-or-lass.html | It's All Very Comfy at Coney Now For Any Lost Little Lad or Lass; They Have Own 'Ice Cream' Color Bungalow in Which to Wait for Parents -- But Their Stomachs Get a Rest, for a Change | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/aluminums-future.html | ALUMINUM'S FUTURE | True | | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/utmost-in-service-urged-by-manning-bishop-calls-for-sacrifice-in.html | UTMOST IN SERVICE URGED BY MANNING; Bishop Calls for Sacrifice in 'War in Which All We Hold Most Sacred Is at Stake' PERIOD TERMED DECISIVE Outcome of Conflict Expected to Determine Hope of Man's Progress for Centuries | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/jersey-city-trips-baltimore-51-54-runs-streak-to-six-straight.html | JERSEY CITY TRIPS BALTIMORE, 5-1, 5-4; Runs Streak to Six Straight -- Nightcap Decided in 11th | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/pound-circulation-rising-at-record-total-of-801600000-after-slight.html | POUND CIRCULATION RISING; At Record Total of 801,600,000 After Slight Contraction | True | Wireless TO THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/380-nazi-planes-claimed.html | 380 Nazi Planes Claimed | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/alice-loeb-wed-in-capital.html | Alice Loeb Wed in Capital | True | Special to T NW YORK TS. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/first-aid-studied-by-15-deafmutes-unusually-responsive-says-red.html | FIRST AID STUDIED BY 15 DEAF-MUTES; 'Unusually Responsive,' Says Red Cross Instructor | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/landolt-jockey-drowns-taking-day-off-from-detroit-races-he-falls.html | LANDOLT, JOCKEY, DROWNS; Taking Day Off From Detroit Races, He Falls From Boat | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/1ver-horatio-t-frost.html | 1VERS. HORATIO T. FROST | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/16-killed-in-latakia-blast.html | 16 Killed in Latakia Blast | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/the-russian-campaign-germans-remain-stronger-so-more-advances.html | The Russian Campaign; Germans Remain Stronger, So More Advances Eastward Expected | True | By Hanson W. Baldwin | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/building-is-sold-on-cherry-street-sevenstory-structure-running.html | BUILDING IS SOLD ON CHERRY STREET; Seven-story Structure Running Through to Water Street to Be a Warehouse VACANT LOT BRINGS CASH Thompson Street Parcel Goes to Trucking Firm -- Other Manhattan Deals | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/foe-claims-salvage-of-gasoline-in-indies-berlin-hears-lottery-is.html | FOE CLAIMS SALVAGE OF GASOLINE IN INDIES; Berlin Hears Lottery Is Planned to Defray Costs in Malaya | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/us-tanks-receive-credit.html | U.S. Tanks Receive Credit | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/mercy-flight-is-vain-child-whose-father-flew-from-canada-dies-in.html | MERCY FLIGHT IS VAIN; Child, Whose Father Flew From Canada, Dies in London | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/hopes-soar-at-desert-base-on-wings-of-allied-air-might-allied-wings.html | Hopes Soar at Desert Base On Wings of Allied Air Might; ALLIED WINGS LIFT HOPES IN DESERT | True | By A.c. Sedgwickwireless To the New York Times. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/british-price-index-recedes-slightly-economists-wholesale-average.html | BRITISH PRICE INDEX RECEDES SLIGHTLY; Economist's Wholesale Average Returns to the Level of Recent Weeks | True | Wireless TO THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/austrian-executions-reported.html | Austrian Executions Reported | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/british-capital-issues-sag-to-660000-in-half-year.html | British Capital Issues Sag To 660,000 in Half Year | True | Wireless to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/misses-crozier-and-callen-take-swim-laurels-at-sleepy-hollow-junior.html | Misses Crozier and Callen Take Swim Laurels at Sleepy Hollow; Junior Free-Style Title at 220 Yards and Senior 110-Yard Back-Stroke Honors Go to W.S.A. Stars at Benefit Meet | True | By Kingsley Childsspecial To the New York Times. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/blackout-ordered-for-entire-city-at-930-tonight-relighting-will-be.html | BLACKOUT ORDERED FOR ENTIRE CITY AT 9:30 TONIGHT; Relighting Will Be Staggered to Prevent Overloading of Electric Equipment MAYOR WIDENS RAID PLANS Asks Every One in New York to Have Fingerprints Made for Identification BLACKOUT ORDERED FOR CITY TONIGHT | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/notes.html | Notes | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/auto-plants-to-show-wartime-techniques-1000-industry-officials-will.html | AUTO PLANTS TO SHOW WARTIME TECHNIQUES; 1,000 Industry Officials Will Tour Detroit Area Friday | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/dalyemerich.html | DalyEmerich | True | Sleclal to T NEW YoRr TIMES, | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/uso-war-fund-up-1456510-in-week-contributions-rise-to-65-per-cent.html | USO WAR FUND UP $1,456,510 IN WEEK; Contributions Rise to 65 Per Cent of Quota for Spring and Summer Seasons TOTAL PUT AT $13,322,742 $3,250,000 Raised by This City -- New York State Is in Top Position | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/air-express-poundage-up-144.html | Air Express Poundage Up 144% | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/accident-toll-reduced-305-killed-over-the-weekend-against-628-in-3.html | ACCIDENT TOLL REDUCED; 305 Killed Over the Week-End Against 628 in 3 Days Last Year | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/cesaremori-dies-foe-of-bckhand-italian-senator-as-prefect-in-sicily.html | CESARE.MORI DIES; FOE OF 'BCKHAND'; Italian Senator, as Prefect in Sicily, Broke Power of the Secret Mafia Group IN TOUCH WITH U. S. POLICE He Traced Organization's Ties i Here -- Had Free Hand in Stamping Out Terror | True | By Telephone To Th Nzv7 Yok Tls. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/west-coast-looks-for-harvest-help-women-of-volunteer-service.html | WEST COAST LOOKS FOR HARVEST HELP; Women of Volunteer Service Organization Stress Signing of Office Workers | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/costa-rica-rioters-smash-axis-shops-defy-police-in-retaliation-for.html | COSTA RICA RIOTERS SMASH AXIS SHOPS; Defy Police in Retaliation for Ship Sinking -- 60 Hurt in San Jose Scuffles COSTA RICA RIOTERS SMASH AXIS SHOPS | True | By the United Press. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/jersey-constable-slain-stabbed-near-home-in-carteret-assailants.html | JERSEY CONSTABLE SLAIN; Stabbed Near Home in Carteret - - Assailants Escape | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/jose-m__vve-i-official-of-plasterers-union-75-j-pittsburgh-labor.html | JosE_. M'._ _vvE.; I Official of Plasterers Union, 75, J Pittsburgh Labor Leader, Dies 1 t | True | . Special to T Nv YoR TS. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/mccarthy-and-goffe-win.html | McCarthy and Goffe Win | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/segura-defeats-hecht-in-4-sets-ecuador-tennis-star-retains-brooklyn.html | SEGURA DEFEATS HECHT IN 4 SETS; Ecuador Tennis Star Retains Brooklyn Title in Keen Match, 6-4, 8-10, 6-4, 7-5 | True | By Louis Effrat | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/pledge-10000-to-farm-school.html | Pledge $10,000 to Farm School | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tr NEW YORK TrS. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/say-moral-code-must-save-world-leaders-in-three-faiths-join-at.html | SAY MORAL CODE MUST SAVE WORLD; Leaders in Three Faiths Join at University of Virginia for New Crusade RELIGION HELD ON TRIAL Institute of Public Affairs Hears Exhortations Before Week of Sessions | True | By Winifred Mallonspecial To the New York Times. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/changes-in-railway-agents.html | Changes in Railway Agents | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/adopts-coal-heating-to-save-oil.html | Adopts Coal Heating to Save Oil | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/harriet-s-huber-brideelect-soee.html | Harriet S. Huber Bride-Elect Soee. | True | Ja.l to T _-%T'l Yo/J Tnur"S. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/labor-party-asks-tax-bill-revision-state-committee-wants-the.html | LABOR PARTY ASKS TAX BILL REVISION; State Committee Wants the Treasury's Schedule on Incomes Restored POINTS OUT 3 LOOPHOLES Loss of $275,000,000 Seen in Exemption of State and Local Securities | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/berkshire-music-opens-its-season-800-hear-koussevitzky-speak-at.html | BERKSHIRE MUSIC OPENS ITS SEASON; 800 Hear Koussevitzky Speak at Beginning of Third Year of Tanglewood Center THE REGISTRATION IS 253 Shostakovich Quintet, a Bach Chorale and National Anthem Are Heard on Program | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/joseph-brooks-smalley-long-connected-with-malley-house-in-carmel-n.html | JOSEPH BROOKS SMALLEY; Long Connected With Smalley House in Carmel, N. Y. -- Was 81 | True | Special to THS N YOaK TIMS. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/yale-aids-entrants-more-awards-318-scholarships-for-179000-double.html | YALE AIDS ENTRANTS MORE; Awards 318 Scholarships for $179,000, Double Last Year's | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/kills-family-of-three-fearing-for-health-man-slays-wife-child-and.html | KILLS FAMILY OF THREE; Fearing for Health, Man Slays Wife, Child and Himself | True | | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/moores-8meter-yacht-sea-fox-leads-handicap-group-on-sound-benjamins.html | Moore's 8-Meter Yacht Sea Fox Leads Handicap Group on Sound; Benjamin's Pecusa, Esselborn's Myth, With Knapp at Helm, and Husted's Rumour Among Other Larchmont Victors | True | By James Robbinsspecial To the New York Times. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/medal-goes-to-widow-heroism-of-soldier-husband-is-marked-at-review.html | MEDAL GOES TO WIDOW; Heroism of Soldier Husband Is Marked at Review | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/champions-victors-with-gomez-4-to-2-lefty-excels-in-seveninning.html | CHAMPIONS VICTORS WITH GOMEZ, 4 TO 2; Lefty Excels in Seven-Inning Effort Against Athletics -- McCarthy Back on Job WOLFF CHECKS YANKS, 5-4 34,392 See Him Annex Opener as Donald Fails on Mound -- Barrow, Lindell Honored | True | By Arthur Daley | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/leaselend-is-used-to-supply-aefs-new-system-lets-allied-nation.html | LEASE-LEND IS USED TO SUPPLY A.E.F.S; New System Lets Allied Nation Furnish Items on Scene for Credit Against Its Account SAVING IN TRANSPORTATION Barter Procedure Is Aimed at Fairer Distribution of Burden of War's Cost | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/vichy-moves-to-end-labor-organizations-funds-and-property-will-go.html | VICHY MOVES TO END LABOR ORGANIZATIONS; Funds and Property Will Go to New Single 'Front' | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/loans-for-homes-rise-associations-in-state-report-2593500-lent-in.html | LOANS FOR HOMES RISE; Associations in State Report $2,593,500 Lent in May | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/auchinleck-struck-first.html | Auchinleck Struck First | True | By John A. Hetherington North American Newspaper Alliance. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/two-youths-die-in-auto-crash.html | Two Youths Die in Auto Crash | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/odman-captures-college-net-title-washington-junior-defeats-bender.html | ODMAN CAPTURES COLLEGE NET TITLE; Washington Junior Defeats Bender of Princeton in Eastern Varsity Final TIGER PAIR WINS DOUBLES Buttenheim and Bender Down Hirschfield and McGuire -- Retire Team Trophy | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/nazis-lose-ridge-empires-mobile-troops-seize-position-south-of-el-a.html | NAZIS LOSE RIDGE; Empire's Mobile Troops Seize Position South of El Alamein ALLIED PLANES RAID AFAR Rain Explosives on the Enemy From Front to Bengazi and Attack a Convoy | True | Wireless to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/flight-strips.html | FLIGHT STRIPS | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/west-orange-tea-today-will-follow-monthly-meeting-of.html | WEST ORANGE TEA TODAY; Will Follow Monthly Meeting of | True | special to the new york times | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/japanese-now-raid-at-night.html | Japanese Now Raid at Night | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/lauro-in-handball-final.html | Lauro in Handball Final | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/divine-leadership-asked-the-rev-sm-shoemaker-tells-great-need-of.html | DIVINE LEADERSHIP ASKED; The Rev. S.M. Shoemaker Tells Great Need of Democracy | True | | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/death-ends-rodeo-suicide-race.html | Death Ends Rodeo 'Suicide Race' | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/nazis-report-on-rock-gibraltar-being-strengthened-according-to.html | NAZIS REPORT ON 'ROCK'; Gibraltar Being Strengthened, According to Germans | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/italian.html | Italian | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/canada-to-decide-draft-tomorrow-house-is-expected-to-adopt-overseas.html | CANADA TO DECIDE DRAFT TOMORROW; House Is Expected to Adopt Overseas Conscription -- 70 Negative Votes Seen QUEBEC HOSTILITY GROWS 500 Municipal Bodies Sign 'League for Defense' Resolve Never to Accept Law | True | By P.j. Philipspecial To the New York Times. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/home-vacations-planned-flatbush-y-will-operate-four-centers-for.html | HOME VACATIONS PLANNED; Flatbush 'Y' Will Operate Four Centers for Youths | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/subway-dimout-explained-present-lighting-arrangement-is-merely.html | Subway Dimout Explained; Present Lighting Arrangement Is Merely Emergency Measure | True | WILLIAM JEROME DALY, | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/city-college-lunchroom-to-open.html | City College Lunchroom to Open | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/rubber-salvage-pushed-junior-awvs-members-to-start-drive-for-mats.html | RUBBER SALVAGE PUSHED; Junior A.W.V.S. Members to Start Drive for Mats | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/g-r-collett-headed-two-stock-yards-70-retired-president-of-the.html | G. R. COLLETT, HEADED TWO STOCK YARDS, 70; Retired President of the Kansas City and St. Louis Yards | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/phones-available-for-wardens-use-4500-instruments-in-homes-stores.html | PHONES AVAILABLE FOR WARDENS' USE; 4,500 Instruments in Homes, Stores and Garages Are Being Listed for Raid Emergencies CALLS TO HAVE PRIORITY Private Subscribers Agree to Give OCD Workers Access to Premises When Needed | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/chaeles-clulvl.html | CHAELES CLUVl | True | special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/home-sold-on-staten-island.html | Home Sold on Staten Island | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/hint-given-of-find-on-refugee-vessel-passenger-says-investigators.html | HINT GIVEN OF 'FIND' ON REFUGEE VESSEL; Passenger Says Investigators Seemed Pleased -- 433 Held | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/nicaragua-prices-drop-end-of-long-drought-is-cause-big-coffee-crop.html | NICARAGUA PRICES DROP; End of Long Drought Is Cause -- Big Coffee Crop Assured | True | Special Cable to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/joins-carl-l-norden-inc-as-director-of-personnel.html | Joins Carl L. Norden, Inc., As Director of Personnel | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/paper-box-co-leases-roth-firm-takes-building-in-west-orange-nj.html | PAPER BOX CO. LEASES; Roth Firm Takes Building in West Orange, N.J. | True | | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/william-hehhi6an-sports-writer-52-member-of-daily-mirror-staffo-i.html | WILLIAM HEHHI6AN, SPORTS WRITER, 52; Member of Daily Mirror Staffo I Also Public Relations Man for the New York Yankees STRICKEN WHILE ON DUTY Dies in Hospital Short Time LaterOnce Office Boy for O. Henry on The World | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/stunt-driver-is-killed-teters-car-stalls-at-start-of-leap-over.html | STUNT DRIVER IS KILLED; Teter's Car Stalls at Start of Leap Over Truck | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/wife-hears-his-oration-omaha-lawyer-also-draws-four-children-on.html | WIFE HEARS HIS ORATION; Omaha Lawyer Also Draws Four Children on Courthouse Steps | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/steel-production-sags-1-12-to-97-12-shortage-of-scrap-and-time-lost.html | STEEL PRODUCTION SAGS 1 1/2 TO 97 1/2; Shortage of Scrap and Time Lost on Repairs Cause Decline for Week NEW RATINGS IN EFFECT System Is Changed in Effort to Avoid Delays on Vital Classifications for War | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/russian.html | Russian | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/3-women-killed-in-crash-driver-gravely-hurt-as-car-hits-culvert-in.html | 3 WOMEN KILLED IN CRASH; Driver Gravely Hurt as Car Hits Culvert in Connecticut | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/corn-unaffected-by-cash-deliveries-advanced-quickly-in-chicago.html | CORN UNAFFECTED BY CASH DELIVERIES; Advanced Quickly in Chicago After Scattered Liquidation Had Been Absorbed | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/doctors-assayed-for-war-service-state-medical-society-says-quota-of.html | DOCTORS ASSAYED FOR WAR SERVICE; State Medical Society Says Quota of One-third of Total This Year Will Be Met 5,550 OF 8,600 ARE READY Procedure for the Protection of Communities in Absence of Men Explained | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/gasoline-rules-hamper-physicians.html | Gasoline Rules Hamper Physicians | True | HENRY WEXLER. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/st-peters-will-get-flag-and-war-plaque-parishioner-72-will-honor.html | ST. PETER'S WILL GET FLAG AND WAR PLAQUE; Parishioner, 72, Will Honor Son and Other Service Men | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/boy-12-would-fly-he-tells-president-short-on-glue-for-model-ship-he.html | BOY, 12, WOULD FLY, HE TELLS PRESIDENT; Short on Glue for Model Ship, He Asks How to Run Real One | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/saturdays-at-savings-banks.html | Saturdays at Savings Banks | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/tigers-top-indians-101-then-lose-51-16blow-attack-routs-tribe.html | TIGERS TOP INDIANS, 10-1, THEN LOSE, 5-1; 16-Blow Attack Routs Tribe Before 31,032 -- Harder Wins 3-Hit Nightcap | True | | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/chandler-and-passeau-likely-starting-pitchers-in-allstar-contest-to.html | Chandler and Passeau Likely Starting Pitchers in All-Star Contest Today; AMERICAN LEAGUE 5-6 CHOICE TO WIN Contest With National League for War Relief Likely to Top $100,000 in Receipts INJURIES FORCE CHANGES Dickey Replaced by Wagner, Derringer Is Out -- Victors to Face Service Squad | True | By John Drebinger | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/for-refugee-land-rights-bennett-holds-fugitives-from-reich-may-buy.html | FOR REFUGEE LAND RIGHTS; Bennett Holds Fugitives From Reich May Buy, Sell Property | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/four-freedoms-upheld-bishop-speaking-at-buenos-aires-urges-support.html | 'FOUR FREEDOMS' UPHELD; Bishop, Speaking at Buenos Aires, Urges Support | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/100000-for-jerusalem-jewish-national-fund-sends-aid-to-organization.html | $100,000 FOR JERUSALEM; Jewish National Fund Sends Aid to Organization There | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/deals-in-the-bronx-investor-buys-65family-house-on-bronx-park-east.html | DEALS IN THE BRONX; Investor Buys 65-Family House on Bronx Park East | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/army-ousts-japan-label-stirred-by-staffs-of-pennants-at-its-show.html | ARMY OUSTS 'JAPAN' LABEL; Stirred by Staffs of Pennants at Its Show -- Four Men Held | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/bond-committee-named.html | Bond Committee Named | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/students-to-enter-camp-freshmen-of-stevens-institute-to-practice.html | STUDENTS TO ENTER CAMP; Freshmen of Stevens Institute to Practice Engineering | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/lyon-bourse-narrow.html | Lyon Bourse Narrow | True | Wireless to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/grandpa-is-joining-army-iowa-mechanic-45-leaves-son-27-with.html | GRANDPA IS JOINING ARMY; Iowa Mechanic, 45, Leaves Son, 27, With Dependent Child | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/commodity-average-at-new-high-record-rise-in-fuel-last-week-farm.html | COMMODITY AVERAGE AT NEW HIGH RECORD; Rise in Fuel Last Week -- Farm Products and Foodstuffs Up | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/weather-helpful-to-wheat-better-outlook-for-corn-also-is-seen-in.html | WEATHER HELPFUL TO WHEAT; Better Outlook for Corn Also Is Seen in the West LIQUIDATION HALTS IN WHEAT MARKET | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/the-fight-on-inflation.html | THE FIGHT ON INFLATION | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/yonkers-plans-reserve-force.html | Yonkers Plans Reserve Force | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/soldiers-will-see-porgy-and-bess-company-of-popular-gershwin.html | SOLDIERS WILL SEE 'PORGY AND BESS'; Company of Popular Gershwin Musical to Present Show at Fort Monmouth Tonight TO GO ON SUBWAY CIRCUIT 'Guest in the House' to Start Tour in Passaic -- Eddie Dimond Gets New Post | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/christ-held-way-to-unity-in-world-give-him-a-chance-bishop-leonard.html | CHRIST HELD WAY TO UNITY IN WORLD; 'Give Him a Chance,' Bishop Leonard of Washington Pleads in Church Here | True | | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/change-in-name-proposed.html | Change in Name Proposed | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/john-edwaid-rhind.html | JOHN EDWAID RHIND | True | Special to T NW YORK TES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/abroad-puerto-rico-illustrates-striking-lesson-of-the-war.html | Abroad; Puerto Rico Illustrates Striking Lesson of the War | True | By Anne O'Hare McCormick | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/gets-new-railway-post-jd-farrington-chief-executive-officer-of-rock.html | GETS NEW RAILWAY POST; J.D. Farrington Chief Executive Officer of Rock Island | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/action-not-talk-urged.html | Action, Not Talk, Urged | True | W.E. BROWN. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/troth-made-known-of-susette-bourinot-ottawa-girl-engaged-to-edwin-c.html | TROTH MADE KNOWN OF SUSETTE BOURINOT; Ottawa Girl Engaged to Edwin C. McDonald Jr., Yale Alumnus | True | Special to T NEW YoaK T&zs. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/children-going-to-country.html | Children Going to Country | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/connolly-keeps-walk-title.html | Connolly Keeps Walk Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/abraham-cahan-82-calls-for-war-work-editor-says-all-must-center.html | ABRAHAM CAHAN, 82, CALLS FOR WAR WORK; Editor Says All Must Center Energies on Victory Program | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/gasoline-and-rubber-wasted.html | Gasoline and Rubber Wasted | True | D.Q. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/mass-ends-quebecs-army-week.html | Mass Ends Quebec's Army Week | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/the-screen.html | THE SCREEN | True | T.S. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/news-of-food-in-praise-of-oneburner-cookery-a-summer-boon-to-the.html | News of Food; In Praise of 'One-Burner Cookery,' A Summer Boon to the Kitchen Boss | True | By Jane Holt | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/would-aid-price-control-cio-council-asks-opa-to-use-consumer-groups.html | WOULD AID PRICE CONTROL; C.I.O. Council Asks OPA to Use Consumer Groups | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/malta-takes-toll-of-raiders.html | Malta Takes Toll of Raiders | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/school-board-asks-state-to-peg-aid-opens-drive-for-political.html | SCHOOL BOARD ASKS STATE TO 'PEG' AID; Opens Drive for Political Pledges to Fix the Sum at $118,500,000 Annually SCHOOL BOARD ASKS STATE TO 'PEG' AID | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/resident-offices-report-on-trade-many-buyers-expected-here-in-near.html | RESIDENT OFFICES REPORT ON TRADE; Many Buyers Expected Here in Near Future to Fill Fall Requirements COAT AND SUIT TRADE SLOW Purchases Limited to August Sales Needs -- Demand for Sportswear Brisk | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/changes-on-the-new-haven.html | Changes on the New Haven | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/miss-gennerts-plans-elizabeth-girl-will-be-wed-to-john-p.html | MISS GENNERT'S PLANS; Elizabeth Girl Will Be Wed to John P. Chamberlain July 22 | True | Special to Tn ZTKW YORK TS. | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/great-lakes-winner-82-cochranes-team-defeats-flint-nine-as-meers.html | GREAT LAKES WINNER, 8-2; Cochrane's Team Defeats Flint Nine as Meers Stars in Box | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/coney-plans-a-dimout-curtain-18-feet-high-and-14-blocks-long.html | Coney Plans a Dimout Curtain 18 Feet High and 14 Blocks Long | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/retired-policeman-is-95-party-given-for-oldest-alumnus-of-brooklyn.html | RETIRED POLICEMAN IS 95; Party Given for Oldest Alumnus of Brooklyn Force | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/rabbi-h-f-epstein-of-st-louis-is-dead-pnst-president-of-the.html | RABBI H. F. EPSTEIN OF ST. LOUIS IS DEAD; Pnst President of the National Union of Orthodox Rabbis | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/clark-named-rome-pilot.html | Clark Named Rome Pilot | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/youth-is-caught-by-posse-weeks-in-woods-draft-evader-is-accused-of.html | YOUTH IS CAUGHT BY POSSE; Weeks in Woods, Draft Evader Is Accused of Shooting Girl | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/united-nations-song-cheered-in-capital-listeners-rise-as-gorin.html | 'UNITED NATIONS SONG' CHEERED IN CAPITAL; Listeners Rise as Gorin Sings New Shostakovich March | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/dr-lopez-arrives-on-way-to-capital-presidentelect-of-colombia-to.html | DR. LOPEZ ARRIVES ON WAY TO CAPITAL; President-Elect of Colombia to Leave City Tomorrow for Trip to Washington GREETED BY LA GUARDIA Any Public Functions Here Are to Be After Return From Talks With Roosevelt | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/i-helen-hall-hodgson-married-in-montclairl-to-second-lieut-donald.html | I Helen Hall Hodgson Married in Montclairl To Second Lieut. Donald McLellan, U. S. ,4. I | True | Specla! Zo Tu NE YO T:ES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/forest-hills-parcel-bought.html | Forest Hills Parcel Bought | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/white-sox-drop-appleton.html | White Sox Drop Appleton | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/heads-womens-group-mrs-gs-franklin-is-elected-by-biological-body.html | HEADS WOMEN'S GROUP; Mrs. G.S. Franklin Is Elected by Biological Body | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/captain-30hn-y-eivnis.html | CAPTAIN 30HN Y. EIVNIS | True | Special to Tm IEW YoaE TES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/13-bolt-prison-8-are-caught.html | 13 Bolt Prison, 8 Are Caught | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/lyons-halts-browns-for-his-252d-verdict-wins-142-but-white-sox-bow.html | LYONS HALTS BROWNS FOR HIS 252D VERDICT; Wins, 14-2, but White Sox Bow in Second Game, 13-2 | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/hospital-set-for-raids-south-nassau-institution-held-able-to-work.html | HOSPITAL SET FOR RAIDS; South Nassau Institution Held Able to Work in Blackouts | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/apparent-aim-of-nazis.html | Apparent Aim of Nazis | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/italians-expect-retreat-in-egypt-axis-leaders-said-to-have-debated.html | ITALIANS EXPECT RETREAT IN EGYPT; Axis Leaders Said to Have Debated Three Possibilities at Desert Conference QUICK MOVE LOOKED FOR Rommel's Difficulties Upset Mussolini's Plans for Big Celebration in Milan | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/mchugh-schmidt.html | McHugh -- Schmidt | True | Special to THE NEW YOR | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/united-nations.html | United Nations | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/drowns-in-fall-from-motor-boat.html | Drowns in Fall From Motor Boat | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/stadium-concert-heard-smallens-leads-philharmonic-in-wellknown.html | STADIUM CONCERT HEARD; Smallens Leads Philharmonic in Well-Known Works | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/gottheb-schap.html | GottHeb -- .-Schap | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/virginia-title-to-hamilton.html | Virginia Title to Hamilton | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/raf-strikes-foe-at-base-in-burma-bombs-kwason-near-akyab-chinese.html | R.A.F. STRIKES FOE AT BASE IN BURMA; Bombs Kwason, Near Akyab -- Chinese Escape From Trap | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/war-exposition-is-postponed.html | War Exposition Is Postponed | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/camp-fire-girls-open-20th-summer-season-they-will-learn-cooking.html | CAMP FIRE GIRLS OPEN 20TH SUMMER SEASON; They Will Learn Cooking This Year at Up-State Camp | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/28-bear-hits-down-royals-125-and-86-kelleher-metheny-byme-get.html | 28 BEAR HITS DOWN ROYALS, 12-5 AND 8-6; Kelleher, Metheny, Byrne Get Homers in Heavy Barrage | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/us-fliers-bomb-foes-china-bases-hankow-nanchang-blasted-while.html | U.S. FLIERS BOMB FOES' CHINA BASES; Hankow, Nanchang Blasted While American Fighters End Two Japanese Raids CHINESE REGAIN YIHWANG Battle Along Hangchow Railway Still Seesaws -- Enemy Transport Is Sunk | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/fire-guns-to-invite-girl-two-at-army-camp-score-tie-wonder-who-is.html | FIRE GUNS TO INVITE GIRL; Two at Army Camp Score Tie, Wonder Who Is to Be Host | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/italian-report-on-fighting.html | Italian Report on Fighting | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/petroff-is-killed-at-post-in-russia-war-correspondent-is-victim-in.html | PETROFF IS KILLED AT POST IN RUSSIA; War Correspondent Is Victim in Battle That Ended in the Fall of Sevastopol ARTICLES WERE IN TIMES Writer Visited United States in 1935 -- 'The Little Golden Calf' Among His Works | True | Wireless to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/reeves-takes-pistol-event.html | Reeves Takes Pistol Event | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/elected-vice-president.html | Elected Vice President | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/monroe-gymnasts-win-wisconsin-team-annexes-senior-honors-in.html | MONROE GYMNASTS WIN; Wisconsin Team Annexes Senior Honors in Turnfest | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/expoliceman-found-dead.html | Ex-Policeman Found Dead | True | | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/jaes-p-mk.html | JAES P. MK | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/i-mary-smith-is-bride-in-south-new-rochelle-girl-married-in.html | ISS MARY SMITH IS BRIDE IN SOUTH; New Rochelle Girl Married in Spartanburg, S. C., to Lieut. Clarence C. Kennedy, U.S.A. SHE WEARS GOWN OF SATIN Ceremony Performed in Camp Croft Chapel -- Reception at the Officers' Club | True | speed] to THE IW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/keims-craft-triumphs-annexes-honors-in-senior-comet-class-at.html | KEIM'S CRAFT TRIUMPHS; Annexes Honors in Senior Comet Class at Mantoloking | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/bralleytmenzies.html | BralleyT-Menzies | True | Special to T NW YOaK TrS. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/girl-scouts-to-train-200-expected-to-enter-nutrition-classes.html | GIRL SCOUTS TO TRAIN; 200 Expected to Enter Nutrition Classes Opening This Week | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/miss-helen-stanley-engaged.html | Miss Helen Stanley Engaged | True | Specl to T NEI YOPI[ Trr-S. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/for-consumers-benefit.html | For Consumers' Benefit | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/french-vanquishes-braves-21-after-brooklyn-bows-to-tobin-dodger.html | French Vanquishes Braves, 2-1, After Brooklyn Bows to Tobin; Dodger Left-Hander Records Ninth Straight Triumph in Nightcap -- Durocher Clan Drops Opener in Eighth by 6-5 | True | By Roscoe McGowenspecial To the New York Times. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/aleutian-stalemate.html | ALEUTIAN STALEMATE | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/vanguards-at-don-nazi-army-claims-foe-reports-100mile-thrusts-after.html | VANGUARDS AT DON, NAZI ARMY CLAIMS; Foe Reports 100-Mile Thrusts After Break-Through Along Kharkov-Kursk Front RZHEV GAINS ANNOUNCED Siege Guns Shell Leningrad -- 9 Vessels in Allied Convoy Sunk, Germans State | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/bracken-to-defend-work-british-minister-to-explain-propaganda-to.html | BRACKEN TO DEFEND WORK; British Minister to Explain Propaganda to the Commons | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/war-bonds-for-wells-nearly-50000-of-savings-will-aid-afterwar.html | WAR BONDS FOR WELLS; Nearly $50,000 of Savings Will Aid After-War Building | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/shipyard-starts-3shift-day.html | Shipyard Starts 3-Shift Day | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/italian-torpedo-boats-go-to-danube-by-truck.html | Italian Torpedo Boats Go to Danube by Truck | True | By the United Press. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/curbs-shipments-to-latin-america-government-order-requires.html | CURBS SHIPMENTS TO LATIN AMERICA; Government Order Requires Applications for Loads of 2,240 Pounds or More GOES INTO EFFECT AUG. 15 Cargo Space on Ships Sailing on and After That Date Must Be Approved | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/tea-dance-for-airmen.html | Tea Dance for Airmen | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/tracing-a-phrase.html | Tracing a Phrase | True | FRED E. BAER. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/boussac-racer-triumphs-djebei-beats-le-pacha-in-grand-prix-at.html | BOUSSAC RACER TRIUMPHS; Djebei Beats Le Pacha in Grand Prix at Longchamp | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/reds-beat-pirates-after-43-setback-take-second-game-52-starr.html | REDS BEAT PIRATES AFTER 4-3 SETBACK; Take Second Game, 5-2, Starr Gaining Twelfth Triumph -- Derringer Is Hurt | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/court-made-key-in-revived-league-compulsory-obedience-to-its.html | COURT MADE KEY IN REVIVED LEAGUE; Compulsory Obedience to Its Decrees Proposed in Survey of Post-War Reconstruction PLAN DRAFTED BY EXPERTS United States, Britain, Russia and China Would Be Nucleus of Council as Executive Body | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/prudential-and-cio-sign-form-of-union-maintenance-in-pact-covering.html | PRUDENTIAL AND C.I.O. SIGN; Form of Union Maintenance in Pact Covering 3,850 | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/ready-to-ship-sugar-cuba-has-25000000-bags-havana-editor-says.html | READY TO SHIP SUGAR; Cuba Has 25,000,000 Bags, Havana Editor Says | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/chinese.html | Chinese | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/boy-of-6-on-vacation-drowns.html | Boy of 6, on Vacation, Drowns | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/he-gets-his-man-does-city-sheriff-lifting-his-trusty-receiver-he.html | HE GETS HIS MAN, DOES CITY SHERIFF; Lifting His Trusty Receiver, He Phones for Posse and 500 Spring to Chase QUARRY IS A JAIL-BREAKER Without Horses, McCloskey's Men Run Down Desperate Alimony Defaulter | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/police-veteran-retires-lieut-hogan-mccurdy-served-33-years-without.html | POLICE VETERAN RETIRES; Lieut. Hogan McCurdy Served 33 Years Without Illness | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/3-fliers-killed-in-canada-plane-crashes-in-lake-st-louis-one-victim.html | 3 FLIERS KILLED IN CANADA; Plane Crashes in Lake St. Louis -- One Victim Held D.F.C. | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/grand-duchess-improves.html | Grand Duchess Improves | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/bank-statement.html | BANK STATEMENT | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/mrs-william-y-wemple.html | MRS WILLIAM Y. WEMPLE. | True | Special to Tm bdw YoP TrMS. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/2-enlisted-men-may-run-gunner-considering-race-with-stoker-in.html | 2 ENLISTED MEN MAY RUN; Gunner Considering Race With Stoker in London Constituency | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/donald-m-nelson-guest-visits-george-p-wickfields-at-their-bolton.html | DONALD M. NELSON GUEST; Visits George P. Wickfields at Their Bolton Landing Place | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/index-of-shares-rises-786-at-end-of-last-week-compared-to-781-the.html | INDEX OF SHARES RISES; 78.6 at End of Last Week, Compared to 78.1 the Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/couple-is-found-slain-man-and-woman-shot-to-death-in-atlanta-hotel.html | COUPLE IS FOUND SLAIN; Man and Woman Shot to Death in Atlanta Hotel Room | True | | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/protection-services-to-be-fingerprinted-as-insurance-record-for.html | Protection Services to Be Fingerprinted As Insurance Record for State Guardsmen | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/city-motorists-have-3-days-not-4-to-get-gasoline-books-opa-warns.html | City Motorists Have 3 Days, Not 4, To Get Gasoline Books, OPA Warns; Spokesman Here Views Extra Period Set by Schools as 'Precautionary' -- Full List of Places for Registration OPA SETS 3 DAYS FOR 'GAS' RATIONING | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/australia-begins-rubber-hunt.html | Australia Begins Rubber Hunt | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/more-work-for-a-busy-board.html | MORE WORK FOR A BUSY BOARD | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/red-sox-win-50-after-43-defeat-dobson-blanks-senators-with-five.html | RED SOX WIN, 5-0 AFTER 4-3 DEFEAT; Dobson Blanks Senators With Five Hits -- Single by Case Decides Opener in 9th | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/mistakes-to-be-avoided-angloamerican-personal-relationship-largely.html | Mistakes to Be Avoided; Anglo-American Personal Relationship Largely Ignored in Last War | True | GULLIE B. GOLDIN. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/jm-gilfillan-advanced.html | J.M. Gilfillan Advanced | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/8-saboteurs-put-in-jail-at-capital-are-heavily-guarded-after.html | 8 SABOTEURS PUT IN JAIL AT CAPITAL; Are Heavily Guarded After Transfer From New York by Federal Troops REPORTED IN ISOLATION All Intercommunication Said to Be Barred -- Start of Trial Wednesday Seen | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/tokyo-gives-naval-claim-110-ships-sunk-895-captured-in-chinese.html | TOKYO GIVES NAVAL CLAIM; 110 Ships Sunk, 895 Captured in Chinese Waters, Enemy Says | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/pair-wed-3500-miles-apart.html | Pair Wed 3,500 Miles Apart | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/dr-norwood-treats-principle-of-fixity-vancouver-pastor-asserts-god.html | DR. NORWOOD TREATS PRINCIPLE OF FIXITY; Vancouver Pastor Asserts God Plans for Growth in Man | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/unknown-soldiers.html | UNKNOWN SOLDIERS | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/restorers-seen-as-world-enemies-professor-luccock-of-yale-says-they.html | 'RESTORERS' SEEN AS WORLD ENEMIES; Professor Luccock of Yale Says They Are the 'Blimps' and the Profiteers NEW GOALS ARE URGED Broadway Tabernacle Sermon Points to Christ as One Who Recognized Change | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/columbia-names-professors.html | Columbia Names Professors | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/912-children-at-clinics-get-toxoid-and-vaccine-care-at-patchogue.html | 912 CHILDREN AT CLINICS; Get Toxoid and Vaccine Care at Patchogue | True | Special to THE NEW YORK TIMES. | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/sale-under-parity-backed-by-mnary-republican-leader-supports.html | SALE UNDER PARITY BACKED BY M'NARY; Republican Leader Supports Roosevelt on Disposal of Surplus Wheat PREDICTS HOUSE REVERSAL Meantime, Russell and Cannon Move for Truce of Chambers in Farm Bill Conflict | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/liquidation-halts-in-wheat-market-rapid-recovery-made-in-week-after.html | LIQUIDATION HALTS IN WHEAT MARKET; Rapid Recovery Made in Week After Slump to Lowest Levels Since October CROP OUTLOOK ASSAYED Supply of Cash Grain Is Said to Be Burdensome -- Prices Linked to Corn Output | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/seek-hunt-gangster-in-chicago-shooting-police-want-to-question-him.html | SEEK HUNT, GANGSTER, IN CHICAGO SHOOTING; Police Want to Question Him in Traffic Quarrel Death | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/allies-hammer-foe-at-new-guinea-bases-fires-set-at-salamaua-and-lae.html | ALLIES HAMMER FOE AT NEW GUINEA BASES; Fires Set at Salamaua and Lae -- Enemy Raids Port Moresby | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/bennett-holding-convention-lead-faces-no-serious-contest-for.html | BENNETT HOLDING CONVENTION LEAD; Faces No Serious Contest for Delegates in 52 Counties -Dewey Also Seems Safe TUESDAY NIGHT DEADLINE Time for Filing of Designating Petitions for Party Posts Now Nearing Close | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/hugh-s_-ant-rim-sr-i-former-president-of-the-chicagoi-board-of.html | HUGH S_ ANT RIM SR.; I Former President of the Chicagol Board of Trade Dies in Phoenix I | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/church-leaders-to-meet-institute-of-theology-to-open-at-princeton.html | CHURCH LEADERS TO MEET; Institute of Theology to Open at Princeton Tonight | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/phils-turn-back-ott-team-32-53-hughes-reached-for-two-unearned-runs.html | PHILS TURN BACK OTT TEAM, 3-2, 5-3; Hughes, Reached for Two Unearned Runs in First, Tops Schumacher in Opener NORTHEY SINGLE DECIDES Koy's Double, Which Scores 3, and His Triple Overcome Giants in Nightcap | True | By James P. Dawsonspecial To the New York Times. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/cards-topple-cubs-twice-53-and-116-chicago-uses-seven-pitchers-five.html | CARDS TOPPLE CUBS TWICE, 5-3 AND 11-6; Chicago Uses Seven Pitchers, Five in Second Game, in Effort to Cheek Rivals GUMBERT ANNEXES OPENER St. Louis Outhit in Nightcap but Registers 5 Runs in First and 6 in Fifth | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/phone-man-finds-suicide-out-of-order-complaint-leads-to-discovery.html | PHONE MAN FINDS SUICIDE; 'Out of Order' Complaint Leads to Discovery of Girl's Body | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/southampton-unit-will-aid-hospital-ruth-stillman-directs-surgical.html | SOUTHAMPTON UNIT WILL AID HOSPITAL; Ruth Stillman Directs Surgical Dresing Group There of the U.S. Institution in Britain ACTIVITIES IN THE COLONY Willing Pattersons Win Tennis Doubles -- The William J. Hutchinsons at Resort | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/earl-johnson.html | Earl -- Johnson | True | Seclal to T Nw' Zo | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/combating-spirit-demanded.html | 'Combating Spirit' Demanded | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/girls-16-to-18-replace-men-as-plane-plotters.html | Girls, 16 to 18, Replace Men as Plane Plotters | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/miss-sarah-gardiner-long-island-hostess-gives-fete-at-east-hampton.html | MISS SARAH GARDINER LONG ISLAND HOSTESS; Gives Fete at East Hampton -- W.B. Duryeas Also Hosts | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/dorothea-v-bliss-married.html | Dorothea V. Bliss Married | True | Pecia] to T NKW YORK TZES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/birth-certificate-not-needed-for-war-job-mcnutt-rules-declaration.html | Birth Certificate Not Needed for War Job; McNutt Rules Declaration Is Sufficient | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/more-nations-hail-independence-day-heads-of-five-latin-states.html | MORE NATIONS HAIL INDEPENDENCE DAY; Heads of Five Latin States Stress Hemisphere Unity in Messages to Roosevelt IDEALS IN COMMON VOICED Across the Atlantic Greetings Are Sent From Liberia, Portugal and Turkey | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/weighs-more-war-aid-bnai-brith-opens-its-regional-convention-at.html | WEIGHS MORE WAR AID; B'nai B'rith Opens Its Regional Convention at Chicago | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/british.html | British | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/boy-lost-six-days-found-in-adirondacks-emaciated-and-exhausted-when.html | BOY LOST SIX DAYS FOUND IN ADIRONDACKS; Emaciated and Exhausted When Rescued by Game Protector | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/new-orleans-has-upturn-in-cotton-futures-sustained-by-action-of.html | NEW ORLEANS HAS UPTURN IN COTTON; Futures Sustained by Action of House Conferees on the Agricultural Bill NEW ORLEANS HAS UPTURN IN COTTON | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/edward-t-esty-worcester-county-exdistrict-attorney-a-leader-in-city.html | 'EDWARD T. ESTY; Worcester County Ex-District Attorney a Leader in City | True | Special to THE iJV Yolt TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/cash-lard-demand-continues-heavy-leaselend-purchases-good-domestic.html | CASH LARD DEMAND CONTINUES HEAVY; Lease-Lend Purchases, Good Domestic Calls Cut Stocks 10,000,000 Lbs. in June CASH LARD DEMAND CONTINUES HEAVY | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/railroads-buses-set-travel-marks-pennsylvania-officials-can.html | RAILROADS, BUSES SET TRAVEL MARKS; Pennsylvania Officials Can Remember No Comparable Crowds -- Runs 150 Extras AUTO TRAFFIC IS HALVED Coney Island Tops Million for 2d Consecutive Day -Other Beaches Packed | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/german.html | German | True | | C1B 546909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/play-areas-ready-for-3000-children-18-centers-to-open-today.html | PLAY AREAS READY FOR 3,000 CHILDREN; 18 Centers to Open Today Throughout City -- Two New Schools Added to Group DEMAND MUCH INCREASED Many Mothers Are Doing or Seeking War Work -- Session Is to Run Seven Weeks | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/war-damage-insurance-corporation-asks-public-to-get-information.html | WAR DAMAGE INSURANCE; Corporation Asks Public to Get Information From Agents | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/us-airmen-bombed-real-ploesti-target-knew-of-nazis-dummy-oil-town.html | U.S. AIRMEN BOMBED REAL PLOESTI TARGET; Knew of Nazis' Dummy Oil Town in Rumania and Took Time | True | Wireless to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/jean-humphreys-to-become-bride-her-engagement-to-stanley-p-harbison.html | JEAN HUMPHREYS TO BECOME BRIDE; Her Engagement to Stanley P. Harbison Made Known by Mother in Erie, Pa, AN ALUMNA OF PITTSBURGH Assistant Director of Youth Division of Presbyterian Board of Missions | True | Special to Taqz NE YORK TS, | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/dies-of-holdup-beating-arthur-froelich-exgambler-attacked-in.html | DIES OF HOLD-UP BEATING; Arthur Froelich, Ex-Gambler, Attacked in Astoria | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/depression-is-seen-as-war-preparation-dr-seasholes-says-it-may-have.html | DEPRESSION IS SEEN AS WAR PREPARATION; Dr. Seasholes Says It May Have Been to Strengthen Us | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/buys-brooklyn-house-syndicate-acquires-apartment-building-on.html | BUYS BROOKLYN HOUSE; Syndicate Acquires Apartment Building on Eighty-sixth Street | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/nelson-will-visit-britain-to-perfect-arms-output-pool-he-will-study.html | NELSON WILL VISIT BRITAIN TO PERFECT ARMS OUTPUT POOL; He Will Study British Plants and Problems and Continue His Talks With Lyttelton TRIPSCHEDULED IN AUGUST Coordination Set-Up Is Viewed at Capital as Nucleus for Post-War World Rebuilding NELSON WILL VISIT BRITAIN IN AUGUST | True | By James B. Restonspecial To the New York Times. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/elaine-gerstley-betrothed.html | Elaine Gerstley Betrothed | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/miss-fry-takes-net-title.html | Miss Fry Takes Net Title | True | | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/unity-after-war-urged-by-roberts-and-we-must-avoid-suspicion-now.html | UNITY AFTER WAR URGED BY ROBERTS; And We Must Avoid Suspicion Now, Says Justice, Calling Russia's 'Our Fight' | True | Special to THE NEW YORK TIMES. | C1B 546909 |
| 1942-07-06 | 1942-07-06 | https://www.nytimes.com/1942/07/06/archives/j-ribebt-tiacy.html | J. JR[i.!BEBT TIACY | True | Special to TI NIw Yo TnEs. | C1B 546909 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/nazis-list-2000-volunteers.html | Nazis List 2,000 Volunteers | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/other-union-men-join-parkchester-strike-electricians-and-painters.html | OTHER UNION MEN JOIN PARKCHESTER STRIKE; Electricians and Painters Refuse to Pass Service Local's Pickets | True | | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/offers-bill-to-aid-puerto-rico-in-42-resident-commissioner-asks.html | OFFERS BILL TO AID PUERTO RICO IN '42; Resident Commissioner Asks Congress to Let Governor Be Elected in December SAYS TUGWELL SHOULD GO President Had Been Reported in Flavor of Change Starting in 1944 or After War | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/george-f-illiais-sr.html | GEORGE F. 'ILLIAiS Sr. | True | special to TB NEW YORX Tis. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/cuba-rations-electricity.html | Cuba Rations Electricity | True | Special Cable to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/lnlghged-in-1925-.html | lnlghged in 1925 ] | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/rommels-blows-weaker-british-press-for-initiative-blows-by-rommel.html | Rommel's Blows Weaker; British Press for Initiative; BLOWS BY ROMMEL GROWING WEAKER | True | Wireless to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/gain-in-telephones-reported.html | Gain in Telephones Reported | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/managua-widens-axis-ban-orders-all-nationals-removed-inland-from.html | MANAGUA WIDENS AXIS BAN; Orders All Nationals Removed Inland From Coasts | True | Special Cable to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/ice-slides-on-youth-and-not-vice-versa-runaway-cake-lands-him-in.html | ICE SLIDES ON YOUTH; And Not Vice Versa -- Runaway Cake Lands Him in Hospital | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/treasury-debt-to-banks-rises-reserve-system-reports-801000000-gain.html | TREASURY DEBT TO BANKS RISES; Reserve System Reports $801,000,000 Gain Among 101 of Its Members BROKERS BORROWINGS UP Adjusted Demand Deposits Decline $446,000,000 -- Farm Loans Drop | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/negro-girl-15-wins-suit-court-rules-she-was-barred-from-rink.html | NEGRO GIRL, 15, WINS SUIT; Court Rules She Was Barred From Rink Because of Color | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/mrs-montagu-to-be-wed-daughter-of-lord-beaverbrook-i-fiancee-of.html | MRS. MONTAGU TO BE WED; ' Daughter of Lord Beaverbrook i Fiancee of Capt. T. E. Kidd | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/rush-shunts-labor-cabinet.html | Rush Shunts Labor 'Cabinet' | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/swedish-navy-in-action-ships-attack-2-submarines-believed-to-be.html | SWEDISH NAVY IN ACTION; Ships Attack 2 Submarines, Believed to Be Russian | True | By Telephone To the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/mrs-peecy-c-thomas.html | MRS. PEECY C. THOMAS | True | Special to T NL YORK :M:ES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/joins-federal-savings-body.html | Joins Federal Savings Body | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/china-after-five-years-gravity-of-her-present-situation-viewed-in.html | China After Five Years; Gravity of Her Present Situation Viewed in Light of Japan's Broad War Program By HANSON W. BALDWIN | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/voronezh-in-peril-red-army-battles-nazis-near-key-city-on-line-to.html | VORONEZH IN PERIL; Red Army Battles Nazis Near Key City on Line to Caucasus' Oil FOE CLAIMS BRIDGEHEADS Several Crossings of the Don Reported -- Russian Forces Said to Be Encircled VORONEZH IN PERIL AS NAZIS ADVANCE | True | By Ralph Parkerwireless To the New York Times. | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/w-t-rich-expartner-in-chase-sanborn-with-firm-50-years-active-in.html | W. T. RICH, EX-PARTNER IN CHASE & SANBORN; With Firm 50 Years -- Active in the Methodist Church | True | Special to T NW YORK l. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/rail-stock-is-sought-us-steel-applies-to-icc-in-pittsburgh-bessemer.html | RAIL STOCK IS SOUGHT; U.S. Steel Applies to ICC in Pittsburgh Bessemer Plan | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/-wtte-zek-j.html | [ W.T.TE[ ZEK J | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/worlds-biggest-hall-is-in-the-army-now.html | World's Biggest Hall 'Is in the Army Now' | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/fo-nelson-tries-suicide-customs-broker-worried-over-submarine.html | F.O. NELSON TRIES SUICIDE; Customs Broker Worried Over Submarine Warfare | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/vvilliam-tt-crown.html | Vv"ILLIAM tt. CROWN | True | SR. pecIal to THg Nmw YORK TgS. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/acquitted-in-bermuda-sentry-freed-by-courtmartial-in-fatal-shooting.html | ACQUITTED IN BERMUDA; Sentry Freed by Court-Martial in Fatal Shooting of Worker | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/addressed-to-mr-moses.html | Addressed to Mr. Moses | True | MILDRED S. SCHWEIGER | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/ef-johnson-gets-post-returns-to-general-motors-with-rank-of-vice.html | E.F. JOHNSON GETS POST; Returns to General Motors With Rank of Vice President | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/big-decline-in-net-reported-by-utility-american-power-and-light.html | BIG DECLINE IN NET REPORTED BY UTILITY; American Power and Light Earned $7,341,814 in Year | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/new-priceposting-plans-smaller-staff-to-start-work-tomorrow-cdvo.html | NEW PRICE-POSTING PLANS; Smaller Staff to Start Work Tomorrow, CDVO Announces | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/british-blitz-scouts-see-the-sights-with-deadend-friends-as-guides.html | British 'Blitz' Scouts See the Sights With 'Dead-End' Friends as Guides; Coney Island Is Biggest Thrill to 4 Youths Whose Work in Air Raids Earned Trip -- 'Mrs. Miniver' Attended to Top Off Day | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/germaine-berton-a-suicide.html | Germaine Berton a Suicide | True | Wireless TO THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/party-for-china-relief-mrs-c-lefferts-brown-honors-dr-and-mrs.html | PARTY FOR CHINA RELIEF; Mrs. C. Lefferts Brown Honors Dr. and Mrs. Vargas at Tea | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/end-investigation-on-refugee-ship-federal-agents-clear-642-who.html | END INVESTIGATION ON REFUGEE SHIP; Federal Agents Clear 642 Who Arrived Last Tuesday and Hold 300 on Ellis Island DOCTOR PRAISES ITALIANS Says They Would Welcome U.S. Army -- Caruso's Widow Is Released on Final Day | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/books-authors.html | Books -- Authors | True | | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/submarines-strike-us-undersea-craft-bag-japanese-destroyers-at.html | SUBMARINES STRIKE; U.S. Undersea Craft Bag Japanese Destroyers at Kiska and Agattu TORPEDOES FIRE ANOTHER Navy's July 4 Raid Augments Air Blows at Enemy Holding Isles West of Alaska SUBMARINES STRIKE FOE IN ALEUTIANS FOE'S NAVY FURTHER WHITTLED IN ALEUTIANS | True | By Charles Hurdspecial To the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/says-china-wont-quit-dr-koo-in-london-declares-his-nations-purpose.html | SAYS CHINA WON'T QUIT; Dr. Koo in London Declares His Nation's Purpose to Beat Foe | True | Wireless to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/business-failures-off-latest-total-186-against-198-week-before-216.html | BUSINESS FAILURES OFF; Latest Total 186, Against 198 Week Before, 216 Year Ago | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/four-men-are-killed-in-army-plane-crash-wm-seligman-of-new-york-is.html | FOUR MEN ARE KILLED IN ARMY PLANE CRASH; W.M. Seligman of New York Is One of the Dead in Georgia | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/spirit-of-series-without-a-crush-crowd-is-orderly-despite-the-storm.html | SPIRIT OF SERIES WITHOUT A CRUSH; Crowd Is Orderly Despite the Storm Before and Blackout After All-Star Game | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/holc-sells-at-dobbs-ferry.html | HOLC Sells at Dobbs Ferry | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/woman-navy-corps-blocked-in-house-representative-vincent-objects-to.html | WOMAN NAVY CORPS BLOCKED IN HOUSE; Representative Vincent Objects to Unanimous Report of Bill to the Floor HOPE FOR LATER ACCORD Opponent Says Noncombatant Shore Jobs Should Be Given to War Veterans | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/mrs-ay-lawrence-ends-life-in-jersey-leader-in-state-democratic.html | MRS. A.Y. LAWRENCE ENDS LIFE IN JERSEY; Leader in State Democratic Politics Was in Poor Health | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/blaint-takes-chess-honors.html | Blaint Takes Chess Honors | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/devlin-succeeds-phelan.html | Devlin Succeeds Phelan | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/opa-moves-to-aid-the-consumer-through-new-price-policy-unit-opa.html | OPA Moves to Aid the Consumer Through New Price Policy Unit; OPA REORGANIZES CONSUMER SECTION | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/us-air-unit-jolts-japanese-in-china-communique-and-press-list.html | U.S. AIR UNIT JOLTS JAPANESE IN CHINA; Communique and Press List Sinking of Gunboat and Blasting of 25 Planes HANGARS, RUNWAYS HIT Chinese Recapture Outskirts of Lishui, Air Base Town in Chekiang Province | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/allocation-data-supplied-by-wpb-classification-systems-are-outlined.html | ALLOCATION DATA SUPPLIED BY WPB; Classification Systems Are Outlined for Priority Symbols and Usages ALLOCATION DATA SUPPLIED BY WPB | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/lvlrs-john-hanna.html | IVIRS. JOHN HANNA | True | Special to T NEW OR TS. | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/goldman-to-feature-marches.html | Goldman to Feature Marches | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/curtin-praises-chinese-australian-premier-cites-their-resistance-as.html | CURTIN PRAISES CHINESE; Australian Premier Cites Their Resistance as a Beacon | True | Wireless to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/goodrich-appoints-wellman.html | Goodrich Appoints Wellman | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/traffic-accidents-drop-decline-of-284-reported-here-in-week-13.html | TRAFFIC ACCIDENTS DROP; Decline of 284 Reported Here in Week -- 13 Fewer Deaths | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/chailes-h-haidy.html | CHAILES H. HAIDY | True | Special to T lw YOR TS. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/virgin-island-hospitals-asked.html | Virgin Island Hospitals Asked | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/our-creditors-the-chinese.html | OUR CREDITORS, THE CHINESE | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/how-opa-speeds-relief-henderson-cites-an-instance-of-help-for-a.html | HOW OPA SPEEDS RELIEF; Henderson Cites an Instance of Help for a Retailer | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/sec-refuses-stay-for-utility-change-petition-of-the-middle-west.html | SEC REFUSES STAY FOR UTILITY CHANGE; Petition of the Middle West Corporation for Rehearing Denied by Agency PREVIOUS RULINGS CITED Existence of Two Subsidiary Units Said to Complicate System Unnecessarily | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/army-officer-rents-home.html | Army Officer Rents Home | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/action-viewed-as-test.html | Action Viewed as Test | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/gandhi-and-his-people.html | GANDHI AND HIS PEOPLE | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/puerto-rico-food-protest-sent.html | Puerto Rico Food Protest Sent | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/jailed-for-burning-4-old-tires.html | Jailed for Burning 4 Old Tires | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/child-to-henry-hofheimers-jr.html | Child to Henry Hofheimers Jr. | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/trucks-are-sought-to-gather-rubber-owners-of-fleets-and-plants.html | TRUCKS ARE SOUGHT TO GATHER RUBBER; Owners of Fleets and Plants Asked to Volunteer Service of Vehicles in Drive 207 TONS RECEIVED IN DAY Large Amount of Scrap Is Said to Await Collection at City's Filling Stations | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/mary-chaerlin-wed-tolieutent-becomes-the-bride-of-william-w.html | MARY CHAERLIN WED TOLIEUTENT; Becomes the Bride of William W. Scranton of Air Corps in Church at Scranton, Pa. HAS EIGHT ATTENDANTS Miss Patience C. Shorey Maid of Honor and G. D'Andelot Belin Serves as Best Man | True | Special to THE NEW YOPJ[ TIdiES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/john-j-clingen.html | JOHN J. CLINGEN | True | Special to ?rm Nlw YORX Tms. | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/marie-w-holler-leader-in-politics-and-catholic-affairs-in-new.html | MARIE W. HOLLER; Leader in Politics and Catholic Affairs in New Rochelle | True | Special to Tu IBW YORE Tnzzn. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/pope-will-resume-audiences.html | Pope Will Resume Audiences | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/wheat-market-off-on-crop-movement-prices-decline-2-14c-a-bushel.html | WHEAT MARKET OFF ON CROP MOVEMENT; Prices Decline 2 1/4c a Bushel Before Drop Is Checked -End 1 1/4 to 1 3/8c Down BANKHEAD BILL AIDS TURN Corn and Other Grains Show More Resistance to Slump -- Soy Beans Ease | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/nazis-curb-clothing-sale-winter-garments-cannot-be-purchased-before.html | NAZIS CURB CLOTHING SALE; Winter Garments Cannot Be Purchased Before Sept. 15 | True | By Telephone To the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/wholesale-buying-is-turning-upward-but-volume-is-well-under-sales.html | WHOLESALE BUYING IS TURNING UPWARD; But Volume Is Well Under Sales of 1941 as Buyers Follow a Policy of Caution STOCKS ARE STILL HIGH Small Retailers Are in Large Numbers -- They Are Viewed as in a Good Position | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/nicaragua-sets-price-ceilings.html | Nicaragua Sets Price Ceilings | True | Special Cable to THE NEW YORK TIMES | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/waac-will-train-2-negro-companies-to-be-among-the-first-eight-such.html | WAAC WILL TRAIN 2 NEGRO COMPANIES; To Be Among the First Eight Such Units Put Into Service by Corps RECRUITING PLANS TOLD Mrs. Hobby Says That Her Organization Will Number 17,000 Next June | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/washington-not-impressed.html | Washington Not Impressed | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/in-the-nation-the-right-hand-doing-and-the-left-undoing.html | In The Nation; The Right Hand Doing and the Left Undoing | True | By Arthur Krock | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/marthur-shows-gains-against-foe-he-lists-284-japanese-planes.html | M'ARTHUR SHOWS GAINS AGAINST FOE; He Lists 284 Japanese Planes Destroyed or Damaged in 3 Months, Against 30 ENEMY ATTACKS SLOWED Port Moresby Is Chief Target of Aerial Bombing -- Latest Raid Is Heavy | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/tokyo-computes-china-war-losses-2338000-chinese-have-been-killed-on.html | TOKYO COMPUTES CHINA WAR LOSSES; 2,338,000 Chinese Have Been Killed on All Fronts, Says Imperial Headquarters 111,111 JAPANESE DEAD 2,800 of Opponent's Planes Destroyed, Report Adds, Acknowledging 240 | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/city-blacked-out-for-second-time-though-not-100-ocd-head-impressed.html | CITY BLACKED OUT FOR SECOND TIME, THOUGH NOT 100%; OCD Head Impressed, Mayor Seems Pleased, Cashmore Is Disappointed SCORE HELD AS VIOLATORS Polo Grounds Game Lasts Till 9:28, So Crowd Stays, Sings Till Lights Go On CITY BLACKED OUT FOR SECOND TIME LIGHTING UP DURING THE BLACKOUT | True | | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/i-chaile-r-casey-i.html | i CHAILES R. CASEY I | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/el-alamein-called-grave-of-nazi-hope-stand-there-believed-to-have.html | EL ALAMEIN CALLED GRAVE OF NAZI HOPE; Stand There Believed to Have Upset Rommel's Timetable to Conquer Egypt Quickly BATTLE SHIFTS TO SOUTH Regaining Lost Initiative Held Axis Aim -- Allies Urge Still Greater Air Power | True | By A.c. Sedgwickwireless To the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/columbia-to-have-team-baseball-squad-to-play-during-summer-practice.html | COLUMBIA TO HAVE TEAM; Baseball Squad to Play During Summer -- Practice Tomorrow | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/sec-orders-hearing-case-of-north-and-south-american-corporation-set.html | SEC ORDERS HEARING; Case of North and South American Corporation Set for July 14 | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/patrolman-is-cleared-bribe-charge-against-joseph-isnardi-is.html | PATROLMAN IS CLEARED; Bribe Charge Against Joseph Isnardi Is Dismissed | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/trial-transfer-asked-disbarred-attorney-demands-jury-court-reserves.html | TRIAL TRANSFER ASKED; Disbarred Attorney Demands Jury -- Court Reserves Decision | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/latinamericans-vote-to-end-axis-concerns-interamerican-economic.html | LATIN-AMERICANS VOTE TO END AXIS CONCERNS; Inter-American Economic Delegates Act in Washington | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/stock-prices-gain-in-wide-recovery-advance-is-most-substantial-in-a.html | STOCK PRICES GAIN IN WIDE RECOVERY; Advance Is Most Substantial in a Month, With Lagging Sections Joining in Climb TURNOVER 420,210 SHARES Volume Heaviest Since June 5 -- Commodity Futures Are Depressed Sharply | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/police-called-rough-so-civilians-are-called.html | Police Called Rough, So Civilians Are Called | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/detroit-in-market-for-17143000-general-obligation-bonds-to-be.html | DETROIT IN MARKET FOR $17,143,000; General Obligation Bonds to Be Offered Today in Final Step of Refunding Plan TAX CLAUSE IS INSERTED Successful Bidder May Drop Contract if Similar Issues Are Taxed Before Delivery | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/nazi-planes-strike-in-northern-ireland-raf-night-fighters-and-aa.html | NAZI PLANES STRIKE IN NORTHERN IRELAND; R.A.F. Night Fighters and 'AA' Guns Meet Blow at Coast | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/turks-reported-called-home.html | Turks Reported Called Home | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/reports-rio-chief-ousted-argentine-newspaper-says-his-gestapo.html | REPORTS RIO CHIEF OUSTED; Argentine Newspaper Says His 'Gestapo' Methods Cost Him Job | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/soviet-oil-supply-held-nazi-target-hitler-said-to-stake-all-on.html | SOVIET OIL SUPPLY HELD NAZI TARGET; Hitler Said to Stake All on Cutting Off Army of Caucasus From Rest of Russia ROSTOV IS STOUT BARRIER But Writer Says Loss of Fuel Bases Would Cripple Forces, Reduce Farms to Famine | True | By Negley Farsonnorth American Newspaper Alliance. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/citailes-k-wisixer.html | CItAILES K. WISIXER | True | SpeCial to Tq NsW YORE TXLS. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/lord-garmoyle-slain-in-egypt.html | Lord Garmoyle Slain in Egypt | True | | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/grand-duchess-is-gaining.html | Grand Duchess Is Gaining | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/road-earns-1977477-northern-pacific-reports-on-first-five-months-of.html | ROAD EARNS $1,977,477; Northern Pacific Reports on First Five Months of 1942 | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/mccarthy-victor-on-links-special-to-the-new-york-times.html | McCarthy Victor on Links; Special to THE NEW YORK TIMES. | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/benjamin-i-latshaw.html | BENJAmiN I. LATSHAW | True | Special to THX Nzw YoP Trs. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/midwest-shippers-to-meet.html | Midwest Shippers to Meet | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/waac-to-get-sneakers-women-of-corps-also-to-receive-overshoes-for.html | WAAC TO GET 'SNEAKERS'; Women of Corps Also to Receive Overshoes for Winter | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/press-hails-tricolor-legion.html | Press Hails Tri-Color Legion | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/walter-windham-airplane-pioheer-offered-gold-cup-for-flight-over.html | WALTER WINDHAM, AIRPLANE PIOHEER; Offered Gold Cup for Flight Over English Channel, Won ' im 1909 by B'eriot STARTED BRITISH AIR MAIL One of Earliest to Drive a Motor Car in England -- He Took Several Prizes | True | Wireless to Tml NW' YORX TES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/germans-held-aided-by-morocco-arabs-clipper-arrival-says-french.html | GERMANS HELD AIDED BY MOROCCO ARABS; Clipper Arrival Says French Area Is Now Anti-British | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/alien-labor-high-in-reich-total-set-at-2500000-includes-many-women.html | ALIEN LABOR HIGH IN REICH; Total, Set at 2,500,000, Includes Many Women Farmhands | True | By Telephone To the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/wtt-koniad.html | W.T,T KONIAD | True | Bpecial to Trm Nll YOR Tm. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/shirley-e-warrbh-marbled-at-hoe-is-wed-in-south-orange-n-j-to-john.html | SHIRLEY E. WARRBH MARBLED AT HOE; Is Wed in South Orange, N. J., to John Barrett Wade Jr. by the Rev. Thomas Donnelly | True | Special to TH NW YORK TXMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/improvement-needs-cited-for-west-side-ra-brooks-outlines-program.html | IMPROVEMENT NEEDS CITED FOR WEST SIDE; R.A. Brooks Outlines Program for Post-War Work | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/bond-note.html | BOND NOTE | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/westchester-seeks-buses-for-soldiers-supervisors-would-extend-new.html | WESTCHESTER SEEKS BUSES FOR SOLDIERS; Supervisors Would Extend New Rochelle Line to Cut Fares | True | Special to THE NEW YORK TIMES. | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/discontinues-rubber-products.html | Discontinues Rubber Products | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/lopez-visit-linked-to-colombia-anger-panama-thinks-its-neighbors.html | LOPEZ VISIT LINKED TO COLOMBIA ANGER; Panama Thinks Its Neighbor's President-Elect May Discuss War Step With Roosevelt IRE OVER U-BOATS RISES Oil Exports Cut 'at Alarming Rate,' It Is Said, as Fifth-Column Rumors Pour In | True | Special Cable to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/german.html | German | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/mary-chapman-fiancee-smith-college-junior-to-bei.html | MARY CHAPMAN FIANCEE; [ Smith College Junior to Bel | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/benes-greets-us-on-4th-says-czechoslovakias-ties-to-this-country.html | BENES GREETS US ON 4TH; Says Czechoslovakia's Ties to This Country Are Indestructible | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/miss-hutohinon-prospecti-bride-garden-city-girl-will-be-wed-to.html | MISS HUTOHINON PROSPECTI BRIDE; Garden City Girl Will Be Wed to Aviation Cadet Robert Howard Gamble Jr., U.S.A. \ | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/sports-of-the-times-the-muster-roll-at-cleveland.html | Sports of the Times; The Muster Roll at Cleveland | True | Reg. U.S. Pat. Off.By John Kieran | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/new-service-asked-of-retired-nurses-long-island-organization-urges.html | NEW SERVICE ASKED OF RETIRED NURSES; Long Island Organization Urges 7,000 to Report for Duty in Hospitals Again | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/national-league-view-of-game-dimout-in-1st-blackout-in-9th.html | National League View of Game; Dimout in 1st, Blackout in 9th | True | By John Kieran | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/e-otto-roessel-retired-silk-manufacturer-of-this-city-dies-at-68.html | E. OTTO ROESSEL; Retired Silk Manufacturer of This City Dies at 68 | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/nazis-issue-ukraine-currency.html | Nazis Issue Ukraine Currency | True | By Telephone To the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/rain-halts-stadium-ballet.html | Rain Halts Stadium Ballet | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/chicago-hog-prices-highest-since-1926-large-leaselend-contracts.html | CHICAGO HOG PRICES HIGHEST SINCE 1926; Large Lease-Lend Contracts Push Top to $15 a 100 Pounds Despite Heavy Offerings | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/rationing-of-foods-decreed-in-bermuda-order-fixes-weekly-quotas-of.html | RATIONING OF FOODS DECREED IN BERMUDA; Order Fixes Weekly Quotas of Fats, Coffee, Sugar, Milk, Tea | True | Special Cable to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/old-pier-just-rocks-to-russian-children-long-island-guests-hurl.html | OLD PIER JUST ROCKS TO RUSSIAN CHILDREN; Long Island Guests Hurl Parts of Indian Landmark Into Sound | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/uso-is-appreciated.html | USO Is Appreciated | True | SAILOR | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/slrb-bars-a-p-move-grocery-chain-ordered-to-cease-interfering-with.html | SLRB BARS A. & P. MOVE; Grocery Chain Ordered to Cease Interfering With Employes | True | | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/senators-plea-for-more-night-games-denied-as-landis-casts-deciding.html | Senators' Plea for More Night Games Denied as Landis Casts Deciding Vote; ACTION DEFERRED ON WORLD SERIES Baseball Club Owners Leave to Advisory Council Plan to Aid War-Relief Group LATER 1943 START TOPIC American League Discusses a Shorter Season With Same Number of Contests | True | By Louis Effrat | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/news-of-food-candies-to-fit-the-summer-mood-and-some-information-on.html | News of Food; Candies to Fit the Summer Mood — And Some Information on Sap Sago | True | By Jane Holt | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/bond-transfer-authorized.html | Bond Transfer Authorized | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/nadance-is-set-for-southampton-relief-society-will-gain-from-fete.html | NA'DANCE IS SET FOR SOUTHAMPTON; Relief Society Will Gain From Fete to Be Given at the Elks 'Clubhouse on July 18 ARRIVALS AT. THE RESORT Captain Gretton Calrow, Mrs. J. Insley Blair and Theodore H, Thiesings Join Colony | True | peetI to THE NEW YORK TiES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/british.html | British | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/pittsburgh-burns-canes-from-japan-souvenir-hawkers-who-set-army-war.html | PITTSBURGH BURNS CANES FROM JAPAN; Souvenir Hawkers Who Set Army War Show in Uproar Are Fined and Banned PATRIOTIC GROUPS STEP IN Boy and Girl Scouts and War Veterans Take Over Job of Vending Mementos | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/devereaux-leaves-comedy-for-army-has-played-clarence-in-life-with.html | DEVEREAUX LEAVES COMEDY FOR ARMY; Has Played Clarence in 'Life With Father' Since 1939 - Richard Simon in Role THIS IS THE ARMY' A HIT Advance Ticket Sale for Show $60,000 -- 'Chocolate Soldier' Will Close Sunday | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/strolling-barred-to-jews-in-berlin-decree-orders-them-to-walk.html | STROLLING BARRED TO JEWS IN BERLIN; Decree Orders Them to Walk Briskly and Not Linger Before Shop Windows | True | By George Axelssonby Telephone To the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/aleutian-fog.html | ALEUTIAN FOG | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/uso-gets-50000-gift-union-carbide-company-donor-macy-employes-raise.html | USO GETS $50,000 GIFT; Union Carbide Company Donor -- Macy Employes Raise $4,500 | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/patty-gains-in-tennis-us-junior-champion-turns-back-kingman-16-1210.html | PATTY GAINS IN TENNIS; U.S. Junior Champion Turns Back Kingman, 1-6, 12-10, 6-4 | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/italian.html | Italian | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/girls-start-work-as-warning-aides-30-in-1618year-group-begin-as.html | GIRLS START WORK AS WARNING AIDES; 30 in 16-18-Year Group Begin as Plane Plotters -- 50 More Sought for the Summer | True | | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/5-in-narcotics-ring-sentenced.html | 5 in Narcotics Ring Sentenced | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/men-lose-another-domain-as-fire-lassies-enroll.html | Men Lose Another Domain As Fire Lassies Enroll | True | mpecial to THE Nmw YOR TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/gen-dargues-body-found-mitchel-field-chief-was-in-california-air.html | GEN. DARGUES BODY FOUND; Mitchel Field Chief Was in California Air Crash Dec. 12 | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/buys-14000000-of-bonds-bnai-brith-also-has-contributed-to-relief.html | BUYS $14,000,000 OF BONDS; Bnai Brith Also Has Contributed to Relief Organizations | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/joseph-s-wirsin-i-i.html | JOSEPH S. WI[RS,.IN' I I | True | Special to THE mf YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/dr-lopez-will-call-on-roosevelt-today-presidentelect-of-colombia-to.html | DR. LOPEZ WILL CALL ON ROOSEVELT TODAY; President-Elect of Colombia to Begin Official Visit | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/230-homes-for-iron-miners.html | 230 Homes for Iron Miners | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/boy-volunteer-picks-his-weapon-for-war-but-michael-7-apparently-had.html | BOY VOLUNTEER PICKS HIS WEAPON FOR WAR; But Michael, 7, Apparently Had Confused Japanese With Beetle | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/one-enemy-thrust-held.html | One Enemy Thrust Held | True | By Telephone To the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/midsummer-frolic-to-aid-navy-league-shopping-service-will-gain-by.html | MIDSUMMER FROLIC TO AID NAVY LEAGUE; Shopping Service Will Gain by Fete at River Club July 16 | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/admiral-leahy-expected-to-take-a-new-post-soon.html | Admiral Leahy Expected To Take a New Post Soon | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/6-army-fliers-decorated-five-receiving-flying-cross-took-part-in.html | 6 ARMY FLIERS DECORATED; Five Receiving Flying Cross Took Part in Raid on Tokyo | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/stock-exchange-takes-bombardment-insurance.html | Stock Exchange Takes Bombardment Insurance | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/record-weekday-crowd-sees-ahamo-capture-ten-point-purse-at-empire.html | Record Week-Day Crowd Sees Ahamo Capture Ten Point Purse at Empire City; BARRINGTON COLT VICTOR BY A NECK Ahamo, Son of Omaha, Defeats Obash in Stirring Race - Argo Rouge Is Third IMPERATRICE TAKES DASH Leads Blue Pair by a Length -- Crowd of 14,872 Wagers $945,236 in Mutuels | True | By Robert F. Kelley | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/costa-rica-presses-cleanup.html | Costa Rica Presses Clean-Up | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/kunze-held-here-for-draft-evasion-technicality-used-as-means-to.html | KUNZE HELD HERE FOR DRAFT EVASION; Technicality Used as Means to Remove Bund Leader to Connecticut Today BAIL IS SET AT $50,000 Nazi Captured in Mexico Will Face Espionage Charge -- He Denies Guilt | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/apartment-sold-on-east-50th-st-24family-building-with-rent-roll-of.html | APARTMENT SOLD ON EAST 50TH ST.; 24-Family Building With Rent Roll of Over $16,000 Changes Hands BROOKLYN DEALS CLOSED Multi-Dwellings and 3 and 4-Story Single-Family Houses Go to New Owners | True | | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/predict-less-moving-renting-agents-foresee-fewer-changes-in-the.html | PREDICT LESS MOVING; Renting Agents Foresee Fewer Changes in the Fall | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/citizenship-loss-for-war-fraud-vetoed-as-drastic-by-president.html | Citizenship Loss for War Fraud Vetoed as 'Drastic' by President; Roosevelt Says Bill Stipulates Penalty for Misdemeanor -- He Also Kills Overtime Extension Measure | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/new-zealand-adds-antiaircraft-units-discloses-that-many-men-are-in.html | NEW ZEALAND ADDS ANTI-AIRCRAFT UNITS; Discloses That Many Men Are in Training to Bolster Defense | True | Wireless to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/british-cooking-gains-food-ministry-official-opens-restaurant-for.html | BRITISH COOKING GAINS; Food Ministry Official Opens Restaurant for Workers | True | Wireless to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/tenders-for-bills-accepted.html | Tenders for Bills Accepted | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/road-to-reserve-seats.html | Road to Reserve Seats | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/hails-aid-to-medical-forces.html | Hails Aid to Medical Forces | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/greek-king-arrives-for-informal-stay-here-from-montreal-for-third.html | GREEK KING ARRIVES FOR INFORMAL STAY; Here From Montreal for Third Visit on Current Trip | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/nazis-seize-dutch-firms-action-seen-as-recognition-of-japanese.html | NAZIS SEIZE DUTCH FIRMS; Action Seen as Recognition of Japanese Control in Indies | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/a-report-on-sevastopol.html | A Report on Sevastopol | True | By Telephone to the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/draft-evader-sentenced-murray-greenberg-lawyer-gets-two-years-in.html | DRAFT EVADER SENTENCED; Murray Greenberg, Lawyer, Gets Two Years in Prison | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/her-betrothal-announced.html | HER BETROTHAL ANNOUNCED | True | Special to T NEW YOR TIMB. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/house-lines-hold-against-any-move-in-farm-deadlock-senate-grants.html | HOUSE LINES HOLD AGAINST ANY MOVE IN FARM DEADLOCK; Senate Grants July Funds to Agriculture Department -- Other Chamber Waits WHITE HOUSE CONFERENCE President Weighs With Party Leaders in Congress Effect in Fight on Inflation HOUSE LINES HOLD IN FARM DEADLOCK | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/bridgeheads-won-on-don-nazis-say-shock-troops-are-reported-on-east.html | BRIDGEHEADS WON ON DON, NAZIS SAY; Shock Troops Are Reported on East Bank, With Russian Units to West Trapped BIG SOVIET LOSS LISTED Kursk Tank Forces Declared Smashed -- Red Army Orel Blow Is Acknowledged | True | | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/di-w-f-bin-si-dentist-sijr6eon-director-of-department-in-the.html | DI{. W. F. BI{N SI{., DENTIST, SIJR6EON; Director of Department in the Greystone, N. J., State Hospital Is Dead HAD LECTURED IN EUROPE Honored With Every Office in the State Dental SocietN Prominent as Golfer | True | special to T lw YORK ?S. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/waiiir-t-hall.html | -WAI,'I'}!IR T. HALL | True | [ I cial to I'lW YORK TrvneS. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/bomb-warning-fizzles-second-warplant-threat-in-queens-made-in-three.html | BOMB WARNING FIZZLES; Second War-Plant Threat in Queens Made in Three Days | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/happy-birthday.html | HAPPY BIRTHDAY | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/ilt-richard-m-parker-2d-son-of-justice-parker-of-jersey-supreme.html | iL.T. RICHARD M. PARKER 2D; Son of Justice Parker of Jersey Supreme Court Dies at 32 | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/wickard-predicts-new-luxury-curbs-warns-of-farreaching-bans-by.html | WICKARD PREDICTS NEW LUXURY CURBS; Warns of Far-Reaching Bans by Year's End as U.S. Turns More to War Essentials ASKS BIGGER FARM OUTPUT He Stresses Post-War Needs of World at Inter-American Parley in Mexico City | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/imarianna-lawrence-a-prospective-bride-vassar-graduate-will-be-wed.html | IMARIANNA LAWRENCE ! A PROSPECTIVE BRIDE; !Vassar Graduate Will Be Wed to David B. Langmuir July 16 | True | Special to TH :NEw YORK TUILes. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/trial-of-8-nazis-rushed-in-capital-preparations-indicate-it-will-be.html | TRIAL OF 8 NAZIS RUSHED IN CAPITAL; Preparations Indicate it Will Be Held Before Army Board in Justice Building DOORS BARRED TO PUBLIC Visitors Admitted on Passes Only -- Prisoners Separated Under Heavy Guard | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/victorious-teams-pentup-yells-burst-forth-when-lights-go-on.html | Victorious Team's Pent-Up Yells Burst Forth When Lights Go On; American League Players Repress Shouts on Reaching Blacked Out Clubhouse -- Bagby Hurls in Cleveland Tonight | True | By James P. Dawson | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/nassau-merchant-up-for-arson.html | Nassau Merchant Up for Arson | True | Wireless to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/ladoga-fight-is-reported.html | Ladoga Fight Is Reported | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/brazil-and-cuba-sign-dollar-pacts-enter-into-agreements-with-us-for.html | BRAZIL AND CUBA SIGN DOLLAR PACTS; Enter Into Agreements With U.S. for Maintaining Parity | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/bonds-and-shares-on-london-market-middle-eastern-stocks-lead-in.html | BONDS AND SHARES ON LONDON MARKET; Middle Eastern Stocks Lead in Advance With Iranian Oils Moving Up 2s 6d STORES CONTINUE TO GAIN Home Rails Aided by Dividend Prospects -- South African Gold Mines Harden | True | Special Cable to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/edith-6wathmby-lon6-island-bride-married-to-it-ettore-grassi-u-s-a.html | EDITH 6WATHMBY LON6 ISLAND BRIDE; Married to It. Ettore Grassi. U. S. A., in Church of the Advent at Westbury MISS FLAGG ATTENDANT Bridegroom's Father, Waldemar Grassi, Best Man -- Reception at Gwathmey Home | True | 12pecll to THE NL'W YORK TIMES. | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/william-r-phillips-i-manager-of-the-grace-concerns-coffee-unit-in.html | WILLIAM R. PHILLIPS, i Manager of the Grace Concern's ! Coffee Unit in San Francisco | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/support-is-given-to-school-aid-plea-spokesmen-for-two-groups-tell.html | SUPPORT IS GIVEN TO SCHOOL AID PLEA; Spokesmen for Two Groups Tell Views on Marshall Plan to 'Peg' State Grants BUT VOICE RESERVATIONS One Questions Correctness of Approach, Other Says City Also Must Act | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/stresses-farm-production-need.html | Stresses Farm Production Need | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/elected-a-vice-president-of-mckesson-robbins.html | Elected a Vice President Of McKesson & Robbins | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/italians-are-warned-of-change-in-egypt-peril-to-axis-supply-lines.html | ITALIANS ARE WARNED OF 'CHANGE IN EGYPT; Peril to Axis Supply Lines Is Stressed in Broadcast | True | By Telephone To the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/hears-italians-captured-him.html | Hears Italians Captured Him | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/chinese.html | Chinese | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/john-w-cadburn-to-wed-elizabeth-rowntree-of-england-is-new-jersey.html | JOHN W. CADBURN TO WED; Elizabeth Rowntree of England Is New Jersey Man's Fiancee | True | Wireless to T IBW YOtK TdS. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/citizenship-may-be-cost.html | Citizenship May Be Cost | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/dr-abram-l-well-buffalo-physician-served-state-board-of-medical.html | DR. ABRAM L WElf; Buffalo Physician Served State Board of Medioal Censors | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/court-clears-smith-of-jurys-charges-amen-group-also-sought-to.html | COURT CLEARS SMITH OF JURY'S CHARGES; Amen Group Also Sought to Disbar Staten Island Leader | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/columbia-session-will-begin-today-9000-students-enrolled-for-its.html | COLUMBIA SESSION WILL BEGIN TODAY; 9,000 Students Enrolled for Its Forty-third Period of Summer Classes 1,500 COURSES OFFERED Third Said to Be Connected Directly With War Program -- Staff Numbers 600 | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/moses-rules-out-coney-light-shield-he-calls-commerce-chambers.html | MOSES RULES OUT CONEY LIGHT SHIELD; He Calls Commerce Chamber's Dimout Curtain Plan for Boardwalk Impractical | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/will-retire-to-reenlist-police-lieutenant-cosgrove-47-seeks-more.html | WILL RETIRE TO RE-ENLIST; Police Lieutenant Cosgrove, 47, Seeks More Action | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/nazis-using-huge-force.html | Nazis Using Huge Force | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/lightning-strikes-trolley-car-in-queens-injuring-3-as-2-freakish.html | Lightning Strikes Trolley Car in Queens, Injuring 3, as 2 Freakish Storms Hit City | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/german-allen-is-held-had-pistol-and-army-uniform-when-found-in.html | GERMAN ALLEN IS HELD; Had Pistol and Army Uniform When Found in Wrecked Car | True | | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/cotton-depressed-by-parity-outlook-sensing-defeat-of-bankhead-bill.html | COTTON DEPRESSED BY PARITY OUTLOOK; Sensing Defeat of Bankhead Bill, Commission Houses and Wall St. Sell Heavily LOSSES OF 14 TO 23 POINTS Exchanges Here and in New Orleans Had Big Rises in Trading in June | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/wpb-changes-cut-armynavy-power-services-lose-all-direction-of-raw.html | WPB CHANGES CUT ARMY-NAVY POWER; Services Lose All Direction of Raw Materials -- Load on Nelson Is Eased WPB CHANGES CUT ARMY-NAVY POWER | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/testify-in-seaboard-airline-case.html | Testify in Seaboard Airline Case | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/king-peter-drives-a-jeep-at-west-point-and-reviews-cadets-including.html | King Peter Drives a Jeep at West Point And Reviews Cadets, Including Plebes | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/rail-executives-to-meet.html | Rail Executives to Meet | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/says-corregidor-fall-trapped-100-women-nurse-in-washington-escaped.html | SAYS CORREGIDOR FALL TRAPPED 100 WOMEN; Nurse, in Washington, Escaped From 'Rock' on Submarine | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/british-rail-union-foresees-unification-joint-steps-by-3-labor.html | BRITISH RAIL UNION FORESEES UNIFICATION; Joint Steps by 3 Labor Groups in the Industry Are Urged | True | Wireless to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/russian.html | Russian | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/gunmen-use-blackout-but-arrive-late-wound-two-men-in-brooklyn.html | GUNMEN USE BLACKOUT; But Arrive Late -- Wound Two Men in Brooklyn Street | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/honors-at-elmsford-to-barrongoldman-fenway-pair-cards-64-to-win-pro.html | HONORS AT ELMSFORD TO BARRON-GOLDMAN; Fenway Pair Cards 64 to Win -- Pro Has Individual 67 | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/cult-leader-denied-sing-sing-release-schafer-changed-his-plea-to.html | CULT LEADER DENIED SING SING RELEASE; Schafer Changed His Plea to Guilty, Court Rules | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/reich-will-repay-argentinas-loss-german-note-on-the-sinking-of-the.html | REICH WILL REPAY ARGENTINA'S LOSS; German Note on the Sinking of the Rio Tercero, However, Bars Salute to Flag FRIENDLY RELATION' CITED Berlin Says Incident Was Due to Inability to Recognize the Nationality of Freighter | True | Special Cable to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/devoe-raynolds-increases-profit-net-for-six-months-423036-compared.html | DEVOE & RAYNOLDS INCREASES PROFIT; Net for Six Months $423,036, Compared With $310,768 the Year Before INVENTORIES SHOW RISE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/soviet-posts-signs-to-crack-the-nazis-antihitler-cartoons-slogans.html | SOVIET POSTS SIGNS TO CRACK THE NAZIS; Anti-Hitler Cartoons, Slogans Appear Along Front to Undermine Morale | True | | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/stores-sales-decline-montgomery-ward-reports-831-loss-in-volume-for.html | STORE'S SALES DECLINE; Montgomery Ward Reports 8.31% Loss in Volume for June | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/interest-payment-ordered.html | Interest Payment Ordered | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/jerseys-take-lead-though-beaten-43-top-bears-by-2point-margin.html | JERSEYS TAKE LEAD THOUGH BEATEN, 4-3; Top Bears by 2-Point Margin Despite Loss to Buffalo in Night Contest NEWARK IS HALTED TWICE Bows, 4-1 and 7-3, in Twin Bill at Montreal, Albosta Saving Royals in Final | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/brazil-suffers-from-cold.html | Brazil Suffers From Cold | True | Special Cable to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/most-dangerous-crisis-seen-for-china-by-general-hsiung-he-warns.html | Most Dangerous Crisis' Seen For China by General Hsiung; He Warns Here That if Nation Is Conquered Japan May Make War for 100 Years -- He Hopes Our Aid Will Be Satisfactory | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/henderson-accuses-sugar-beet-company-says-firm-tried-to-blame.html | HENDERSON ACCUSES SUGAR BEET COMPANY; Says Firm Tried to Blame Ration for Cut in Growers' Pay | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/airline-travel-down-holiday-traffic-is-cut-to-549-planes-at-la.html | AIRLINE TRAVEL DOWN; Holiday Traffic Is Cut to 549 Planes at La Guardia Field | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/roy-c-flickin6er-tinist-is-dead-head-of-the-university-of-iowa.html | ROY C. FLICKIN6ER, TINIST, IS DEAD; Head of the University of Iowa Classical Department Since 1925 Is Stricken at 65 WROTE LATIN SONG BOOK PutNationalAnthem and Other Tunes in Ancient Tongue-In Honorary Societies | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/luxembourg-heir-leaves-brazil.html | Luxembourg Heir Leaves Brazil | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/daughter-to-mrs-h-a-heydt-jr-i.html | Daughter to Mrs. H. A. Heydt Jr. I | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/order-called-end-to-clothing-profit-but-makers-are-philosophical.html | ORDER CALLED END TO CLOTHING PROFIT; But Makers Are Philosophical Over the OPA Regulation Curbing Advances RETAIL OUTLETS HELPING Stores Said to Be Conferring With Suppliers on Taking Part of Their Burden | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/us-sergeant-commits-suicide.html | U.S. Sergeant Commits Suicide | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/800-croats-executed-italians-said-to-have-burned-six-villages-to.html | 800 CROATS EXECUTED; Italians Said to Have Burned Six Villages to Warn Patriots | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/greek-students-plead-for-aid.html | Greek Students Plead for Aid | True | By Telephone To the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/chinese-garden-dedicated-here-dr-hu-shih-paints-symbol-for-meiling.html | CHINESE GARDEN DEDICATED HERE; Dr. Hu Shih Paints Symbol for 'Mei-ling,' Mme. Chiang Kai-shek, on Gate JAPANESE TREES UPROOTED And Consul Blandly Talks of Advisability of Chopping Off Hirohito's Head | True | | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/robbery-charge-dropped-indictments-against-james-h-laxton-dismissed.html | ROBBERY CHARGE DROPPED; Indictments Against James H. Laxton Dismissed | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/royals-cash-payoff-runs.html | Royals Cash Pay-Off Runs | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/zone-distribution-is-called-war-aid-fergusson-ad-executive-says.html | ZONE DISTRIBUTION IS CALLED WAR AID; Fergusson, Ad Executive, Says British System Eases Carrier Shortage SAYS VOLUME IS REDUCED But He Finds British Have Improved Standards by Official Copy | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/capone-settles-beer-tax-case.html | Capone Settles Beer Tax Case | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/president-lopez.html | PRESIDENT LOPEZ | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/gifts-to-fund-asked-by-willkie-and-rubin-urgent-appeal-is-addressed.html | GIFTS TO FUND ASKED BY WILLKIE AND RUBIN; Urgent Appeal Is Addressed to Amusement and Sports Groups | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/leftwing-labor-fighting-coudert-plan-is-afoot-to-endorse-his.html | LEFT-WING LABOR FIGHTING COUDERT; Plan Is Afoot to Endorse His Democratic Rival in Effort to Defeat the State Senator REPRISAL FOR RED INQUIRY Wagner Sees President on Governorship -- Kennedy in Washington Today | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/fighting-at-voronezh.html | Fighting "at Voronezh" | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/stephen-lines.html | STEPHEN LINES | True | Special to TH NE YORX XMRS. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/el-demolition-starts-today.html | El' Demolition Starts Today | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/would-aid-antifascists-labor-group-protests-threat-of-extradition.html | WOULD AID ANTI-FASCISTS; Labor Group Protests Threat of Extradition by Vichy | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/china-has-sad-anniversary-five-years-ago-today-japan-framed-the.html | China Has Sad Anniversary; Five Years Ago Today Japan Framed the "Incident" Which Started War | True | GERALDINE T. FITCH | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/wants-medal-for-hoover.html | Wants Medal for Hoover | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/a-carol-cruickshank-will-become-a-bride-her-engagement-to-warren-j.html | A. CAROL CRUICKSHANK WILL BECOME A BRIDE; Her Engagement to Warren J. Martin Is Announced | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/gerbrandy-hails-china-netherland-premier-praises-aid-to-common.html | GERBRANDY HAILS CHINA; Netherland Premier Praises Aid to 'Common Cause' | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/praise-leaselend-as-peace-charter-acheson-and-baillieu-tell-the.html | PRAISE LEASE-LEND AS PEACE CHARTER; Acheson and Baillieu Tell the Institute of Public Affairs of Basis for Order DISCUSSIONS BEGIN SOON Materiel Pool Being Used to Win War May Be Extended After Conflict Ends | True | By Winifred Mallonspecial To the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/walker-to-fight-linson-queensboro-8rounder-slated-tonight-other.html | WALKER TO FIGHT LINSON; Queensboro 8-Rounder Slated Tonight -- Other Cards Set | True | | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/appointed-controller-of-darling-stores-corp.html | Appointed Controller Of Darling Stores Corp. | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/agattu-situation-watched.html | Agattu Situation Watched | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/99-in-hands-of-japanese-all-but-one-on-war-department-list.html | 99 IN HANDS OF JAPANESE; All but One on War Department List Imprisoned at Shanghai | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/buying-is-sluggish-on-rugs-for-fall-few-new-lines-are-on-display-at.html | BUYING IS SLUGGISH ON RUGS FOR FALL; Few New Lines Are on Display at Opening and Attendance Is Far Below Normal WOOL SUBSTITUTES SHOWN Cotton Lines Hold Attention as Mills Find an Answer to Supply Shortage | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/consul-joins-ottawa-legation.html | Consul Joins Ottawa Legation | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/housing-plan-approved-realty-body-commends-temporary-buildings-for.html | HOUSING PLAN APPROVED; Realty Body commends Temporary Buildings for War Use | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/air-crash-victims-identified.html | Air Crash Victims Identified | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/ulen-stock-is-listed-curb-acts-on-realization-companys-common.html | ULEN STOCK IS LISTED; Curb Acts on Realization Company's Common Shares | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/american-league-allstars-win-on-homers-by-boudreau-and-york-in.html | American League All-Stars Win on Homers by Boudreau and York in First; JUNIOR LOOP VICTOR FOR 7TH TIME, 3 TO 1 Boudreau, First Up, Hits for Circuit -- York Finds Range After Henrich Doubles OWEN GETS FOUR-BAGGER Blow Averts National League Shut-Out -- $95,000 Raised for Fund -- 33,694 Attend | True | By John Drebinger | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/6000-state-doctors-needed-for-services-group-in-city-hears-report.html | 6,000 STATE DOCTORS NEEDED FOR SERVICES; Group in City Hears Report on Quota for This Year | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/youth-delinquency-rises-states-authorities-lay-situation-to-wararea.html | YOUTH DELINQUENCY RISES; State's Authorities Lay Situation to War-Area Shifts | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/daniel-willard-8i-dies-in-baltimore-his-presidency-for-3-decades.html | DANIEL WILLARD, 8i, DIES IN BALTIMORE; His Presidency for 3 Decades Broke '115-Year Record of the Baltimore & Ohio RAIL-LAYER HIS FIRST JOB Held Important Government Posts in Last War -- Hailed by Labor for Cooperation | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/wlwm-t-maunor-kansas-city-banker-began-career-as-cigar-store-owner.html | WIWM T. MAUNOR, ! KANSAS CITY BANKER; Began Career as Cigar Store Owner in 1886 -- Civic Leader | True | Special to NIgW YOR:e TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/presses-warning-to-shift-to-coal-davies-tells-easts-families-using.html | PRESSES WARNING TO SHIFT TO COAL; Davies Tells East's Families Using Oil for Heat That Shortage Seems Sure RISKS FOR COMFORT END He Says Tankers Run Now Only for Vital War Needs -Gives Fuel-Saving Rules | True | Special to THE NEW YORK TIMES. | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/ingersoll-wants-action-asks-prompt-decision-on-his-induction-by.html | INGERSOLL WANTS ACTION; Asks Prompt Decision on His Induction by 'Impartial Board' | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/gerry-trotters-first-at-goshen-blue-boy-and-hester-hanover-win-only.html | GERRY TROTTERS FIRST AT GOSHEN; Blue Boy and Hester Hanover Win Only Races Completed at Grand Circuit Meet POWNALL GUIDES VICTORS Heat in Featured 2:00 Event Is Captured by Bostwick's Kuno in 2:07 1/2 | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/j-curtis-alcock-danville-ky-editor-official-of-press-group-30-years.html | J. CURTIS ALCOCK; Danville, Ky., Editor, Official of Press Group 30 Years, Dies | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/equipment-issue-postponed.html | Equipment Issue Postponed | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/philipps-nomination-withdrawn.html | Philipps Nomination Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/lockwood-biggers.html | Lockwood -- Biggers | True | Special to T. i"E YORK Tlgs. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/wholesale-ceiling-is-urged-for-milk-food-merchants-group-points-to.html | WHOLESALE CEILING IS URGED FOR MILK; Food Merchants' Group Points to OPA Retail Ruling | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/mrs-patty-hines-triumph-on-links-gain-net-laurels-with-72-at-garden.html | MRS. PATTY, HINES TRIUMPH ON LINKS; Gain Net Laurels With 72 at Garden City -- Mrs. Balding and MacDougal Score | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/son-to-charles-s-mcveighs-jr.html | Son to Charles S. McVeighs Jr. | True | I Special to T E' YO T/[SS. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/triumph-blasted-in-early-minutes-home-run-double-and-home-run.html | TRIUMPH BLASTED IN EARLY MINUTES; Home Run, Double and Home Run Produce All Tallies for Junior Circuit MORT COOPER IS VICTIM Chandler and Benton Blank National League Rivals for Seven Innings TRIUMPH BLASTED IN EARLY MINUTES | True | By Roscoe McGowen | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/caroline-oday-has-no-x-card.html | Caroline O'Day Has No X Card | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/mary-c-anderson-bride-daughter-of-brigadier-general-wed-to-lt-w-l-c.html | MARY C. ANDERSON BRIDE; Daughter of Brigadier General Wed to Lt. W. L. Chambers Jr. | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/island-utility-in-court-acts-to-bar-federal-purchase-of-puerto-rico.html | ISLAND UTILITY IN COURT; Acts to Bar Federal Purchase of Puerto Rico Properties | True | Wireless to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/battle-progresses-nazis-say.html | Battle Progresses, Nazis Say | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/farm-rubber-bill-opposed-by-nelson-wpb-head-says-plan-for-agency-to.html | FARM RUBBER BILL OPPOSED BY NELSON; WPB Head Says Plan for Agency to Produce Crop Stockpile Is 'Dangerous' DRAIN ON ARMS MATERIALS Ickes Tells President Scrap Collection Through July 3 Totaled 334,293 Tons | True | Special to THE NEW YORK TIMES. | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/takes-over-plant-for-navy-seized-man-in-an-officers-uniform-is.html | TAKES OVER' PLANT FOR NAVY, SEIZED; Man in an Officer's Uniform Is Finally Held for Kidnapping, Burglary and Robbery SHOTGUN GIVES HIM AWAY Impostor Said to Have Told Strangers Cash They Carried Had Been Traced to Nazis | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/138-trades-listed-as-vital-to-war-mcnutt-names-eligibles-for-draft.html | 138 TRADES LISTED AS VITAL TO WAR; McNutt Names Eligibles for Draft Deferment to Meet Shortages of Skills CENSUS OF 11,000 PLANTS Their Hiring Schedules Up to End of August Call for 875,000 More Workers | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/rhinelander-suit-lost-by-exwife-appellate-division-rejects-a-claim.html | RHINELANDER SUIT LOST BY EX-WIFE; Appellate Division Rejects a Claim by Alice Jones to $3,600 Life Annuities AGREEMENT HELD ILLEGAL ' Contrivance' of Negro Woman and Husband in Divorce Pact Is Attacked | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/bank-sells-bronxville-home.html | Bank Sells Bronxville Home | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/bank-responsible-in-womans-theft-it-must-repay-300955-for-failing.html | BANK RESPONSIBLE IN WOMAN'S THEFT; It Must Repay $300,955 for Failing to Guard Against Fraud in Thomson Case | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/inquiry-on-senators-pool-wpb-to-investigate-construction-on.html | INQUIRY ON SENATOR'S POOL; WPB to Investigate Construction on Chandler's Kentucky Property | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/erie-promotes-dr-thompson.html | Erie Promotes D.R. Thompson | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/signal-corps-men-warned-by-mayor-carelessness-costs-lives-he-tells.html | SIGNAL CORPS MEN WARNED BY MAYOR; ' Carelessness Costs Lives,' He Tells 400 Civilian Trainees | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/westchester-bus-stops-estate-owners-failed-to-use-purchase-line.html | WESTCHESTER BUS STOPS; Estate Owners Failed to Use Purchase Line, Operators Say | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/laval-reveals-bid-for-5000-captives-return-hinges-on-exchange-of.html | LAVAL REVEALS BID FOR 5,000 CAPTIVES; Return Hinges on Exchange of French Workers for Reich, He Says in Circular PRESS HAILS LEGION ARMY Tri-Color Pay Scales Are Set -- Washington Remains Un-impressed by Move | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/city-college-men-in-war-750-of-1000-recent-graduates-take-part.html | CITY COLLEGE MEN IN WAR; 750 of 1,000 Recent Graduates Take Part -- 3-Year Conflict Seen | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/honored-in-east-hampton-mrs-edward-anderson-heads-the-village.html | HONORED IN EAST HAMPTON; Mrs. Edward Anderson Heads the Village Improvement Group | True | Special to Tt ITW YoK Tz4s. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/pastor-in-shipyard-job-a-pipefitters-helper-his-pay-goes-to-church.html | PASTOR IN SHIPYARD JOB; A Pipefitter's Helper -- His Pay Goes to Church Mortgage | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/quiet-market-seen-in-municipal-bonds-halsey-stuart-review-holds.html | QUIET MARKET SEEN IN MUNICIPAL BONDS; Halsey, Stuart Review Holds Supply and Demand Will Continue to Decline | True | | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/to-thorp-leader-in-football-turf-qoted-gridiron-official-had-played.html | TO THORP, LEADER IN FOOTBALL, TURF; qoted Gridiron Official Had Played at Manhattan and ColumbiawDies at 60 ALSO SERVED AS COACH Last Post at N. Y. U., When He Retired in 1925wa Steward at Four Race Tracks | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/chinese-army-morale-high.html | Chinese Army Morale High | True | Wireless to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/chrysler-wins-decision-corporation-is-upheld-in-its-use-of-intake.html | CHRYSLER WINS DECISION; Corporation Is Upheld in Its Use of 'Intake Manifolds' | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/state-golf-medal-to-miss-winslow-frankfort-schoolgirl-first-on-the.html | STATE GOLF MEDAL TO MISS WINSLOW; Frankfort Schoolgirl First on the Lake Placid Club Links With 38, 41 -- 79 MRS. CHANDLER'S 80 NEXT Mrs. Allen Fires an 81 for 3d Place -- Mrs. Torgerson Returns Card of 82 | True | By Maureen Orcuttspecial To the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/screen-news-here-and-in-hollywood-vera-zorina-to-play-maria-in-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Vera Zorina to Play Maria in 'For Whom the Bell Tolls' -- I. Goldsmith Engaged NEW PICTURE AT RIALTO ' Pacific Rendezvous' Arrives - 'Spy Ship' at Strand Friday -- 'Mrs. Miniver' Remains | True | By Telephone To the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/named-general-attorney-of-swift-after-23-years.html | Named General Attorney Of Swift After 23 Years | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/maoris-in-bayonet-charge.html | Maoris in Bayonet Charge | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/dispute-disclosed-on-war-insurance-property-owners-ask-concerns-to.html | DISPUTE DISCLOSED ON WAR INSURANCE; Property Owners Ask Concerns to Cancel Policies to Allow Federal Coverage CONFERENCE IS HELD HERE State Official Hears Stand of Two Companies Involved in Underwriting | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/will-expel-netherland-jews.html | Will Expel Netherland Jews | True | By Telephone To the New York Times. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/steel-operations-rise-to-977-of-capacity.html | Steel Operations Rise To 97.7% of Capacity | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/i-nassau-assessments-cut-reductions-totaling-1631000.html | i NASSAU ASSESSMENTS CUT ,Reductions Totaling $1,631,000; Recommendedby___ Assessors | True | Special to TH NW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/big-houses-launch-cheaper-millinery-curtain-lifts-on-creations.html | BIG HOUSES LAUNCH CHEAPER MILLINERY; Curtain Lifts on Creations Offered Anonymously by Three Noted Stylists | True | By Virginia Pope | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/malta-destroys-4-raiders.html | Malta Destroys 4 Raiders | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/8-games-approved-for-service-eleven-war-football-fund-to-direct.html | 8 GAMES APPROVED FOR SERVICE ELEVEN; War Football Fund to Direct Tests With Pro Teams | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/hart-victor-over-blunt.html | Hart Victor Over Blunt | True | | C1B 546910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/wpb-rules-old-automobile-parts-must-be-turned-in-for-new-ones.html | WPB Rules Old Automobile Parts Must Be Turned In for New Ones; Manufacturing Restricted but Will Reach 125% in Some Cases -- Hope to Increase Scrap Stock Pile | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/chinese-general-says-aid-is-urgent-chu-shihming-attache-holds-there.html | CHINESE GENERAL SAYS AID IS URGENT; Chu Shih-ming, Attache, Holds There Is Always Danger of Collapse of Country ROOSEVELT IS REASSURING Tells Chiang 'Your Arms and Our Arms Will Thrust Back the Enemy' | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/-tiacy-l-tui-i.html | ! TIACY L. TUI I | True | Special to TI iEV YOR Tla. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/a-test-of-congress.html | A TEST OF CONGRESS | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/halifax-sees-eden-on-visit-to-britain-ambassador-to-us-there-by.html | HALIFAX SEES EDEN ON VISIT TO BRITAIN; Ambassador to U.S. There by Plane -- Salter, Masaryk Go Back | True | Wireless to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/600-flour-millers-win-pay-rise.html | 600 Flour Millers Win Pay Rise | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/committee-named-for-allocations-army-and-navy-with-wpb-will.html | COMMITTEE NAMED FOR ALLOCATIONS; Army and Navy, With WPB, Will Supervise Administration of Requirements Plan BOARD LISTS SHORTAGES Many Metals and Chemicals Become Scarce -- Other Actions by Agencies COMMITTEE NAMED FOR ALLOCATIONS | True | Special to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/mulcahy-is-boston-college-dean.html | Mulcahy Is Boston College Dean | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/gardens-help-rentals-open-spaces-attract-tenants-to-gracie-square.html | GARDENS HELP RENTALS; Open Spaces Attract Tenants to Gracie Square Area | True | | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/navy-burial-to-reservist-dw-johnston-seaman-gets-full-honors-at-san.html | NAVY BURIAL TO RESERVIST; D.W. Johnston, Seaman, Gets Full Honors at San Juan | True | Wireless to THE NEW YORK TIMES. | C1B 546910 |
| 1942-07-07 | 1942-07-07 | https://www.nytimes.com/1942/07/07/archives/peddler-ruling-upheld-appellate-court-affirms-order-against-ban-by.html | PEDDLER RULING UPHELD; Appellate Court Affirms Order Against Ban by the City | True | | C1B 546910 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/brith-abraham-to-give-50000.html | Brith Abraham to Give $50,000 | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/axis-reports-on-africa-british-tank-attacks-said-to-have-been.html | AXIS REPORTS ON AFRICA; British Tank Attacks Said to Have Been Repulsed | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/no-rail-facilities-for-camden-track-pennreading-line-unable-to.html | NO RAIL FACILITIES FOR CAMDEN TRACK; Penn-Reading Line Unable to Carry Racing Patrons | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/us-army-and-navy-pledge-china-help-stimson-and-knox-in-first-joint.html | U.S. ARMY AND NAVY PLEDGE CHINA HELP; Stimson and Knox in First Joint Order of Day Since Dec. 7 Praise Heroic Defense WILL DRIVE JAPANESE OUT Promise Is Given to Persevere Until Foe Has Been Ousted From Every Foot of China | True | By David Andersonspecial To the New York Times. | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/british-hang-2-spies-after-secret-trial-executions-at-wandsworth.html | BRITISH HANG 2 SPIES AFTER SECRET TRIAL; Executions at Wandsworth Follow Appeal Rejections | True | Wireless to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/coe-college-dean-accepted.html | Coe College Dean Accepted | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/jail-year-is-not-7-months-man-who-hurled-glass-at-a-woman-gets.html | JAIL YEAR IS NOT 7 MONTHS; Man Who Hurled Glass at a Woman Gets Calendar Lesson | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/french-children-get-vacations.html | French Children Get Vacations | True | By Telephone To the New York Times. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/nurses-decorated-as-army-heroines-nine-from-the-philippines-get.html | NURSES DECORATED AS ARMY HEROINES; Nine From the Philippines Get Ribbons and Gold Leaves for Bravery Under Fire | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/note-issue-approved.html | Note Issue Approved | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/troys-car-stolen-by-youth-he-freed-prisoner-thinks-the-jurist-who.html | TROY'S CAR STOLEN BY YOUTH HE FREED; Prisoner Thinks the Jurist, Who Was 'Easy' in 1937, Will Repeat Leniency | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/mosquito-curb-suggested.html | Mosquito Curb Suggested | True | OLIVE M. SCOTT. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/now-its-baron-keynes-of-tilton.html | Now It's Baron Keynes of Tilton | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/somoza-jr-becomes-captain.html | Somoza Jr. Becomes Captain | True | Special Cable to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/village-is-believed-lost.html | Village Is Believed Lost | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/any-hayfeverless-jails-us-attorney-has-to-find-one-for-communist.html | ANY HAY-FEVERLESS JAILS?; U.S. Attorney Has to Find One for Communist Leader | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/radio-killer-sentenced-man-stabbed-neighbor-who-played-set-too.html | RADIO KILLER SENTENCED; Man Stabbed Neighbor Who Played Set Too Loudly | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/french-patriots-active-12-guerrilla-groups-reported-operating-in.html | FRENCH PATRIOTS ACTIVE; 12 Guerrilla Groups Reported Operating in Occupied Zone | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/bond-offerings-by-municipalities-toledo-refunding-issue-of-1279500.html | BOND OFFERINGS BY MUNICIPALITIES; Toledo Refunding Issue of $1,279,500 Goes to Group Headed by Stranahan, Harris WINNING BID 101.09 ON 2S Campbell & Co. Receives Award of $990,000 Temporary-Loan Notes of Indianapolis | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/poland-baksi-box-draw-heavyweights-battle-on-even-terms-in-coliseum.html | POLAND, BAKSI BOX DRAW; Heavyweights Battle on Even Terms in Coliseum Feature | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/youth-ends-life-by-shot-jh-davis-19-son-of-potash-executive-found.html | YOUTH ENDS LIFE BY SHOT; J.H. Davis, 19, Son of Potash Executive, Found Dead in Home | True | | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/foes-base-raided-at-canton-again-allied-planes-that-may-have.html | FOE'S BASE RAIDED AT CANTON AGAIN; Allied Planes That May Have Included U.S. Bombers Hit at Two Enemy Points RAILWAY LOSS ADMITTED Chungking Acknowledges the Japanese Hold Chekiang-Kiangsi Road Now | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/notes.html | Notes | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/harold-emerson-smith-formerly-on-executive-staff-of-new-york.html | HAROLD EMERSON SMITH; ' Formerly on Executive Staff of New York University Library | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/secrecy-shrouds-saboteurs-trial-comment-is-refused-on-the-procedure.html | SECRECY SHROUDS SABOTEURS TRIAL; Comment Is Refused on the Procedure, Set by Order to Be Started Today. GOVERNMENT SEEN READY Elmer Davis Makes Plans to Keep Press Informed as Inquiry Progresses | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/wpb-will-release-frozen-materials-supplies-required-for-war-goods.html | WPB WILL RELEASE FROZEN MATERIALS; Supplies Required for War Goods Will Total Many Thousands of Tons FABRIC CEILINGS LISTED OPA Permits Eight Classes to Waive Price Order if for Use by Military WPB WILL RELEASE FROZEN MATERIALS | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/german.html | German | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/todays-ocd-needs.html | TODAY'S OCD NEEDS | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/stay-on-rail-plan-asked-antitrust-investigation-of-the-cotton-belt.html | STAY ON RAIL PLAN ASKED; Anti-Trust Investigation of the Cotton Belt Disclosed | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/president-defines-man-for-governor-he-will-support-any-liberal-who.html | PRESIDENT DEFINES MAN FOR GOVERNOR; He Will Support Any Liberal Who Backed His War Policies 100% Before Pearl Harbor PRESIDENT DEFINES MAN FOR GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/red-army-retires-under-tank-blows-admits-a-loss-in-staryi-oskol.html | RED ARMY RETIRES UNDER TANK BLOWS; Admits a Loss in Staryi Oskol Sector, but Says Fight West of Voronezh Goes On | True | By Ralph Parkerwireless To the New York Times. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/why-inflation-is-winning.html | WHY INFLATION IS WINNING | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/counteraction-reported.html | Counter-Action Reported | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/more-typewriters-sought-by-nelson-he-tells-25000-of-biggest-users.html | MORE TYPEWRITERS SOUGHT BY NELSON; He Tells 25,000 of Biggest Users Services Require at Least 500,000 MORE TYPEWRITERS SOUGHT BY NELSON | True | Special to THE NEW YORK TIMES. | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/mary-cartmell-honored-mrs-sa-mitchell-gives-dinner-for-her-and.html | MARY CARTMELL HONORED; Mrs. S.A. Mitchell Gives Dinner for Her and Ensign R.F. Alford | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/-full-list-will-sail-on-refugee-ship-here-drottningholm-to-be-ready.html | ' FULL LIST' WILL SAIL ON REFUGEE SHIP HERE; Drottningholm to Be Ready for Return in Week | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/lexington-captain-decorated-by-navy-knox-pins-gold-star-on-rear.html | LEXINGTON CAPTAIN DECORATED BY NAVY; Knox Pins Gold Star on Rear Admiral Sherman and One of His Lieutenants DUAL AWARD TO THE FLIER Gayler Shot Down Japanese Planes -- Navy Cross Is Given to Lieut. Comdr. Davison | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/willkie-asks-aid-for-chinese-now-action-rather-than-words-is-needed.html | WILLKIE ASKS AID FOR CHINESE NOW; Action Rather Than Words Is Needed, He Says in Surprise Speech in Town Hall MORE BOMBERS AT ONCE Mayor Scores Our 'Stupidity' in Not Recognizing Aims of Japan Aggression | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/enemy-planes-near-haifa.html | Enemy Planes Near Haifa | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/to-appear-in-everyman-young-women-will-act-in-play-at-east-hampton.html | TO APPEAR IN 'EVERYMAN'; Young Women Will Act in Play at East Hampton Church | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/59996-births-here-thus-far-this-year-greatest-number-since-1930-is.html | 59,996 BIRTHS HERE THUS FAR THIS YEAR; Greatest Number Since 1930 Is Forecast for 1942 by Health Official 8,000 ABOVE LAST YEAR Death Rate 10.2 Per 1,000, but Shift in Population May Alter the Total | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/crisis-in-financing-is-said-to-face-city-citizens-budget-commission.html | CRISIS IN FINANCING IS SAID TO FACE CITY; Citizens Budget Commission Cites Expanded Spending and Shrinking Revenues | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/6000000-tires-retreaded.html | 6,000,000 Tires Retreaded | True | By the United Press. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/queens-civil-prison-is-shut-by-mcloskey-sheriff-closes-place-in.html | QUEENS CIVIL PRISON IS SHUT BY M'CLOSKEY; Sheriff Closes Place in Test of Possible Economies | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/war-traffic-test-made-control-stations-in-this-area-get-first-trial.html | WAR TRAFFIC TEST MADE; Control Stations in This Area Get First Trial Message | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/buck-demands-accuracy-school-board-to-hold-employes-accountable-for.html | BUCK DEMANDS ACCURACY; School Board to Hold Employes Accountable for Remarks | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/brewster-earns-2c-on-its-shares-net-profit-of-aeronautical.html | BREWSTER EARNS 2C ON ITS SHARES; Net Profit of Aeronautical Corporation Is $12,808 After Special Charges $358,500 WAS FOR TAXES Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/fatta-outpoints-fenoy-gains-verdict-in-main-bout-at-brooklyn-before.html | FATTA OUTPOINTS FENOY; Gains Verdict in Main Bout at Brooklyn Before 4,000 Fans | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/another-hotel-drafted-the-claridge-is-5th-at-atlantic-city-to-go-to.html | ANOTHER HOTEL 'DRAFTED'; The Claridge Is 5th at Atlantic City to Go to Army | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/daniel-willard.html | DANIEL WILLARD | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/bond-notes.html | BOND NOTES | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/grand-circuit-meet-off.html | Grand Circuit Meet Off | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/20-at-parkchester-desert-the-walkout-get-2-weekly-pay-rise-but-rest.html | 20 AT PARKCHESTER DESERT THE WALKOUT; Get $2 Weekly Pay Rise, but Rest Continue Service Strike | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/museum-is-planned-historical-society-acquires-cg-thompson-home-as.html | MUSEUM IS PLANNED; Historical Society Acquires C.G. Thompson Home as Site | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/givans-69-tops-field-ward-has-only-a-73-in-western-golf-tourney.html | GIVAN'S 69 TOPS FIELD; Ward Has Only a 73 in Western Golf Tourney | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/lenient-to-card-players-court-accepts-story-of-man-he-was-teaching.html | LENIENT TO CARD PLAYERS; Court Accepts Story of Man He Was Teaching Woman on Beach | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/increased-collections-of-rubber-sought-before-end-of-local-campaign.html | Increased Collections of Rubber Sought Before End of Local Campaign on Friday | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/childrens-village-does-a-job.html | Children's Village Does a Job | True | JOSEPH P. DAY. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/white-house-hazard-offhand-press-conference-remark-adds-to.html | White House Hazard; Offhand Press Conference Remark Adds to Confusion Over Rubber | True | By Arthur Krockspecial To the New York Times. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/short-interest-off-in-trading-in-june-total-at-end-of-month-514158.html | SHORT INTEREST OFF IN TRADING IN JUNE; Total at End of Month 514,158 Shares, Against 534,396 | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/robert-t-fisher-irvar1-ixcoactt-star-lineman-of-19091011-football-t.html | ROBERT T. FISHER, IRVAR1) IX-COACtt; Star Lineman of 1909-10-11 Football Teams, Successor to Haughton, Dies at 53 HELD LATTER POST 1919-25 His First Team Beat Oregon in Rose Bowl, 7-6-- Resigned to .Enter Brokerage Business | True | Special to TIIE EW YORK Tld8. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/virginia-l-fisher-betrothed.html | Virginia L. Fisher Betrothed | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/-dr-walter-t-mcaughi0n.html | ! DR. WALTER T. Mc*AUGHI0N | True | I Special to T xw Yo s. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/party-for-gen-hsiung-shihfei.html | Party for Gen. Hsiung Shih-fei | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/news-of-the-stage-helen-gleason-wilbur-evans-head-merry-widow-cast.html | NEWS OF THE STAGE; Helen Gleason, Wilbur Evans Head 'Merry Widow' Cast -- Calhern May Have Role in 'The Pirate' | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/russians-praise-china.html | Russians Praise China | True | | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/moses-says-that-gracie-mansion-iron-fence-is-reclaimed-junk-and.html | Moses Says That Gracie Mansion Iron Fence Is Reclaimed Junk and Valueless as Scrap | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/miss-gardiner-engaged-crotononhudson-girl-will-be-bride-of-albert-n.html | MISS GARDINER ENGAGED; Croton-on-Hudson Girl Will Be Bride of Albert N. Robson Jr, | True | Special to I- YORK TS, | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/boy-cyclist-offers-excuse-older-than-he-is-but-pays.html | Boy Cyclist Offers Excuse Older Than He Is, but Pays | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/dennison-co-reports-accepts-tenders-for-1843-shares-of-debenture.html | DENNISON CO. REPORTS; Accepts Tenders for 1,843 Shares of Debenture Stock | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/nya-retrenchment-will-cost-9000-jobs-state-offices-and-information.html | NYA RETRENCHMENT WILL COST 9,000 JOBS; State Offices and Information Division Will Be Abolished | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/cottonseed-oil-margin-cut.html | Cottonseed Oil Margin Cut | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/rubber-from-alcohol.html | RUBBER FROM ALCOHOL | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/blitz-scouts-see-more-of-the-sights-britishers-crowd-into-another.html | BLITZ' SCOUTS SEE MORE OF THE SIGHTS; Britishers Crowd Into Another Day as Much of New York as They Can HAVE A CHAT WITH MAYOR Greeted by Dr. West and Ex-Gov. Smith -- Party Will Go to Washington Today | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/new-youngs-hat-shop-opened.html | New Young's Hat Shop Opened | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/r-mrs-charles-schueler-as-augusta-marsohall-was-well-known.html | r MRS. CHARLES SCHUELER; [ As Augusta Marsohall, Was Well? Known Contralto in Nineties | True | Bpechl to T zw J[o TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/jersey-defers-cycle-rationing.html | Jersey Defers Cycle Rationing | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/approves-building-of-stock-reserve-wpb-is-said-to-be-adopting-a.html | APPROVES BUILDING OF STOCK RESERVE; WPB Is Said to Be Adopting a Policy of Free Rein to Ease the Load on Carriers PAPER BUYING ENCOURAGED Signal Is Given for Storing at a Time When Demand Is Low, Supplies High | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/indicted-on-five-charges-edw-s-horton-accused-of-kidnapping-and.html | INDICTED ON FIVE CHARGES; Edw. S. Horton Accused of Kidnapping and Hold-Up at Carmel | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/danish-jew-forced-to-quit-newspaper-nazis-threatened-to-start.html | DANISH JEW FORCED TO QUIT NEWSPAPER; Nazis Threatened to Start Anti-Semitic Drive in Copenhagen | True | By Telephone To the New York Times. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/valentine-raises-highranking-men-list-of-promotions-includes-naming.html | VALENTINE RAISES HIGH-RANKING MEN; List of Promotions Includes Naming Costuma First Deputy Commissioner HE WILL TAKE OATH TODAY O'Connell and DeMartino Also Elevated -- 35 Sergeants Become Lieutenants | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/dr-john-o-mreynolds-dallas-eye-specialist-50-years-in-practice-dies.html | DR. JOHN O. M'REYNOLDS; Dallas Eye Specialist, 50 Years in Practice, Dies at 76 | True | | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/dr-aydam-dead-turkish-premier-ataturks-physician-political-veteran.html | DR, $AYDAM DEAD; TURKISH PREMIER; Ataturk's Physician, Political Veteran of Regime, Stricken in Ankara at Age of 61 HE IMPROVED SANITATION Opened 150 Free Clinics and Regulated Pharmacies--Had Visited This Country | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/175000-pledged-at-southampton-results-of-the-war-bond-drive-held.html | $175,000 PLEDGED AT SOUTHAMPTON; Results of the War Bond Drive Held After Parade Saturday Announced at Resort JAMES S. LARKINS ARRIVE Lewis S. Morrises Are at Their Summer Home -- George Arentses Due Friday | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/suits-are-upheld-on-resale-prices-ceiling-levels-of-opa-do-not.html | SUITS ARE UPHELD ON RESALE PRICES; Ceiling Levels of OPA Do Not Prevent Fair Trade Action, Court Here Decides EDER DENIES INJUNCTION Justice Holds a Defendant Can Cite the Federal Law if It Bars Compliance | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/basil-ryan-decree-upset-new-mexico-court-grants-30000-to-wife-he.html | BASIL RYAN DECREE UPSET; New Mexico Court Grants $30,000 to Wife He Divorced | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/arcaro-first-with-roman-governor-and-gold-shower-at-empire-city.html | Arcaro First With Roman Governor and Gold Shower at Empire City; BRAGG HORSE TOPS GINO REX BY HEAD Roman Governor Closes With Burst of Speed to Defeat Choice and Return $70.10 GOLD SHOWER PAYS $2.90 Great Rush Lives Up to Name by Coming From Behind to Capture Lycidas Purse | True | By Robert F. Kelley | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/hog-prices-slump-on-heavy-receipts-farmers-rush-to-cash-in-at-peak.html | HOG PRICES SLUMP ON HEAVY RECEIPTS; Farmers' Rush to Cash In at Peak Levels Causes Break | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/famine-threat-grave-in-occupied-europe-greece-gives-greatest.html | FAMINE THREAT GRAVE IN OCCUPIED EUROPE; Greece Gives Greatest Concern to International Red Cross | True | By Telephone To the New York Times. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/british.html | British | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/another-story-of-tanks-genesis.html | Another Story of Tank's Genesis | True | N. PEARLROTH. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/mss-rsw0__0-egage0-i-wethersfield-conn-girl-will-be-brid.html | M,ss R,sw0,__0 EGAGE0; I Wethersfield, Conn., Girl Will Be{ Brid: | True | ofo Rej2 C. yCjWall.ck { | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/citizens-of-unalaska.html | CITIZENS OF UNALASKA | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/open-the-year-round.html | OPEN THE YEAR ROUND | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/bank-statement-first-and-merchants-national-richmond-va.html | BANK STATEMENT; First and Merchants National, Richmond, Va. | True | | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/jesse-s-reeves-a-law-authority-cook-professor-of-american.html | JESSE S. REEVES, A LAW AUTHORITY; Cook Professor of American Institutions at Michigan, 32 Years on Faculty, Dies LECTURED AT THE HAGUE Founder of Political Science Department--Favored War on Germany in 1940 | True | Spealal to NL' YOlt So | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/plea-for-buses-rejected-fort-slocum-loses-move-to-get-service-for.html | PLEA FOR BUSES REJECTED; Fort Slocum Loses Move to Get Service for Soldiers | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/29-bund-leaders-indicted-as-correa-calls-it-nazi-unit-agency.html | 29 BUND LEADERS INDICTED AS CORREA CALLS IT NAZI UNIT; Agency Charged With an Anti-Draft Law Conspiracy and Hiding Its True Policy ITS 'COMMANDS' ARE CITED Prosecutor Asks Cancellation of the Citizenship of 27 Members, Including Kuhn 29 BUND LEADERS ARE INDICTED HERE BUND LEADERS ACCUSED HERE BY THE F.B.I. | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/melton-being-treated-for-an-elbow-ailment.html | Melton Being Treated For an Elbow Ailment | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/nazi-raiders-fire-english-town-again-attack-is-second-in-two-days.html | NAZI RAIDERS FIRE ENGLISH TOWN AGAIN; Attack Is Second in Two Days -- Irish Raid Report False | True | Wireless to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/clothing-sales-up-fall-outlook-dim-70-of-clothiers-report-rise-in.html | CLOTHING SALES UP; FALL OUTLOOK DIM; 70% of Clothiers Report Rise in Business for June, Call Father's Day a Help TRADE IS PESSIMISTIC Lists Nine Factors Expected to Retard the Turnover for Balance of Year | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/col-sasse-back-in-active-service.html | Col. Sasse Back in Active Service | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/news-of-food-canning-of-cherries-is-recommended-as-old-art-has.html | News of Food; Canning of Cherries Is Recommended as Old Art Has Renaissance Here | True | By Jane Holt | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/begins-newark-airport-duty.html | Begins Newark Airport Duty | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/will-discuss-milk-prices.html | Will Discuss Milk Prices | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/arnold-criticized-on-patents-stand-nam-report-says-antitrust.html | ARNOLD CRITICIZED ON PATENTS STAND; N.A.M. Report Says Anti-Trust Official Is 'Ignorantly or Deliberately' Misleading FULL POWER FOR U.S. SEEN Government Held to Have Had Power to Command Use of Invented Processes | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/hansson-rumored-slain-death-of-swedish-premier-is-unbelievable-to.html | HANSSON RUMORED SLAIN; Death of Swedish Premier Is 'Unbelievable' to Envoy Here | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/praises-stirrup-pumps-ocd-adviser-supported-in-row-by-head-of.html | PRAISES STIRRUP PUMPS; OCD Adviser Supported in Row by Head of British ARP | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/miss-mary-t-bolles-prospective-bride-montclair-girl-will-be-wed-to.html | MISS MARY T. BOLLES PROSPECTIVE BRIDE; Montclair Girl Will Be Wed to E. B. Davenport in September | True | Special to THE NgW YORK TIMgS. | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/president-opposes-rise-in-steel-pay-indicates-attitude-in-saying-in.html | PRESIDENT OPPOSES RISE IN STEEL PAY; Indicates Attitude in Saying Increase Would Lift the Cost of Living NO ACTION ON WAGE POLICY Roosevelt Uncertain on an Announcement in Reply to a Reporter | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/italian.html | Italian | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/submarines-umbrella-is-found-to-be-a-sword.html | Submarine's 'Umbrella' Is Found to Be a Sword | True | Wireless to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/nature-trails-opened-east-hampton-site-inaugurated-at-garden-club.html | NATURE TRAILS OPENED; East Hampton Site Inaugurated at Garden Club Meeting | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/molly-mlenathen-wed-she-has-mother-as-attendant-at-iarriage-to.html | MOLLY M'LENATHEN WED; She Has Mother as Attendant at Iarriage to Joseph W. Witka | True | SDecIal to T3az Nsw YORK 'IJVISS. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/new-church-army-leader-named.html | New Church Army Leader Named | True | Wireless to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/women-doctors-in-service-there-seems-to-be-some-difference-of.html | Women Doctors in Service; There Seems to Be Some Difference of Opinion Concerning Availability | True | MARGARET THAYER TALBOTT, Vice President, New York Infirmary for Women and Children. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/beard-is-made-park-custodian.html | Beard Is Made Park Custodian | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/gen-spaatz-named-air-chief-in-europe-us-world-war-i-veteran-who-set.html | GEN. SPAATZ NAMED AIR CHIEF IN EUROPE; U.S. World War I Veteran, Who Set Endurance Record, Takes London Post EISENHOWER IS PROMOTED President Nominates Him a Lieutenant General -- Crew of Kegelman Decorated | True | By Charles Hurdspecial To the New York Times. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/may-shorten-shows-in-furniture-field-jan-4-and-june-21-are-set-as.html | MAY SHORTEN SHOWS IN FURNITURE FIELD; Jan. 4 and June 21 Are Set as Tentative Dates for 1943 | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/reynolds-tobacco-arranging-credit-various-banks-are-expected-to.html | REYNOLDS TOBACCO ARRANGING CREDIT; Various Banks Are Expected to Make Available a 'Stand-By' Loan of $75,000,000 | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/argentine-trade-rises-check-clearings-gain-5-billion-pesos-for-5.html | ARGENTINE TRADE RISES; Check Clearings Gain 5 Billion Pesos for 5 Months of 1942 | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/skilled-civilians-needed-ship-and-aircraft-men-asked-for-canal-and.html | SKILLED CIVILIANS NEEDED; Ship and Aircraft Men Asked for Canal and Hawaii | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/100-resist-at-sevastopol.html | 100 Resist at Sevastopol | True | By Telephone To the New York Times. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/salvage-of-fats-begins-tomorrow-housewives-of-nation-will-be-asked.html | SALVAGE OF FATS BEGINS TOMORROW; Housewives of Nation Will Be Asked to Help in New Drive for War Material MANY USES ARE SET FORTH Residue That Heretofore Went Down Drain Will Now Go to Government | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/inquiry-on-war-shows-inc-percentages-demanded-by-pittsburgh.html | Inquiry on War Shows Inc. Percentags Demanded by Pittsburgh Representative | True | Special to THE NEW YORK TIMES. | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/school-for-waac-to-train-privates-basic-auxiliary-for-330-will-take.html | SCHOOL FOR WAAC TO TRAIN PRIVATES; ' Basic Auxiliary' for 330 Will Take Courses With Officer Group at Fort Des Moines POST BAND IS PROPOSED Menus for Opening Day Are Revealed -- USO Plans Center 'as Feminine as Possible' | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/mayor-wrong-in-sanctioning-smoking-at-ball-park-in-blackout-say.html | Mayor Wrong in Sanctioning Smoking At Ball Park in Blackout, Say Army, OCD | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/rocket-expert-works-with-army.html | Rocket Expert Works With Army | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/submarines-exploit-wins-commander-vc-craft-sank-two-ships-in-enemy.html | SUBMARINE'S EXPLOIT WINS COMMANDER V.C.; Craft Sank Two Ships in Enemy Port -- Czech Is Decorated | True | Wireless to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/barbara-mkissock-has-church-wedding-boston-girl-becomes-bride-of-dr.html | BARBARA M'KISSOCK HAS CHURCH WEDDING; Boston Girl Becomes Bride of Dr. Carl J. Schmidlapp 2d | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/sara-topper-betrothed-she-will-be-married-aug-20-tot-lieut-joseph-w.html | SARA TOPPER BETROTHED; She Will Be Married Aug. 20 tot Lieut. Joseph W. Goldzieher I | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/service-men-win-fans-approval-with-manoeuvres-before-contest-army.html | Service Men Win Fans' Approval With Manoeuvres Before Contest; Army, Navy and Coast Guard Squads Drill in Cleveland Park -- Joe DiMaggio Silences Critics With Timely Base Hit | True | By Roscoe McGowenspecial To the New York Times. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/barbara-ellio-of-bronxviue-is-engaged-to-lewis-h-allen-jr-alumnus.html | Barbara Ellio of BronxviUe Is Engaged To Lewis H. Allen Jr., Alumnus of Mo I. T. | True | Special to T NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/hats-for-autumn-are-now-tailored-walter-florell-makes-his-newest.html | HATS FOR AUTUMN ARE NOW 'TAILORED'; Walter Florell Makes His Newest Models by 'Cutting, Manipulating Materials | True | By Virginia Pope | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/agriculture-funds-for-july-are-voted-stopgap-bill-is-passed-as.html | AGRICULTURE FUNDS FOR JULY ARE VOTED; Stop-Gap Bill Is Passed as House Yields -- Senate Asks Full Loans on '42 Crops AGRICULTURE BILL FOR JULY IS VOTED | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/65837000-sought-by-housing-boards-50459000-of-shortterm-obligations.html | $65,837,000 SOUGHT BY HOUSING BOARDS; $50,459,000 of Short-Term Obligations to Be Sold on Tuesday by 12 Authorities ATLANTA TO REFUND BONDS Bidders Asked to Name the Amount and Rates on $15,378,000 -- Issue by Wednesday | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/lions-to-meet-soldiers-fort-monmouth-game-to-open-baker-field.html | LIONS TO MEET SOLDIERS; Fort Monmouth Game to Open Baker Field Football Season | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/recreation-unit-for-reykjavik.html | Recreation Unit for Reykjavik | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/bank-creditors-paid-dividends-authorized-in-june-for-11-insolvent.html | BANK CREDITORS PAID; Dividends Authorized in June for 11 Insolvent Institutions | True | Special to THE NEW YORK TIMES. | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/seizing-all-tires-may-be-necessary-says-president-it-depends-on.html | SEIZING ALL TIRES MAY BE NECESSARY, SAYS PRESIDENT; It Depends on Whether War Situation Grows Worse, He Tells Press Conference ALL-OUT 'GAS' CURB WAITS He Indicates His Opposition to General Wage Rise in Steel Industry as Inflationary SEIZING ALL TIRES MAY BE NECESSARY | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/draft-board-hears-ingersoll-again-members-assailed-by-editor-as.html | DRAFT BOARD HEARS INGERSOLL AGAIN; Members, Assailed by Editor as Wishing to Doom PM, Refuse to Comment DECISION PROMISED SOON He Prints Letter Asserting Bias Is Behind Proceeding That Classified Him as 1-A | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/record-audience-attends-ballet-monte-carlo-group-opens-final-series.html | RECORD AUDIENCE ATTENDS BALLET; Monte Carlo Group Opens Final Series of 3 Performances at Lewisohn Stadium BEAU DANUBE IS GIVEN Youskevitch in Role Created by Massine -- 'Sylphides' and 'Scheherazade' Seen | True | By John Martin | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/clarence-rogers.html | CLARENCE ROGERS | True | Special to T BW YORX TrrS. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/panama-gets-us-defense-aide.html | Panama Gets U.S. Defense Aide | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/women-needed-at-home.html | Women Needed at Home | True | MARY H. BELL. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/inland-steel-restrained-company-is-forbidden-to-exceed-scrapprice.html | INLAND STEEL RESTRAINED; Company Is Forbidden to Exceed Scrap-Price Schedule | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/cargo-risk-rates-cut-london-underwriters-reduce-charges-for-voyages.html | CARGO RISK RATES CUT; London Underwriters Reduce Charges for Voyages to East | True | Wireless to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/world-war-i-gas-knocks-out-17-here-valve-jams-in-old-tank-it-is.html | WORLD WAR I GAS KNOCKS OUT 17 HERE; Valve Jams in Old Tank, It Is Carried Out of College and Wind Does the Rest SCORES WEEP AND COUGH 9 Sent to Hospitals -- Others Treated in West 68th St. by Field Units | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/election-petitions-show-alp-strife-renewal-of-war-between-the-left.html | ELECTION PETITIONS SHOW A.L.P. STRIFE; Renewal of War Between the Left and Right Wings of Labor Noted in Filings CONVENTION FIGHT IS SEEN Opposition to Representatives Who Were Isolationist Also Is Observed | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/trained-mind-shortage-it-is-more-serious-than-that-of-rubber-dean.html | TRAINED MIND' SHORTAGE; It Is More Serious Than That of Rubber, Dean Gildersleeve Says | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/united-nations.html | United Nations | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/china-to-distribute-pledge.html | China to Distribute Pledge | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/wool-blending-assailed-cj-fawcett-says-wpb-rules-cause-chaos-in.html | WOOL BLENDING ASSAILED; C.J. Fawcett Says WPB Rules Cause Chaos in Industry | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/dr-potter-honored-in-buffalo.html | Dr. Potter Honored in Buffalo | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/lehman-assets-set-at-49768843-net-on-june-30-is-reported-equivalent.html | LEHMAN ASSETS SET AT $49,768,843; Net on June 30 Is Reported Equivalent to $25.09 Each on 1,983,977 Shares INCOME WAS $2,795,251 It Is Equal $1.41 on Stock -Loss on Investments Is Put at $1,912,010 | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/reserve-bill-is-signed-roosevelt-acts-to-shift-market-grouping-of.html | RESERVE BILL IS SIGNED; Roosevelt Acts to Shift Market Grouping of New York Bank | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/mildred-n-ritter-a-fiancee.html | Mildred N. Ritter a Fiancee | True | Specl to TE IV YOR Tms. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/photographers-to-vie-picturesforfreedom-contest-to-open-on-friday.html | PHOTOGRAPHERS TO VIE; ' Pictures-for-Freedom' Contest to Open on Friday | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/canadian-plane-toll-three.html | Canadian Plane Toll Three | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/drive-said-to-continue.html | Drive Said to Continue | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/film-contract-approved-judge-sanctions-2250-weekly-salary-for.html | FILM CONTRACT APPROVED; Judge Sanctions $2,250 Weekly Salary for Bartholomew | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/hawkes-files-for-senate-race.html | Hawkes Files for Senate Race | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/three-get-federal-posts.html | Three Get Federal Posts | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/frank-s-sanderson.html | FRANK S. SANDERSON | True | Specfal .o Tr lzw' YoRx Ts. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/25-doctors-enrolled-for-air-raid-service-volunteers-to-be-assistant.html | 25 DOCTORS ENROLLED FOR AIR RAID SERVICE; Volunteers to Be Assistant Medical Examiners | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/united-states.html | United States | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/mayor-starts-demolition-of-2d-ave-el-25000-tons-of-scrap-metal-to.html | Mayor Starts Demolition of 2d Ave. 'El'; 25,000 Tons of Scrap Metal to Aid War | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/mexico-launches-fight-on-uboats-air-force-attacks-raider-in-gulf.html | MEXICO LAUNCHES FIGHT ON U-BOATS; Air Force Attacks Raider in Gulf -- Flies a Recently Delivered U.S. Bomber BULLSEYE! IS BELIEVED Navy Announces Loss of Three United Nations Vessels -- 15 Men Are Victims | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/canada-limits-metals-further-restricts-their-use-for-electric.html | CANADA LIMITS METALS; Further Restricts Their Use for Electric Utility Extensions | True | | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/desert-guns-roar-both-sides-try-to-cut-down-artillery-threat-before.html | DESERT GUNS ROAR; Both Sides Try to Cut Down Artillery Threat Before Attacking NAZI FLANK FALLS BACK Rommel Protects the Southern End of Line From Move by Allies to His Rear DESERT GUNS ROAR AS BOTH SIDES GIRD | True | Wireless to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/senators-beat-camp-lee-collect-12-hits-off-vaughan-and-nowak-to.html | SENATORS BEAT CAMP LEE; Collect 12 Hits Off Vaughan and Nowak to Triumph, 5 to 2 | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/to-hear-antiinflation-talks.html | To Hear Anti-Inflation Talks | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/president-divides-alienproperty-rule-crowley-and-morgenthau-named.html | PRESIDENT DIVIDES ALIEN-PROPERTY RULE; Crowley and Morgenthau Named in Part Victory for Treasury | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/rnly-j-bolles.html | rN-ly J. BOLLES | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/opens-canning-kitchen-awvs-unit-at-oyster-bay-puts-up-emergency.html | OPENS CANNING KITCHEN; A.W.V.S. Unit at Oyster Bay Puts Up Emergency Food Supply | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/robert-f-ruige.html | ROBERT F. RUIGE | True | Special to THE New YORK TXES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/dorothy-gish-in-hospital.html | Dorothy Gish in Hospital | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/drwnainsworth-methodist-bishop-retired-head-of-the-church-in-south.html | DR.W.N.AINSWORTH METHODIST BISHOP; Retired Head of the Church in South Dies--Aided Move for United Denomination | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/submarines-sink-2-ships-in-mozambique-channel.html | Submarines Sink 2 Ships In Mozambique Channel | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/brooklyn-holds-rally-for-the-uso-several-thousand-hear-mayor-and.html | BROOKLYN HOLDS RALLY FOR THE USO; Several Thousand Hear Mayor and Cashmore Plead for Borough's Support LEGION MEMBERS PARADE Auxiliary Then Starts Street Sale of Flowers to Aid Service Men's Fund | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/named-to-executive-post-by-freeport-sulphur-co.html | Named to Executive Post By Freeport Sulphur Co. | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/miss-winslow-leads-advance-of-favorites-in-state-golf-medalist-is.html | Miss Winslow Leads Advance of Favorites in State Golf; MEDALIST IS VICTOR OVER MRS. DUNHAM Miss Winslow Scores, 8 and 6, in First Match-Play Round at Lake Placid Club MISS HARRISON TRIUMPHS Mrs. Leichner, Mrs. Allen and Mrs. Torgerson Other Easy Winners in Title Golf | True | By Maureen Orcuttspecial To the New York Times. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/cochrane-bout-arranged-champion-to-meet-robinson-here-sept-10-in.html | COCHRANE BOUT ARRANGED; Champion to Meet Robinson Here Sept. 10 in USO Benefit | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/vichy-reports-fleet-talk-says-us-aide-urged-laval-to-intern.html | VICHY REPORTS FLEET TALK; Says U.S. Aide Urged Laval to Intern Alexandria Ships Here | True | | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/c0mrap-tai____aferrojr-i-bureau-of-aeronautics-aide-airi-force.html | C0MR.A:P. TA'I____AFERROJR. I; Bureau of Aeronautics Aide, Airf Force Officer in Last War I | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/bonds-and-shares-in-london-market-giltedged-securities-remain-in.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edged Securities Remain in Demand on Better News From Egyptian Front BRAZILIAN BONDS EASIER Domestic Rails Improve and Industrials Are Firmer Where Changed | True | Special Cable to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/canadian-vickers-reports.html | Canadian Vickers Reports | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/french-dance-tuesday-france-forever-will-gain-by-bal-musette-in.html | FRENCH DANCE TUESDAY; France Forever Will Gain by 'Bal Musette' in Woodstock, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/1941-sales-rose-165-in-275-credit-stores-department-concerns-have-a.html | 1941 SALES ROSE 16.5% IN 275 CREDIT STORES; Department Concerns Have a Larger Volume Than in 1940 | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/pierlot-here-sees-leopold-helpless-belgian-prime-minister-on-way-to.html | PIERLOT, HERE, SEES LEOPOLD HELPLESS; Belgian Prime Minister, on Way to Congo, Says King Is a Virtual Prisoner HIS ATTITUDE MODIFIED Official, Who Had Denounced Monarch After Surrender, Hails People's Spirit | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/russians-said-to-attack.html | Russians Said to Attack | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/speaker-has-bad-cold.html | Speaker Has Bad Cold | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/transocean-editor-slain-in-egypt.html | Transocean Editor Slain in Egypt | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/world-control-of-ruhr-is-urged-by-canterbury.html | World Control of Ruhr Is Urged by Canterbury | True | Wireless to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/to-entertain-marie-bassett.html | To Entertain Marie Bassett | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/win-delay-in-antitrust-suit.html | Win Delay in Anti-Trust Suit | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/steel-output-heavy-bethlehem-992-of-capacity-produced-1005000-tons.html | STEEL OUTPUT HEAVY; Bethlehem, 99.2% of Capacity, Produced 1,005,000 Tons in June | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/assessment-rates-put-up-in-29-counties-state-board-issues-new-table.html | ASSESSMENT RATES PUT UP IN 29 COUNTIES; State Board Issues New Table, With Decreases for Five | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/he-doesnt-like-the-war-barber-without-gas-card-found-also-to-be.html | HE DOESN'T LIKE THE WAR; Barber Without 'Gas' Card Found Also to Be Draft Dodger | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/castillo-shocks-liberals.html | Castillo Shocks Liberals | True | Special Cable to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/wins-liberty-bell-case-reporter-who-tried-to-make-photograph-is.html | WINS LIBERTY BELL CASE; Reporter Who Tried to Make Photograph Is Acquitted | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/union-bans-boston-orchestra.html | Union Bans Boston Orchestra | True | | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/fort-dix-soldier-is-killed.html | Fort Dix Soldier Is Killed | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/opa-demands-reduction-in-chicago-trolley-fare.html | OPA Demands Reduction In Chicago Trolley Fare | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/valentine-rugen.html | Valentine -- Rugen | True | pecial to Tm N YoRx Tbxs. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/isaac-vvhite.html | ISAAC VVHITE | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/textile-pay-rises-are-voted-by-wlb-declared-needed-to-balance-rates.html | TEXTILE PAY RISES ARE VOTED BY WLB; Declared Needed to Balance Rates in New England and in Metropolitan Area 3 EMPLOYERS DISSENT Say Stabilization Program and Price Control Have Greater Value to Working Man | True | By Louis Starkspecial To the New York Times. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/asks-wpb-backing-to-speed-oil-flow-ickes-says-7project-pipeline.html | ASKS WPB BACKING TO SPEED OIL FLOW; Ickes Says 7-Project Pipeline Plan Would Add 200,000 Barrels Daily in East IN THREE TO SIX MONTHS' Driving as Usual' Attacked by Other Officials -- OPA Hails New Rationing Registration | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/stock-prices-ease-in-lighter-trading-share-list-drops-moderately-as.html | STOCK PRICES EASE IN LIGHTER TRADING; Share List Drops Moderately as Sales Volume Declines to 332,400 for Day MAJOR COMMODITIES GAIN Skelly Oil Advances a Point and Standard of New Jersey Rises 1/4 | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/subcontractors-work-praised.html | Subcontractors' Work Praised | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/german-claim-is-denied.html | German Claim Is Denied | True | By Telephone To the New York Times. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/farm-bill-spurs-trading-in-cotton-buying-wave-follows-house-defeat.html | FARM BILL SPURS TRADING IN COTTON; Buying Wave Follows House Defeat of Ban on Grain Sales Below Parity PRICES UP 27 TO 31 POINTS Profit-Taking and Hedging Cut Them to 17 to 29 Points at the Close | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/recapture-of-burma-foreseen.html | Recapture of Burma Foreseen | True | Wireless to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/orson-welles-representative-in-negotiations-with-united-artists-for.html | Orson Welles Representative in Negotiations With United Artists for Mercury Deal; TWO NEW FILM ARRIVALS' Are Husbands Necessary?' Is at Paramount and 'Calling Dr. Gillespie' at Criterion | True | By Telephone To the New York Times. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/laval-trades-with-hitler.html | LAVAL TRADES WITH HITLER | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/heads-jersey-pharmacy-board.html | Heads Jersey Pharmacy Board | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/new-general-manager-named-by-rex-cole.html | New General Manager Named by Rex Cole | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/berlin-reports-tokyo-claim.html | Berlin Reports Tokyo Claim | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/daughter-to-john-e-millers-jri.html | Daughter to John E. Millers Jr.I | True | | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/4-in-race-against-fish-representative-has-3-opponents-in-republican.html | 4 IN RACE AGAINST FISH; Representative Has 3 Opponents in Republican Primary | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/watch-kept-on-dollars-steps-taken-to-prevent-export-of-currency-by.html | WATCH KEPT ON DOLLARS; Steps Taken to Prevent Export of Currency by Nazis | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/both-sides-avoid-big-risks-in-egypt-but-british-prospects-brighten.html | BOTH SIDES AVOID BIG RISKS IN EGYPT; But British Prospects Brighten as Reinforcements Arrive and Fliers Dominate Air ITALIAN FORCES SUFFERING Imperial Units Penetrate Good Distance Westward Below Foe's Southern Flank | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/german-arrested-in-colombia.html | German Arrested in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/georgearsuekeane.html | GEORGEARS[UEKEANE | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/spaatz-decorates-fliers.html | Spaatz Decorates Fliers | True | Wireless to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/dr-frank-c-farrell-dentist-dies-in-his-office-herei-practice.html | DR. FRANK C. FARRELL; Dentist Dies in His Office Herei Practice Covered 38 Years I | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/st-peters-admits-barelegged-women.html | St. Peter's Admits Bare-Legged Women | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/goshen-trot-taken-by-his-excellency-brooklyn-4yearold-annexes-last.html | GOSHEN TROT TAKEN BY HIS EXCELLENCY; Brooklyn 4-Year-Old Annexes Last Two Brushes of 2:00 Event on Grand Circuit KERR-SCOTT IS VICTOR Miller's Entry Wins in 2:17 Race -- Safford Set Down for Beating Barrier | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/gasoline-a-cards-ready-tomorrow-registration-under-permanent.html | GASOLINE A CARDS READY TOMORROW; Registration Under Permanent Rationing System to Begin in 330 Schools Here S-APPLICATIONS BY MAIL Books for Commercial Vehicles Will Be Issued Promptly, Buckingham Says | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/opa-regional-heads-get-subpoena-powers.html | OPA Regional Heads Get Subpoena Powers | True | By the United Press. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/insurance-marks-set-in-half-year-institute-of-life-insurance.html | INSURANCE MARKS SET IN HALF YEAR; Institute of Life Insurance Reports Record Purchases of U.S. Bonds by Companies SURRENDERS AT NEW LOW Policies in Force, Amounting to 128 Billion, a New High, Average $4,000 a Family | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/chicago-noisiest-told-to-quiet-down.html | Chicago, 'Noisiest,' Told to Quiet Down | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/mrs-campagna-files-suit-sues-son-of-count-in-reno-for-a-divorce.html | MRS. CAMPAGNA FILES SUIT; Sues Son of Count in Reno for a Divorce | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/wood-is-set-back-by-unranked-rival-former-wimbledon-champion-bows.html | WOOD IS SET BACK BY UNRANKED RIVAL; Former Wimbledon Champion Bows to Hawley in Jersey Play, 6-1, 6-3 BOWDEN ALSO PUT OUT Loses to Russell of Argentina After Three Sets -- Segura Tops Dixon | True | By Allison Danzigspecial To the New York Times. | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/willkie-to-speak-today-inauguration-of-free-french-week-here-to-be.html | WILLKIE TO SPEAK TODAY; Inauguration of Free French Week Here to Be Marked | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/181500-put-in-farm-jobs-in-may.html | 181,500 Put in Farm Jobs in May | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/treasury-to-offer-2-billions-in-bonds-subscription-books-to-be-open.html | TREASURY TO OFFER 2 BILLIONS IN BONDS; Subscription Books to Be Open Today and Tomorrow for Issue at 2 Per Cent 2 FORMS TO BE PROVIDED One Will Be Registered and Other Will Have Interest Coupons Attached | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/racing-ban-postponed-auto-and-motor-cycle-contests-to-end-after.html | RACING BAN POSTPONED; Auto and Motor Cycle Contests to End After July 31 | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/fete-on-saturday-to-aid-war-relief-all-nations-festival-will-be.html | FETE ON SATURDAY TO AID WAR RELIEF; All Nations Festival Will Be Held on Estate of William Ziegler in Noroton MANY CONTESTS PLANNED Salvage Fashion Show, Rolling Canteen and Parade of Red Cross Workers Listed | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/girl-15-is-drowned-apparently-has-cramp-while-swimming-off-bronx.html | GIRL, 15, IS DROWNED; Apparently Has Cramp While Swimming Off Bronx | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/sues-to-oust-moses-from-plan-board-citizens-union-starts-action.html | SUES TO OUST MOSES FROM PLAN BOARD; Citizens Union Starts Action Through Chairman -- Wants Independent Commission ACTS AGAINST HUIE ALSO Park Head Scoffs at the Suit, Saying 'They Don't Like' Mayor's Appointments | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/beau-jack-stops-linson-referee-halts-bout-in-8th-and-final-round-at.html | BEAU JACK STOPS LINSON; Referee Halts Bout in 8th and Final Round at Queensboro | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/coal-output-again-off-production-in-5-southern-mines-drops-for-3d.html | COAL OUTPUT AGAIN OFF; Production in 5 Southern Mines Drops for 3d Week in Row | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/churchill-describes-armyraf-unity-says-air-commanders-carry-out.html | CHURCHILL DESCRIBES ARMY-R.A.F. UNITY; Says Air Commanders Carry Out Demands of Generals | True | Wireless to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/chinese.html | Chinese | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/plan-medal-for-merchant-seamen.html | Plan Medal for Merchant Seamen | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/small-boats-for-the-navy.html | Small Boats for the Navy | True | HARRY P. ROBBINS. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/july-4-was-big-bond-day-movie-theatres-of-nation-sold-3000000-worth.html | JULY 4 WAS BIG BOND DAY; Movie Theatres of Nation Sold $3,000,000 Worth | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/state-buildings-insured-for-war-lehman-announces-binder-has-been.html | STATE BUILDINGS INSURED FOR WAR; Lehman Announces 'Binder' Has Been Placed on Properties in Urban Centers DETAILS STILL UNCERTAIN Special Policies for Bicycle Riders and Volunteer War Workers Ready Today STATE BUILDINGS INSURED FOR WAR | True | Special to THE NEW YORK TIMES. | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/strength-in-cotton-aids-grain-market-passage-of-parity-bill-was.html | STRENGTH IN COTTON AIDS GRAIN MARKET; Passage of Parity Bill Was Deemed by Traders Forecast in Commodity's Firmness WHEAT IS UP FRACTIONS Corn Is Higher as Hedges on Cash Sales Are Removed -- Little Change in Oats | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/marshal-rommel-moves-to-protect-flank.html | MARSHAL ROMMEL MOVES TO PROTECT FLANK | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/gets-navy-cross-at-last-pearl-harbor-hero-finally-has-time-for.html | GETS NAVY CROSS AT LAST; Pearl Harbor Hero Finally Has Time for Presentation Ceremony | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/baldwin-elevates-rn-watt.html | Baldwin Elevates R.N. Watt | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/rooster-that-survived-made-mascot-in-desert.html | Rooster That Survived Made Mascot in Desert | True | North American Newspaper Alliance. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/angott-gains-award-in-montgomery-bout-champion-victor-in-nontitle.html | ANGOTT GAINS AWARD IN MONTGOMERY BOUT; Champion Victor in Non-Title Contest at Philadelphia | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/patrick-w-niuldeiiy.html | PATRICK. W. NIULDEIIY | True | Special to Wm NW YORK TIMS. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/jo-_b_-ste___gall-i-first-vice-president-of-silveri-burdett-co-dies.html | Jo._B_. STE___GALL I; First Vice President of Silveri Burdett Co. Dies in Dallas ] | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/says-confusion-harms-business-knauth-tells-boys-wear-clinic-the-men.html | SAYS 'CONFUSION' HARMS BUSINESS; Knauth Tells Boys Wear Clinic the Men in Control Are Not the Ablest to Be Found INTERNAL STRIFE SCORED Less Power Is Available for Victory, He Says -- Canadian Urges Rules Compliance | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/50000-women-visit-shops-today-with-opas-priceceiling-data-opa.html | 50,000 Women Visit Shops Today With OPA's Price-Ceiling Data; OPA VOLUNTEERS' BADGE WOMEN TO BRING OPA DATA TO SHOPS | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/railroads-asked-to-salvage-scrap-wpb-man-tells-of-need-for-40000000.html | RAILROADS ASKED TO SALVAGE SCRAP; WPB Man Tells of Need for 40,000,000 Lineal Feet of Track for War Purposes SOME OF IT TO BE RELAID In First of Several Meetings All Over Country Rail Men Hear Appeal for Aid in Drive | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/nazis-list-as-sunk-us-cruiser-28-ships-berlin-claims-large-number.html | NAZIS LIST AS SUNK U.S. CRUISER, 28 SHIPS; Berlin Claims 'Large Number' of American Prisoners From Russia-Bound Convoy CONVOY IS ATTACKED NAZIS LIST AS SUNK CRUISER, 28 SHIPS | True | By the United Press. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/axis-front-drawn-back.html | Axis Front Drawn Back | True | | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/dr-howard-c-reynolds-harrisburg-veterinarian-served-on-milk-control.html | DR. HOWARD C. REYNOLDS, ; Harrisburg Veterinarian Served on Milk Control Commission | True | Special to THE NII 'qZ'OR: TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/sports-of-the-times-stars-in-the-night.html | Sports of the Times; Stars in the Night | True | Reg. U.S. Pat. Off.By Arthur Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/dr-george-clark-physiclai-48-yes-i-armonk-oivio-leader-former.html | DR. GEORGE CLARK, PHYSI.CIAI 48 YES; i Armonk Oivio Leader, Former Member of Board of Health, Dies in Hospital at 69 | True | Special to T'lm Nzw YORX Tx2ms. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/hinckley-resigns-washington-post-assistant-secretary-to-join-sperry.html | HINCKLEY RESIGNS WASHINGTON POST; Assistant Secretary to Join Sperry Corporation in War Production Job | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/optimism-is-recommended-reverses-it-is-held-should-be-accepted-in.html | Optimism Is Recommended; Reverses, It Is Held, Should Be Accepted in Cheerful Spirit | True | WILLIAM B. DUNNING. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/school-finances-to-be-surveyed-the-rappcoudert-committee-retains-dr.html | SCHOOL FINANCES TO BE SURVEYED; The Rapp-Coudert Committee Retains Dr. G.D. Strayer for Special City Inquiry STUDY FREQUENTLY URGED One of the Questions to Be Taken Up Is Whether More or Less Money Is Needed | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/ask-guardian-at-law-for-roosevelt-heirs-lawyers-request-appointment.html | ASK GUARDIAN AT LAW FOR ROOSEVELT HEIRS; Lawyers Request Appointment in Case of 12 Grandchildren | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/dead-japanese-promoted.html | Dead Japanese Promoted | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/dr-george-s-burgess.html | DR. GEORGE S. BURGESS | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/army-switches-conferences.html | Army Switches Conferences | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/jobless-payments-at-low-mark.html | Jobless Payments at Low Mark | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/argentina-rations-all-fuels.html | Argentina Rations All Fuels | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/sir-phene-neal-81-once-lord-mayor-whittington-descendant-served.html | SIR PHENE NEAL, 81; ONCE LORD MAYOR; Whittington Descendant, Served London 1930-31 | True | Wireless to Tr NEW YOP. K TES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/abroad-the-drive-on-the-don-reveals-hitlers-grand-strategy.html | Abroad; The Drive on the Don Reveals Hitler's Grand Strategy | True | By Anne O'Hare McCormick | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/deserts-bar-way-of-axis-to-iraqi-oil-advance-over-transjordan-much.html | DESERTS BAR WAY OF AXIS TO IRAQI OIL; Advance Over Trans-Jordan Much More Difficult Than in Libya or Egypt, Writer Says ARABS ARE CONFIDENT Allied Defense Works Spur Optimism -- Bedouin Army, Mechanized, Guards Path | True | By Arthur Kaynorth American Newspaper Alliance. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/afl-limits-ties-with-soviet-labor-cannot-cooperate-all-the-way-with.html | A.F.L. LIMITS TIES WITH SOVIET LABOR; Cannot Cooperate 'All the Way' With Trades Unionization Movement in Russia UNIONS CALLED NOT FREE Stand Is Outlined in Monthly Publication of International Teamsters Unit | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/exboxing-champion-adopts-protege-17-lew-jenkins-and-fellowtexan.html | EX-BOXING CHAMPION ADOPTS PROTEGE, 17; Lew Jenkins and Fellow-Texan Will Join the Navy | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/italy-to-bar-jews-from-plants.html | Italy to Bar Jews From Plants | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/british-arm-ships-with-new-weapon-rocket-frees-wire-screen-to-trap.html | BRITISH ARM SHIPS WITH NEW WEAPON; Rocket Frees Wire Screen to Trap Air Raiders -- Tramp Skipper Reports Success ANOTHER DEVICE CENSORED Officials Cancel Publication of Anti-Aircraft Defense Invention at Last Minute | True | Wireless to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/lamont-calls-on-president.html | Lamont Calls on President | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/don-city-claimed-nazis-also-report-gains-in-offensive-at-rzhev.html | DON CITY CLAIMED; Nazis Also Report Gains in Offensive at Rzhev, Before Moscow SOVIET ADMITS A SETBACK Red Army Retreats in Staryl Oskol Sector, but Is Said to Fight West of Voronezh DON CITY CLAIMED BY NAZI COMMAND | True | By the United Press. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/300-turn-out-at-yale-varsity-and-freshman-football-candidates.html | 300 TURN OUT AT YALE; Varsity and Freshman Football Candidates Report to Odell | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/jerseys-drop-two-lose-first-place-bow-to-buffalo-by-54-and-109-both.html | JERSEYS DROP TWO, LOSE FIRST PLACE; Bow to Buffalo by 5-4 and 10-9, Both Games Being Decided in Ninth NEWARK BEATS ROYALS Triumphs by 5-1 as Washburn Stars and Regains Lead -- Kehn Loser in Box | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/japanese-bomb-horn-island.html | Japanese Bomb Horn Island | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/macys-realigns-dress-buyers.html | Macy's Realigns Dress Buyers | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/three-war-arenas-viewed-as-crucial-current-operation-on-central.html | Three War Arenas Viewed as Crucial; Current Operation on Central Russian Plateau and in Egypt and Aleutians Vital to United Nations' Strategy | True | By Hanson W. Baldwin | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/boy-14-months-old-gives-fingerprints-for-city-file.html | Boy 14 Months Old Gives Fingerprints for City File | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/japan-increases-pearl-harbor-list-navy-ministry-declares-five.html | JAPAN INCREASES PEARL HARBOR LIST; Navy Ministry Declares Five Battleships Were Sunk, Nine Damaged 8 CRUISERS ALSO CLAIMED 464 Planes Said to Have Been Destroyed -- 49 Raiders Get Posthumous Promotions | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/eugenie-rowe-to-be-wed-will-become-bride-on-saturday-of-lieut-louis.html | EUGENIE ROWE TO BE WED; Will Become Bride on Saturday of Lieut. Louis M. Bradford | True | Special to T Nzw YOR TS. | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/commons-studies-propaganda-here-bracken-stresses-that-highpowered.html | COMMONS STUDIES PROPAGANDA HERE; Bracken Stresses That 'High-Powered Publicity Mission' Would Be Resented | True | Wireless to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/lesson-in-odor-of-gas-air-raid-wardens-release-chemical-substance.html | LESSON IN ODOR OF GAS; Air Raid Wardens Release Chemical Substance in Village | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/flying-boat-here-with-16-14-british-and-us-officials-arrive-on.html | FLYING BOAT HERE WITH 16; 14 British and U.S. Officials Arrive on Export Lines Craft | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/assign-leadership-after-war-to-us-institute-speakers-say-nation.html | ASSIGN LEADERSHIP AFTER WAR TO U.S.; Institute Speakers Say Nation Holds Key to Problems | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/american-league-turns-back-service-allstars-before-62094-in.html | American League Turns Back Service All-Stars Before 62,094 in Cleveland; AMASS 10 BLOWS FOR 5-0 TRIUMPH Timely Hitting by American Leaguers Gains Victory Over Service Stars FELLER IS ROUTED EARLY Makes Way for Rigney in 2d After Yielding 3 Runs -- Bagby, Hudson Excel | True | By James P. Dawsonspecial To the New York Times. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/jews-drafted-by-nazis-two-caught-in-egypt-say-that-conscription-has.html | JEWS DRAFTED BY NAZIS; Two Caught in Egypt Say That Conscription Has Begun | True | Copyright 1942 by the United Press. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/to-concentrate-colliers-odt-orders-long-hauls-because-of-submarine.html | TO CONCENTRATE COLLIERS; ODT Orders Long Hauls Because of Submarine Menace | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/to-be-married-today.html | TO BE MARRIED TODAY | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/canada-votes-law-on-overseas-draft-house-adopts-amendment-on-second.html | CANADA VOTES LAW ON OVERSEAS DRAFT; House Adopts Amendment on Second Reading by 158 For to 54 Against | True | By P.j. Philipspecial To the New York Times. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/roosevelt-greets-lopez-old-friend-wartime-ceremony-on-white-house.html | ROOSEVELT GREETS LOPEZ, 'OLD FRIEND'; Wartime Ceremony on White House Lawn Is Marked by Warmth of Welcome DINNER A PRINCIPAL EVENT Ranking Officials Join in Honoring the President-Elect of South American Nation | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/malta-fells-more-planes.html | Malta Fells More Planes | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/sears-sales-down-9500000-in-june-volume-drops-12-from-1941-level.html | SEARS SALES DOWN $9,500,000 IN JUNE; Volume Drops 12 % From 1941 Level -- Five-Month Total Shows 1.1% Loss SUPPLIES ARE CURTAILED Walgreen Chain Reports Its Volume at All-Time High -- Butler Also Gains | True | Special to THE NEW YORK TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/eugene-a-carrell.html | EUGENE A. CARRELL | True | Special to THE NEW YOR TIMES. | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/yields-only-four-hits.html | Yields Only Four Hits | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/mrs-marston-2d-honored-at-party-mrs-darrell-hamric-hostess-to-her.html | MRS. MARSTON 2D HONORED AT PARTY; Mrs. Darrell Hamric Hostess to Her at Luncheon Here -- Mrs. Clarke Has Guests | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/to-call-for-survey-of-used-new-tires-congress-group-will-present.html | TO CALL FOR SURVEY OF USED, NEW TIRES; Congress Group Will Present Bills to Aid Small Business | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/russian.html | Russian | True | | C1B 546954 |
| 1942-07-08 | 1942-07-08 | https://www.nytimes.com/1942/07/08/archives/daytime-subway-dimout-protested.html | Daytime Subway Dimout Protested | True | GILBERT H. JACOBS. | C1B 546954 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/elected-a-director-of-cruikshank-company.html | Elected a Director Of Cruikshank Company | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/in-the-nation-argentinas-decision-wont-solve-trade-problems.html | In The Nation; Argentina's Decision Won't Solve Trade Problems | True | By Arthur Krock | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/new-zealand-frees-men-some-tobacco-growers-and-key-men-in-industry.html | NEW ZEALAND FREES MEN; Some Tobacco Growers and Key Men in Industry Leave Army | True | Wireless to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/us-vessel-sinks-off-cape-town.html | U.S. Vessel Sinks Off Cape Town | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/nazis-thrown-off-don-bank-red-army-attacks-in-voronezh-area.html | Nazis Thrown Off Don Bank; RED ARMY ATTACKS IN VORONEZH AREA | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/marchford-in-navy-final.html | March-Ford in Navy Final | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/found-dead-in-a-closet-orchestra-leaders-wife-believed-to-be-a.html | FOUND DEAD IN A CLOSET; Orchestra Leader's Wife Believed to Be a Suicide | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/opa-seeks-ceiling-on-street-car-fare-moves-to-intervene-against.html | OPA SEEKS CEILING ON STREET CAR FARE; Moves to Intervene Against Increase in Chicago | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/legion-meeting-opens-convention-of-county-group-lacks-festive-mood.html | LEGION MEETING OPENS; Convention of County Group Lacks Festive Mood This Year | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/louisiana-crop-booming-leader-predicts-500000-tons-1941-total-was.html | LOUISIANA CROP BOOMING; Leader Predicts 500,000 Tons -- 1941 Total Was 322,430 | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/thorias-f-eei-catholic-leader-head-of-historical-society-of-church.html | THOr/IAS F. EEI, CATHOLIC LEADER; Head of Historical Society of Church, Associate Editor of America, Dies at 87 WAS DIVAN OF JOORNALISTS Former Official of The Irish American, Founded by.Fatherl mHonored by Pius XI | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/waac-will-train-as-soldiers-first-privates-in-corps-to-salute-own.html | WAAC WILL TRAIN AS SOLDIERS FIRST; Privates in Corps to Salute Own and Army Officers -- Can Win Commissions | True | By the United Press. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/socrates-aids-in-understanding.html | Socrates Aids in Understanding | True | CHRISTOPHER JANUS | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/126095-check-to-war-relief.html | $126,095 Check to War Relief | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/ensign-c-kidd__jr-to-wed-son-of-admiral-killed-in-this.html | ENSIGN {.C. KIDD__JR. TO WED'; Son of Admiral Killed in This[ | True | w oV': | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/colonel-sarayevs-mission.html | Colonel Sarayev's Mission | True | ILIA M. SARAYEV. Acting Military Attache, Union of Soviet Socialist Republics | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/cuba-is-starting-to-train-100000-bolstering-its-army-despite.html | CUBA IS STARTING TO TRAIN 100,000; Bolstering Its Army Despite Limited Means, Declares Havana Publisher, Here | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/cm-depew-estate-in-final-accounting-stock-shrinkage-cut-3093081.html | C.M. DEPEW ESTATE IN FINAL ACCOUNTING; Stock Shrinkage Cut $3,093,081 From $7,389,568 Total | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/plaintiff-bids-in-9story-apartment-3842-west-55th-street-sold-to.html | PLAINTIFF BIDS IN 9-STORY APARTMENT; 38-42 West 55th Street Sold to Satisfy Judgment | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/miss-rosenquest-winner-gains-singles-doubles-finals-of-girls.html | MISS ROSENQUEST WINNER; Gains Singles, Doubles Finals of Girls' Eastern Tennis | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/members-of-the-colony-at-southampton-make-dressings-for-army-base.html | Members of the Colony at Southampton Make Dressings for Army Base Hospital | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/egypt-refugees-seek-havens.html | Egypt Refugees Seek Havens | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/beatrice-hitney-army-m-bride-wears-gown-of-whit-satin-at-wedding-in.html | BEATRICE HITNEY ' ARMY M'S BRIDE; Wears Gown of Whit& Satin at Wedding in Westbury to lt. George P. Denny Jr. FIVE ATTENDANTS SERVE Mrs. William Rowe 2d Honor Matron for Sister -- Charles Weed !s Best Man | True | BpecXal to T Tsw YoK TS. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/ar6entine-caution-futile-hull-holds-he-believes-compliance-with.html | AR6ENTINE CAUTION FUTILE, HULL HOLDS; He Believes Compliance With Nazi Warning Will Not Save Ships From U-Boats VICTORIA DAMAGES ASKED Tanker's Owners File Claim of $800,000 Against Berlin for Vessel and Cargo | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/urges-us-to-join-new-world-setup-prof-spykman-tells-virginia.html | URGES U.S. TO JOIN NEW WORLD SET-UP; Prof. Spykman Tells Virginia Institute We Must Keep a 'Balance of Power' AERIAL OFFENSIVES HINTED Major Silsbee and Brigadier Bourne Champion Big Raids on Germany and Japan | True | By Winifred Mallonspecial To the New York Times. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/bermuda-ban-on-horses-to-be-effective-tomorrow.html | Bermuda Ban on Horses To Be Effective Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/treasurys-new-2-bond-issue-found-to-fit-the-market-closely.html | Treasury's New 2% Bond Issue Found to Fit the Market Closely; Substantial Oversubscription Likely With Commercial Banks Large Buyers Only Small Premium in Prospect NEW 2% BOND ISSUE FITS MARKET WELL | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/ludwig-lore-67-tinazi-writer-his-behind-the-cables-column-featured.html | LUDWIG LORE, 67; TI-NAZI WRITER; His 'Behind the Cables' Column Featured in N. Y. Post---He Dies in Brooklyn Home WAS LONG A SOCIALIST Left Germany in 1905 and Was Publisher of Class Struggle--. Onoe Volkszeitung Editor | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/navy-recruiting-takes-spurt.html | Navy Recruiting Takes Spurt | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/british.html | British | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/blitz-against-malta-hinted.html | "Blitz" Against Malta Hinted | True | Wireless to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/clothing-makers-get-price-warning-trade-can-live-under-ceiling.html | CLOTHING MAKERS GET PRICE WARNING; Trade Can Live Under Ceiling, Producers of Boys Wear Are Told at Clinic HOLDING OF LINES URGED Retailers Will Solve Problem of Heavy Stocks Without Sacrifice, They Hear | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/canada-sees-good-crop-midyear-prospects-are-called-most-favorable.html | CANADA SEES GOOD CROP; Midyear Prospects Are Called Most Favorable in Years | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/foe-reports-on-burma.html | Foe Reports on Burma | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/will-push-drive-of-uso-1500-to-assemble-here-today-at-a-report.html | WILL PUSH DRIVE OF USO; 1,500 to Assemble Here Today at a Report Luncheon | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/sports-of-the-times-passing-notes-at-the-halfway-mark.html | Sports of the Times; Passing Notes at the Halfway Mark | True | Reg. U.S. Pat. Off.By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/matinees-for-trotters-saturday-cards-at-roosevelt-raceway-to-start.html | MATINEES FOR TROTTERS; Saturday Cards at Roosevelt Raceway to Start at 2:15 | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/maxwell-heads-trade-group.html | Maxwell Heads Trade Group | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/bundist-roundup-nets-72-more-here-relatives-and-friends-of-23.html | BUNDIST ROUND-UP NETS 72 MORE HERE; Relatives and Friends of 23 Indicted Leaders Seized -- One Pleads Guilty BUNDIST ROUND-UP NETS 72 MORE HERE | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/reprimands-8-laborites-greenwood-chides-those-who-voted-against.html | REPRIMANDS 8 LABORITES; Greenwood Chides Those Who Voted Against Government | True | Wireless to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/wickard-plea-fails-in-cotton-planting-acreage-shows-a-disregard-of.html | WICKARD PLEA FAILS IN COTTON PLANTING; Acreage Shows a Disregard of Special Appeal by Secretary for Full Allotment WICKARD PLEA FAILS IN COTTON PLANTING | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/son-missing-in-action-is-safe.html | Son 'Missing in Action' Is Safe | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/king-of-ales-79-laoner-dead-sir-richard-williamsbulkeley-possessor.html | 'KING OF ALES,' 79, LAONER, DEAD; Sir Richard Williams-Bulkeley Possessor of Mount Snowdon Stricken in Anglesey Home A FRIEND OF EDWARD VII In Royal Yacht Squadron for 58 YearsHis Baronetcy Was Created in 1661 | True | Wireless to T Nsw NoRz | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/new-lighting-circuit-devised.html | New Lighting Circuit Devised | True | | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/special-offerings-extended.html | Special Offerings Extended | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/made-an-honorary-member-of-academy-of-science.html | Made an Honorary Member Of Academy of Science | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/c0mmissi0ned-in-marines-72-in-lower-ranks-are-advanced-for-duty-in.html | C0MMISSI0NED IN MARINES; 72 in Lower Ranks Are Advanced for Duty in Field Units | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/british-in-egypt-seen-in-dire-peril-but-correspondent-back-from.html | BRITISH IN EGYPT SEEN IN DIRE PERIL; But Correspondent, Back From Cairo, Says Many Bombers Could Save Situation ARMS WERE SENT TO EAST Now Reinforcements Must Be Rushed to Prevent Joining of Germany and Japan | True | By Joseph M. Levy | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/rayon-shipments-increase.html | Rayon Shipments Increase | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/wpb-favors-loans-for-wool-growers-walton-says-plan-would-fix-a.html | WPB FAVORS LOANS FOR WOOL GROWERS; Walton Says Plan Would Fix a Floor Under Prices at the World Level PURCHASE IS NOT OPPOSED But Marriner of WPB Tells Senate Hearing of the High Cost of the Program | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/operating-profits-higher-for-stores-but-about-half-of-record-51.html | OPERATING PROFITS HIGHER FOR STORES; But About Half of Record 5.1% Figure Was Unrealized, Controllers Report PRICE RISE CALLED FACTOR Ratio of Expenses Was Lower, With Mark-Ons Higher and Mark-Downs Smaller OPERATING PROFITS HIGHER FOR STORES | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/dr-w-j-m-aho.html | DR. W. J. M. AHO | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/fish-gets-challenge-hr-moskovit-asks-him-to-explain-dewey-remark.html | FISH GETS CHALLENGE; H.R. Moskovit Asks Him to Explain Dewey Remark | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/odman-is-upset-by-ball-washington-ace-bows-61-62-in-atlantic-coast.html | ODMAN IS UPSET BY BALL; Washington Ace Bows, 6-1, 6-2, in Atlantic Coast Tennis | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/thomas-m-james-boston-architect-specialist-in-bank-buildings-dies.html | THOMAS M. JAMES; Boston Architect, Specialist in Bank Buildings, Dies at 68 | True | Special to Tas 1Vw YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/german.html | German | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/yale-sells-11-acres-in-new-jersey-center-tract-at-rahway-will-be.html | YALE SELLS 11 ACRES IN NEW JERSEY CENTER; Tract at Rahway Will Be Used to House Defense Workers | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/italy-to-move-plants-plans-also-under-way-for-nazi-industries-in.html | ITALY TO MOVE PLANTS; Plans Also Under Way for Nazi Industries in Country | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/check-kiter-convicted-broadway-spender-is-found-guilty-of-mail.html | CHECK KITER CONVICTED; Broadway 'Spender' Is Found Guilty of Mail Fraud | True | | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/south-tops-north-in-international-wins-leagues-first-allstar-game.html | SOUTH TOPS NORTH IN INTERNATIONAL; Wins League's First All-Star Game by 6-1 Before 6,352 -- Fund Gets $6,453 EDWARDS BATS IN THREE Drives Homer and Two-Bagger -- Stirnweiss Hits Triple and Pair of Singles | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/george-b-sheldon.html | GEORGE B. SHELDON | True | Special to T Nzw YORK TS. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/yogi-in-grave-6-months-claims-world-record-for-suspended-animation.html | YOGI IN GRAVE 6 MONTHS; Claims World Record for Suspended Animation | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/rare-operation-on-infant-4dayold-girl-twin-fights-for-life-at.html | RARE OPERATION ON INFANT; 4-Day-Old Girl Twin Fights for Life at Bellevue Hospital | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/british-board-asks-schools-to-stay-open-wants-children-helped-thus.html | BRITISH BOARD ASKS SCHOOLS TO STAY OPEN; Wants Children Helped Thus to Be Fed and Taken Care Of | True | Wireless to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/lionel-barrymore-has-title-role-in-calling-dr-gillespie-of-the-dr.html | Lionel Barrymore Has Title Role in 'Calling Dr. Gillespie,' of the Dr. Kildare Series, at Loew's Criterion Theatre | True | W. S. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/barbara-hutton-weds-cary-grant-star-of-films-her-third-husband.html | Barbara Hutton Weds Cary Grant, Star of Films, Her Third Husband; Woolworth Heiress, Former Wife of Prince and Then of Count, Is Bride at Secret Ceremony in California Mountains | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/flynn-says-4-meet-test-of-roosevelt-names-bennett-mead-ewing-and-al.html | FLYNN SAYS 4 MEET TEST OF ROOSEVELT; Names Bennett, Mead, Ewing and Al Smith as Qualifying for Governorship Race CONFERS WITH PRESIDENT Democratic Chairman Is Silent on Executive's Position on Any Candidate | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/mayor-greeting-king-in-his-native-tongue-peter-thanks-host-for.html | MAYOR GREETING KING IN HIS NATIVE TONGUE; Peter Thanks Host for Meeting Him at Station | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/ra-golden-dies-at-meal-hollywood-movie-production-aide-was-in-46th.html | R.A. GOLDEN DIES AT MEAL; Hollywood Movie Production Aide Was in 46th Year | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/to-aid-disabled-in-war-small-diamond-cutting-trade-will-be-opened.html | TO AID DISABLED IN WAR; Small Diamond Cutting Trade Will Be Opened to Training | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/tea-dance-for-flying-services.html | Tea Dance for Flying Services | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/signal-corps-contracts-rise.html | Signal Corps Contracts Rise | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/waac-candidates-to-be-guests-today-women-who-selected-them-will-be.html | WAAC CANDIDATES TO BE GUESTS TODAY; Women Who Selected Them Will Be Hostesses at Tea | True | | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/briton-sees-place-for-battleships-holds-air-attacks-must-be-met-by.html | BRITON SEES PLACE FOR BATTLESHIPS; Holds Air Attacks Must Be Met by Air Defense and by Improved Armor, Guns HE ANALYZES BATTLES Comdr. Pursey Cites Gneisenau Escape to Prove That Ships Can Evade Planes | True | By Raymond Daniellwireless To the New York Times. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/russell-and-segura-advance-in-doubles-beat-smith-and-gilbert-in-new.html | RUSSELL AND SEGURA ADVANCE IN DOUBLES; Beat Smith and Gilbert in New Jersey Tennis, 6-1, 6-1 | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/guibord-reaches-title-round.html | Guibord Reaches Title Round | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/tom-falkenburg-victor-tops-kovaleski-911-64-64-in-national.html | TOM FALKENBURG VICTOR; Tops Kovaleski, 9-11, 6-4, 6-4, in National Schoolboy Tennis | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/nazis-widen-claim-of-breakthrough-high-command-reports-bigger.html | NAZIS WIDEN CLAIM OF BREAK-THROUGH; High Command Reports Bigger Breach 'Toward the Don South of Voronezh REPORTS GAIN NEAR RZHEV Berlin Tells of Capture of 20 Tanks There -- Paper Says Don Is Not Defended | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/a-chas-schwartzes-are-hosts-at-dinner-mrs-frederic-w-goddard-and.html | A. CHAS. SCHWARTZES ARE HOSTS AT DINNER; Mrs. Frederic W. Goddard and Harriet B. Wells Entertain | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/the-first-candidate-for-waac-is-sworn-in.html | THE FIRST CANDIDATE FOR WAAC IS SWORN IN | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/news-of-food-fresh-roast-coffee-still-to-be-had-and-about-a-judge.html | News of Food; Fresh Roast Coffee Still to Be Had -- And About a Judge Who Makes Jelly | True | By Jane Holt | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/gets-18-months-on-old-charge.html | Gets 18 Months on Old Charge | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/beef-sugar-record-seen-intermountain-area-reports-the-acreage-up-a.html | BEEF SUGAR RECORD SEEN; Intermountain Area Reports the Acreage Up a Third | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/smash-near-air-base.html | Smash Near Air Base | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/ge-hires-150-women-engineers.html | G.E. Hires 150 Women Engineers | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/wpb-gives-more-allocation-data-answers-questions-on-ruling-dealing.html | WPB GIVES MORE ALLOCATION DATA; Answers Questions on Ruling Dealing With Classification System on War Orders WPB GIVES MORE ALLOCATION DATA | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/6story-apartment-among-bronx-sales-building-assessed-for-175000-was.html | 6-STORY APARTMENT AMONG BRONX SALES; Building Assessed for $175,000 Was Erected by Seller | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/clock-shipments-drop-sharply.html | Clock Shipments Drop Sharply | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/adds-madison-avee-space-encyclopaedia-brittanica-co-expands-in.html | ADDS MADISON AVEE. SPACE; Encyclopaedia Brittanica Co. Expands in Building | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/films-to-assist-chinese-shadow-plays-also-will-be-given-on-saturday.html | FILMS TO ASSIST CHINESE; Shadow Plays Also Will Be Given on Saturday in Ridgefield | True | Special to THE NEW YORK TIMES. | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/56-die-in-explosion-in-germany.html | 56 Die in Explosion in Germany | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/committee-drops-postal-rate-rise-house-group-agrees-to-plan-of.html | COMMITTEE DROPS POSTAL RATE RISE; House Group Agrees to Plan of Walker for Inquiry on Whole Tax Structure SALES TAX POLL BEGUN Robertson Questions the House Members -- Henderson Hits 5% Freight Charge | True | By Henry N. Dorrisspecial To the New York Times. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/books-authors.html | Books -- Authors | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/to-smash-7th-column-campaign-is-started-against-accidents-from.html | TO SMASH '7TH COLUMN'; Campaign Is Started Against Accidents From Carelessness | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/bennett-planning-to-fight-if-opposed-backers-sure-he-can-win-in.html | BENNETT PLANNING TO FIGHT IF OPPOSED; Backers Sure He Can Win in Convention Contest, but Doubt There Will Be One MEAD THREAT DISCOUNTED While President May Prefer Him, It Is Not Believed Risk of Defeat Will Be Taken | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/soldier-calls-for-shakespeare.html | Soldier Calls for Shakespeare | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/jamaica-curbs-food-sale-rice-is-restricted-price-paid-for-bananas.html | JAMAICA CURBS FOOD SALE; Rice Is Restricted -- Price Paid for Bananas Is Reduced | True | Wireless to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/eisenhower-sees-king-long-audience-held-after-which-halifax-goes-to.html | EISENHOWER SEES KING; Long Audience Held After Which Halifax Goes to Palace | True | Wireless to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/2sday-y-9-e-tll-grk-el-t2sa-ly-9-l-steel-plate-rises-to-1050962.html | 2SDAY, .Y , 9, e tll grk el. T2S,A, LY , 9., L STEEL PLATE RISES TO 1,050,962 TONS; Conversion of Continuous Strip Mills Aided June Output -Second Monthly Gain MORE FOOD PRICES LIFTED OPA Eases Ceilings on Quick-Frozen Products, Peanut Butter and Preserves | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/british-navy-spread-far-in-africa-fight-effort-made-to-protect.html | BRITISH NAVY SPREAD FAR IN AFRICA FIGHT; Effort Made to Protect Lines of Supply and Harry Enemy | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/noted-botanist-quits-princeton-faculty-dr-gh-shull-retires-after-27.html | NOTED BOTANIST QUITS PRINCETON FACULTY; Dr. G.H. Shull Retires After 27 Years of Teaching | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/governor-oconor-to-run-again.html | Governor O'Conor to Run Again | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/mary-a-c-80rie-married-rydal-pa-girl-bride-of-lieut-james-r-kerr-jr.html | MARY A. C. 80RIE MARRIED; Rydal, Pa., Girl Bride of Lieut. James R. Kerr Jr., U. S. N. | True | Special to T IEV YORK Tnss. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/accepts-lendlease-plan-netherlands-signs-agreement-offered-to.html | ACCEPTS LEND-LEASE PLAN; Netherlands Signs Agreement Offered to United Nations | True | Special to THE NEW YORK TIMES. | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/statewide-plan-on-identity-near-all-14000000-residents-may-get.html | STATE-WIDE PLAN ON IDENTITY NEAR; All 14,000,000 Residents May Get Credentials Against Hazards of Attacks FINGERPRINTS UNLIKELY Poletti Says War Council Is Studying Cards for Adults, Tags for Children | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/mary-paige-cartmell-becomes-bride-here-of-ensign-robertson-frye.html | Mary Paige Cartmell Becomes Bride Here Of Ensign Robertson Frye A!ford, U.S.N.R. | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/paper-box-orders-decline.html | Paper Box Orders Decline | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/says-he-acted-in-good-faith.html | Says He Acted in Good Faith | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/holc-sells-jamaica-house.html | HOLC Sells Jamaica House | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/nutcracker-given-by-ballet-russe-sonia-woicikowska-and-roland.html | 'NUTCRACKER' GIVEN BY BALLET RUSSE; Sonia Woicikowska and Roland Guerard Appear in Number on Stadium Program 'THE MAGIC SWAN' OFFERED 'Capriccio Espagnol' Has First Performance of Season -- Franz Allers Conductor | True | By John Martin | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/lodge-is-returned-to-inactive-status-stimson-tells-major-the-army.html | LODGE IS RETURNED TO INACTIVE STATUS; Stimson Tells Major the Army Needs Skilled Legislators as Much as Soldiers DENIES PLEA TO KEEP DUTY Veteran of Africa Tank War Is Affected by New Policy on Congressmen in Service | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/cotton-futures-drop-5-10-points-trade-skeptical-of-sanction-by.html | COTTON FUTURES DROP 5, 10 POINTS; Trade, Skeptical of Sanction by House of Parity Crop Loans, Prefers to Mark Time PRICES OVER WIDE RANGE But Exchange Is Limited -Weather, Acreage Reports Get Little Attention | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/there-will-be-other-summers.html | THERE WILL BE OTHER SUMMERS | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/goshen-trot-taken-by-austin-hanover-graneys-entry-piloted-by-brooks.html | GOSHEN TROT TAKEN BY AUSTIN HANOVER; Graney's Entry, Piloted by Brooks, Triumphs in Both Heats of Feature Race LEW M'KINNEY IS VICTOR Beats Dillmite for Honors in 2:15 Pace -- Driving Double Registered by Smart | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/-j-lftp-8.html | ' J. l"f-T-p' 8 | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/bostons-outfight-stukas-in-desert-usmade-plane-proves-more.html | BOSTONS OUTFIGHT STUKAS IN DESERT; U.S.-Made Plane Proves More Effective Than Nazi Dive Bomber, Writer Says LAUDED FOR ITS STRAFING Failure of the German Type Against Tanks in North Africa Is Reported | True | By Henry J. Taylornorth American Newspaper Alliance. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/db-henley-ir-george.html | JDB. HENleY ir. GEORGE | True | special to THE NEW YORE TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/dowd-hefele.html | Dowd -- Hefele | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/president-blames-weather.html | President Blames Weather | True | | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/page-chapmans-jr-have-child.html | Page Chapmans Jr. Have Child | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/mayors-call-approved.html | Mayor's Call Approved | True | SAMUEL SCHAEFER | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/state-milk-flow-is-heavy.html | State Milk Flow Is Heavy | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/aviation-cadet-killed.html | Aviation Cadet Killed | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/germans-leave-mexico-ninety-entrain-for-the-us-to-be-exchanged-at.html | GERMANS LEAVE MEXICO; Ninety Entrain for the U.S. to Be Exchanged at Lisbon | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/cadets-get-dental-work-43-in-us-air-forces-treated-without-cost-by.html | CADETS GET DENTAL WORK; 43 in U.S. Air Forces Treated Without Cost by State Group | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/big-channel-guns-duel-for-an-hour-kent-area-trembles-as-british.html | BIG CHANNEL GUNS DUEL FOR AN HOUR; Kent Area Trembles as British Return Fire of Germans on Cape Gris-Nez FOUR RAIDERS SHOT DOWN R.A.F. Mines Enemy Waters -- Coastal Command Planes Attack Foe's Shipping | True | Wireless to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/brooklyn-houses-in-new-ownership-sales-show-a-good-demand-for-one-a.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Sales Show a Good Demand for One and Two Family Homes in Borough BANK AMONG THE SELLERS Greater New York Savings Disposes of a Dwelling on Seventy-seventh St. | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/foes-5th-warship-is-hit-in-aleutians-destroyer-is-believed-sunk-by.html | FOE'S 5TH WARSHIP IS HIT IN ALEUTIANS; Destroyer Is Believed, Sunk by Submarine, But Invasion Is Thought to Continue | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/refuses-farm-jobs-to-coast-evacuees-army-in-california-holds.html | REFUSES FARM JOBS TO COAST EVACUEES; Army in California Holds Segregation of Japanese Is a 'Military Necessity' CHINESE MAY BE IMPORTED Packers Turn to Cuban Plan as Move for Mexican Help Languishes | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/fiank-e-bronson.html | FIANK E. BRONSON | True | Special to NEW YOR Tms. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/balked-on-saboteur-trial.html | Balked on Saboteur Trial | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/deny-rumor-of-hansson-slaying.html | Deny Rumor of Hansson Slaying | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/senate-gets-bill-to-ease-gas-famine-committee-reports-florida-barge.html | SENATE GETS BILL TO EASE 'GAS' FAMINE; Committee Reports Florida Barge Canal on New Pipeline Measure Voted by House FULL FLOW SEEN BY DEC. 31 Minimum Requirements Can Be Met, J.R. Parten Testifies, but War May Increase Demand | True | Special to THE NEW YORK TIMES. | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/art-dealers-lose-suit-for-63141-summary-judgment-is-ordered-here.html | ART DEALERS LOSE SUIT FOR $63,141; Summary Judgment Is Ordered Here Against Nathan and Benjamin Katz BOUGHT IN NETHERLANDS Paintings Delivered by Agnew & Sons of London Year Prior to German Invasion | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/24-bid-to-build-wooden-barges.html | 24 Bid to Build Wooden Barges | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/censorship-in-reverse.html | CENSORSHIP IN REVERSE | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/oldemorf-at-port-of-spain.html | Oldemorf at Port of Spain | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/three-former-champions-upset-in-state-golf-tourney-at-lake-placid.html | Three Former Champions Upset in State Golf Tourney at Lake Placid Club; MISS PODRET BEATS MRS. LEICHNER, 2 UP Rallies to Halt Ex-Champion -- Miss Nichols Sets Back Miss Harrison, 4 and 3 MISS DELAHANT DEFEATED Bows to Miss Amory, 4 and 3 -- Mrs. Allen Wins at 20th -- Miss Winslow Advances | True | By Maureen Orcuttspecial To the New York Times. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/delivery-is-called-big-sugar-problem-warehouses-are-filled-now-but.html | DELIVERY IS CALLED BIG SUGAR PROBLEM; Warehouses Are Filled Now, but Industry Fears for Future Under War Transportation NO PRESERVES SUPPLY OPA Stands by Policy and Sees Waste in Liberal Use for Small Fruit Return | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/will-study-amendments-counsel-of-reapportionment-body-gets.html | WILL STUDY AMENDMENTS; Counsel of Reapportionment Body Gets Proposals | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/apples-big-item-in-army-diet.html | Apples Big Item in Army Diet | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/news-of-the-stage-elisabeth-bergner-will-revive-escape-me-never.html | NEWS OF THE STAGE; Elisabeth Bergner Will Revive 'Escape Me Never' -- Thornton Wilder's Play Is Due in Autumn | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/subscriptions-close-at-midnight.html | Subscriptions Close at Midnight | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/food-index-unchanged-figure-holds-at-368-against-309-for-1941-week.html | FOOD INDEX UNCHANGED; Figure Holds at $3.68, Against $3.09 for 1941 Week | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/mary-smith-usa-by-mildred-cram-is-purchased-by-metrogoldwynmayer.html | 'Mary Smith, U.S.A.,' by Mildred Cram, Is Purchased by Metro-Goldwyn-Mayer; THREE PICTURES ARRIVE 'I Married an Angel,' 'Lady Gangster' and 'The Great Temptation' Open Here | True | By Telephone To the New York Times. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/nine-army-fliers-believed-killed-craft-nose-dives-into-cornfield.html | NINE ARMY FLIERS BELIEVED KILLED; Craft Nose Dives Into Cornfield Near Smithfield, N.C.; Explosion Scatters Wreckage | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/dickey-is-due-back-with-yanks-today-home-stand-opening-in-series.html | DICKEY IS DUE BACK WITH YANKS TODAY; Home Stand Opening in Series With the Browns May Prove Pennant Turning Point NATIONAL LEAGUE IN WEST Dodgers to Play Reds, With Giants Meeting Cardinals in Night Contests | True | By Arthur Daley | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/thomas-gets-95645-for-news-broadcasts-sun-oil-lists-salary-of-radio.html | THOMAS GETS $95,645 FOR NEWS BROADCASTS; Sun Oil Lists Salary of Radio Commentator | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/city-to-buy-700000-war-bonds.html | City to Buy $700,000 War Bonds | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/snoopers-barred-in-opas-canvass-so-disappointed-man-balks-at.html | 'SNOOPERS' BARRED. IN OPA'S CANVASS; So Disappointed Man Balks at Joining the Women's Volunteer Army SHOPS ARE COOPERATIVE One Girl Student, Helping on Her Vacation, Found the Owners 'Very Sweet' | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/women-in-shops-pass-out-opa-data-1000-start-canvass-to-give.html | WOMEN IN SHOPS PASS OUT OPA DATA; 1,000 Start Canvass to Give Retailers Advice on Posting Price Ceilings Here OTHER STATES CANVASSED 50,000 Volunteers Will Visit 450,000 Stores -- Program to Be Extended Later | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/croat-leader-at-front-reports-of-pavelitchs-tour-indicate-fighting.html | CROAT LEADER AT 'FRONT'; Reports of Pavelitch's Tour Indicate Fighting Continues | True | By Telephone To the New York Times. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/vie-for-bolivias-rubber-us-argentina-and-uruguay-bid-for-output.html | VIE FOR BOLIVIA'S RUBBER; U.S., Argentina and Uruguay Bid for Output | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/open-jersey-hearings-legislators-begin-sessions-on-change-in.html | OPEN JERSEY HEARINGS; Legislators Begin Sessions on Change in Constitution | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/2-are-prisoners-on-a-nazi-raider-survivors-from-latvian-ship-says.html | 2 ARE PRISONERS ON A NAZI RAIDER; Survivors From Latvian Ship Says Master, Crewman Were Taken Aboard U-Boat | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/chiefs-arraigned-in-lottery-ring-four-of-five-cohen-brothers-have.html | CHIEFS ARRAIGNED IN LOTTERY RING; Four of Five Cohen Brothers Have Bail Cut in Albany From $10,000 to $5,000 OTHER DEFENDANTS HELD The Fifth Cohen in Case Handled by FBI Will Appear in Utica on Monday | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/gene-spitzer-to-be-bride-george-school-alumna-fiancee-of-lieut-l-a.html | GENE SPITZER TO BE BRIDE; George School Alumna Fiancee of Lieut. L. A. Wechsler Jr. | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/congressmen-get-gas-for-campaign-under-ration-rule-opa-discloses-an.html | CONGRESSMEN GET 'GAS' FOR CAMPAIGN UNDER RATION RULE; OPA Discloses an Exception in Regulations Issued on Eve of Public's Registration OTHER CANDIDATES ALSO 50-Mile Buffer Zone Is Set Up Next to Eastern Area -- Senate Gets Bill to Ease Famine CONGRESSMEN GET 'GAS' FOR CAMPAIGN | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/george-v-crist.html | GEORGE V. CRIST | True | Special to T NEW YOR: TIES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/troth-announced-of-hope-henshaw-former-student-of-dramatic-art-will.html | TROTH ANNOUNCED OF HOPE HENSHAW; Former Student of Dramatic Art Will Become the Bride of John Greenleaf Owen Jr. | True | .peeJ-I f.o x' 'II | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/chinese.html | Chinese | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/york-ice-machinery-corp-names-general-manager.html | York Ice Machinery Corp. Names General Manager | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/ruth-thackara-officers-bride.html | Ruth Thackara Officer's Bride | True | Special to Nw yoR,r Tzars. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/russian.html | Russian | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/bids-women-work-against-inflation-ruth-ayres-of-opa-asks-for.html | BIDS WOMEN WORK AGAINST INFLATION; Ruth Ayres of OPA Asks for Refusal to Buy Anything Above the Ceiling Price LET SCARCE ITEMS ALONE Other Suggestions Are to Make Substitutes Do and Put Community Resources to Use | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/barbara-bailey-wed-to-air-corps-officer-becomes-bride-of-lieut.html | BARBARA BAILEY WED TO AIR CORPS OFFICER; Becomes Bride of Lieut. Bernard Hoey, U.S.A., in Quogue Church | True | Special to THN NEW YORK TIMW. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/daniel-willard-rites-railroad-leaders-at-funeralb-o-trains-halted.html | DANIEL WILLARD RITES; Railroad Leaders at Funeral-B. & O. Trains Halted | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/princeton-to-play-army-navy-here-football-games-shifted-to-yankee.html | PRINCETON TO PLAY ARMY, NAVY HERE; Football Games Shifted to Yankee Stadium -- Eleven Dates for Notre Dame | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/nazis-list-more-sinkings-32-of-convoy-of-38-reported-destroyed-on.html | NAZIS LIST MORE SINKINGS; 32 of Convoy of 38 Reported Destroyed on Arctic Route | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/chiles-war-policy-gets-more-support-radical-and-liberal-parties.html | CHILE'S WAR POLICY GETS MORE SUPPORT; Radical and Liberal Parties Back Non-Belligerence Stand | True | Special Cable to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/war-workers-mostly-unionists-72-of-employes-in-factories-with.html | WAR WORKERS MOSTLY UNIONISTS; 72% of Employes in Factories With Labor-Management Committees Are Organized 2,000,000 MEN COVERED War Production Drive Lists 789,886 as C.I.O. Members, 247,952 as A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/white-plains-dwelling-sold.html | White Plains Dwelling Sold | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/van-iderstyne-goes-to-new-post.html | Van Iderstyne Goes to New Post | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/quake-in-northern-chile-copiapo-is-shaken-berlin-hears-of-tremors.html | QUAKE IN NORTHERN CHILE; Copiapo Is Shaken -- Berlin Hears of Tremors in Vicinity of Rome | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/pleas-by-rommel-reported.html | Pleas by Rommel Reported | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/grownups-get-excited-at-marbles-contest-but-youngsters-calmly-shoot.html | Grown-Ups Get Excited at Marbles Contest But Youngsters Calmly 'Shoot the Ducks' | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/miss-m-l-hijnsiker-engaged-to-marry-alumna-of-bennington-college.html | MISS M. L. HIJNSIKER ENGAGED TO MARRY; Alumna of Bennington College Fiancee of H. King Cummings, Naval Aviation Cadet | True | Special to T.B NII 'ORK Tg j | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/to-stress-wartime-recreation.html | To Stress Wartime Recreation | True | | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/george-n-mdonald-retired-meat-packer-of-third-generation-in.html | GEORGE N. M'DONALD; Retired Meat Packer, of Third Generation in Business, Dies | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/parachute-failed-pilot.html | Parachute Failed Pilot | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/hugh-s-mclure.html | HUGH S. M'CLURE | True | Special to Te IW YoR TS. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/asks-women-to-enroll-mrs-aldrich-predicts-we-will-need-10000-nurses.html | ASKS WOMEN TO ENROLL; Mrs. Aldrich Predicts We Will Need 10,000 Nurses' Aides | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/cochet-and-destremau-win.html | Cochet and Destremau Win | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/plasman-inducted-into-army.html | Plasman Inducted Into Army | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/politics-and-inflation.html | POLITICS AND INFLATION | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/japanese-plans-upset-invaders-urged-to-give-up-efforts-to-spread.html | JAPANESE PLANS UPSET; Invaders Urged to Give Up Efforts to Spread Language | True | Wireless to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/grain-prices-rise-on-loan-outlook-senates-action-lifts-wheat-as.html | GRAIN PRICES RISE ON LOAN OUTLOOK; Senate's Action Lifts Wheat as Much as 4 3/4 Cents a a Bushel in Chicago FLOUR BUYING REPORTED Quotations Up 25c a Barrel in Two Days -- Corn Gains 1/2 to 7/8c Net | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/plan-tribute-to-mexican-flier.html | Plan Tribute to Mexican Flier | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/nelson-realigns-forces-and-keeps-hold-on-materials-wpb-will-have.html | NELSON REALIGNS FORCES AND KEEPS HOLD ON MATERIALS; WPB Will Have Final Say on Military and Civilian Allocations, He Declares PICKS TWO VICE CHAIRMEN Batt and Knowlson Are Named to Bolster 'Topside' Policy and Expedite Supplies WPB REALIGNMENT IS TOLD BY NELSON | True | By Charles E. Eganspecial to the New York Times. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/the-riverhead.html | The Riverhead | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/reconnaissance-in-australia-area.html | Reconnaissance in Australia Area | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/british-watch-a-battle-brewing-across-bleak-egyptian-desert-guns.html | British Watch a Battle Brewing Across Bleak Egyptian Desert; Guns Snap at Foe From Afar as He Gathers Forces to Resume Stalled Drive -- Time Aids Defenders, With Reinforcements Closer | True | By A.c. Sedgwickwireless To the New York Times. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/lillian-westaan-wed-in-englewood-wears-gown-of-white-net-at.html | LILLIAN WESTA/AN WED IN ENGLEWOOD; Wears Gown of White Net at Marriage to Lieut. John McC. Loutrel, U. S.A,, Air Corps | True | 8pecial to TH NZ'W YOR TZZS, | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/appeal-for-bastille-day.html | Appeal for Bastille Day | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/australian-labor-bolts-party-in-victoria-bars-fight-on-commonwealth.html | AUSTRALIAN LABOR BOLTS; Party in Victoria Bars Fight on Commonwealth Income Tax | True | Special Cable to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/koslo-may-pitch.html | Koslo May Pitch | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/foe-still-pressing-invasion-foes-5th-warship-is-hit-in-aleutians.html | Foe Still Pressing Invasion; FOE'S 5TH WARSHIP IS HIT IN ALEUTIANS | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/musicians-to-end-making-of-records-petrillo-edict-effective-july-31.html | MUSICIANS TO END MAKING OF RECORDS; Petrillo Edict Effective July 31 in Fight on Juke Boxes and Small Radio Stations MUSICIANS TO END MAKING OF RECORDS | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/donovan-promises-racing-in-jersey-manager-says-new-track-will-open.html | DONOVAN PROMISES RACING IN JERSEY; Manager Says New Track Will Open Despite Ban on Special Trains | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/cleveland-sells-2800000-bonds-harris-trust-savings-bank-of-chicago.html | CLEVELAND SELLS $2,800,000 BONDS; Harris Trust & Savings Bank of Chicago Heads Winning Group -- Bidding Close PRICE IS 101.159 FOR 2S Issue Reoffered Immediately -- John Nuveen & Co. Obtain School District Loan | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/argentine-neutrality.html | ARGENTINE NEUTRALITY | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/altered-house-bought-in-east-74th-street.html | Altered House Bought In East 74th Street | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/nine-seats-to-be-sold-by-cotton-exchange.html | Nine Seats to Be Sold By Cotton Exchange | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/stettinius-will-visit-britain-soon-to-study-leaselend-operations.html | Stettinius Will Visit Britain Soon To Study Lease-Lend Operations; STETTINIUS TO VISIT BRITAIN ON LENDING | True | By James B. Restonspecial To the New York Times. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/chables-cole.html | 'CHABLES COLE | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/son-born-to-the-peter-ordways.html | Son Born to the Peter Ordways | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/daily-oil-output-cut-422300-bbls-sharp-reduction-in-texas-is.html | DAILY OIL OUTPUT CUT 422,300 BBLS.; Sharp Reduction in Texas Is Principal Factor -- Drop Also in California GASOLINE STOCKS DOWN Decreases in Week and Year Reported -- Changes in Light and Heavy Fuels | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/rev-edwarn-a-wells.html | REV. EDWARn A. WELLS | True | specia! to THE IW YOR Ts. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/colleges-to-aid-navy-harvard-cornell-dartmouth-will-indoctrinate.html | COLLEGES TO AID NAVY; Harvard, Cornell, Dartmouth Will 'Indoctrinate' Officers | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/unified-command-urged-in-capital-administration-is-reported-to-be.html | UNIFIED COMMAND URGED IN CAPITAL; Administration Is Reported to Be Moving Toward Naming Supreme Military Chief SELECTION CENTERS ON 3 Marshall and MacArthur Lead Unofficial List, With Leahy Favored in Some Circles | True | By Frank L Kluckhornspecial To the New York Times. | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/blackout-stories-annoy-the-mayor-rebuked-by-army-he-defends-letting.html | BLACKOUT STORIES ANNOY THE MAYOR; Rebuked by Army, He Defends Letting Polo Grounds Crowd Smoke as Act of Wisdom BLAMES THE NEWSPAPERS Says They Pick 'Insignificant Items' and Tells Them He Does Not Need Their Aid | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/alien-is-on-trial-for-radio-on-ship-artist-testifies-he-needed-boat.html | ALIEN IS ON TRIAL FOR RADIO ON SHIP; Artist Testifies He Needed Boat Apparatus to Talk to Office on Shore HIS LICENSE REVOKED Application Set Forth That Austrian Was a Native of This Country | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/miss-margaret-byrd-married.html | Miss Margaret Byrd Married | True | Special to T!q i'qF YORK TMS. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/gold-rusher-82-obtains-divorce.html | Gold Rusher, 82, Obtains Divorce | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/pitts-to-coach-pmc-cubs.html | Pitts to Coach P.M.C. Cubs | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/nazis-warn-french-on-aiding-chutists-death-will-be-imposed-for-any.html | NAZIS WARN FRENCH ON AIDING CHUTISTS; Death Will Be Imposed for Any Assistance to Allied Troops Landing in Country REWARDS TO INFORMERS Petain Suggests Execution of Black Market Dealers -- Sees Return of Madagascar | True | By Telephone To the New York Times. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/benjamin-manowitch.html | BENJAMIN MANOWITCH | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/mideast-studied-by-pacific-council-chinese-foreign-minister-hints.html | MIDEAST STUDIED BY PACIFIC COUNCIL; Chinese Foreign Minister Hints at Encouragement on Plea for Planes | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/rexist-mayor-killed.html | Rexist Mayor Killed | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/airline-excess-net-left-with-concern-civil-aeronautics-board-will.html | AIRLINE EXCESS NET LEFT WITH CONCERN; Civil Aeronautics Board Will Not Take $1,375,000 From Pan-American-Grace SEES FUNDS NEEDED LATER Orders Special Reserve Set Up and Cuts Mail Rate to Reduce Profits | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/ge8-desperey-86-war-hero-is-dead-the-only-surviving-marshal-of.html | GE8. D'ESPEREY, 86, WAR HERO, IS DEAD; The Only Surviving Marshal of France Besides Petain --Factor in 1918 Victory STARTED SALONIKA DRIVE Was Not Far From Vienna at End--Helped Stop Germans at the First Marne | True | By Telephone To Tm Iew Yop. K Txam§. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/of-local-origin.html | Of' Local Origin | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/mrs-graiqram-0.html | MRS. GRAIqrAM 0. | True | Speels. l to THE NEW YORX T. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/mrs-robert-a-knight.html | MRS. ROBERT A. KNIGHT | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/doctors-bid-gandhi-rest-for-two-weeks-but-he-is-loath-to-delay-move.html | DOCTORS BID GANDHI REST FOR TWO WEEKS; But He Is Loath to Delay Move to Get British Out of India | True | | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/larkin-to-box-ruffin.html | Larkin to Box Ruffin | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/erie-promotions-announced.html | Erie Promotions Announced | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/debutante-dead-for-duration-says-miss-aldrich-one-herself-glamour.html | Debutante Dead for Duration, Says Miss Aldrich, One Herself; 'Glamour Girl' Should Vanish Also, She Says -- Tells Youth Luncheon How War Has Vitally Changed Those of Her Group | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/war-risk-insurance-costs-based-on-london-experience-rate-here-are.html | War Risk Insurance Costs; Based on London Experience Rate Here Are Considered Fair | True | DWARD WF_ISS | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/drives-2864-rivets-in-one-day.html | Drives 2,864 Rivets in One Day | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/spy-trial-starts-in-grim-secrecy-8-saboteurs-hidden-from-public.html | Spy Trial Starts in Grim Secrecy; 8 Saboteurs Hidden From Public; Military Court Sits Five Hours on First Day -- U.S. Seen Demanding Firing Squad, but Life of Dasch May Be Spared SPIES' TRIAL OPENS IN GRIM SECRECY AS TRIAL OF NAZI SABOTEURS OPENED IN WASHINGTON | True | By Lewis Woodspecial To the New York Times. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/harvester-workers-form-tank-repair-unit-to-service-armys-armored.html | Harvester Workers Form Tank Repair Unit To Service Army's Armored Divisions | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/illness-halts-war-work-union-agent-says-wage-rise-might-cure.html | ILLNESS HALTS WAR WORK; Union Agent Says Wage Rise Might Cure Rochester Men | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/nicaragua-watches-us-money.html | Nicaragua Watches U.S. Money | True | Special Cable to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/big-rommel-forge-reported-cut-off-south-african-fliers-rout-nazi.html | BIG ROMMEL FORGE REPORTED CUT OFF; South African Fliers Rout Nazi Planes Raiding Allied Units Far West of Battle Line BIG ROMMEL FORCE REPORTED CUT OFF | True | By the United Press. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/seysslnquart-gets-hotel-shares.html | Seyss-Inquart Gets Hotel Shares | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/12-aliens-seized-in-jersey-fbi-rounds-up-suspects-in-23-communities.html | 12 ALIENS SEIZED IN JERSEY; FBI Rounds Up Suspects in 23 Communities | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/davis-to-clarify-conflicting-views-office-of-war-information.html | DAVIS TO CLARIFY CONFLICTING VIEWS; Office of War Information, Agencies Failing to Agree, Will Give Government Opinion PLANS CENTRAL NEWS DESK All News Releases Will Be Checked There for Accuracy, Then Distributed | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/ray-h-pabs.html | RAY H. PABS | True | ON | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/walter-c-bray.html | WALTER C. BRAY | True | Special to TIw YORK TXS. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/jersey-relief-cost-at-new-low.html | Jersey Relief Cost at New Low | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/cleared-in-yonkers-bribe-case.html | Cleared in Yonkers Bribe Case | True | Special to THE NEW YORK TIMES. | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/houdry-process-is-being-tested-method-of-producing-synthetic-rubber.html | HOUDRY PROCESS IS BEING TESTED; Method of Producing Synthetic Rubber Base Is Studied at Marcus Hook WPB AWAITS THE RESULTS Inventor Declares His Process Takes Less Critical Materials Than Others | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/labor-group-asks-preprimary-unity-left-wing-of-party-urges-an.html | LABOR GROUP ASKS PRE-PRIMARY UNITY; Left Wing of Party Urges an Agreement on Candidates Before Deadline | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/deny-bayonne-charges-mayor-donovan-and-4-others-put-up-bail-in-vice.html | DENY BAYONNE CHARGES; Mayor Donovan and 4 Others Put Up Bail in Vice Case | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/quits-boy-scout-council.html | Quits Boy Scout Council | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/poles-spurn-posts-under-nazi-regime-cooperation-bid-falls-upon-deaf.html | POLES SPURN POSTS UNDER NAZI REGIME; Cooperation Bid Falls Upon Deaf Ears, Document From Underground Leaders Says ARDENT PLEA TO ALLIES Report Read in London Puts Germany's Toll of Victims at 3,000,000 Mark | True | Wireless to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/offers-plan-to-the-sec-midland-united-company-would-dissolve-two.html | OFFERS PLAN TO THE SEC; Midland United Company Would Dissolve Two Subsidiaries | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/coup-in-rail-bonds-laid-to-specialist-jw-hession-responsible-for.html | COUP IN RAIL BONDS LAID TO SPECIALIST; J.W. Hession Responsible for the 'Inside Information' That Caused Rise, Says Bennett | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/report-hungarians-give-arms-to-serbs-allied-quarters-in-turkey-tell.html | REPORT HUNGARIANS GIVE ARMS TO SERBS; Allied Quarters in Turkey Tell of Anti-Nazi Army Group | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/tennis-play-cut-to-roundrobins-at-seabright-and-southampton-former.html | Tennis Play Cut to Round-Robins At Seabright and Southampton; Former Will Conduct Only Men's Doubles -- Meadow Club to Hold Singles and Team Competition -- Fields Reduced | True | By Allison Danzig | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/beach-club-to-aid-army-navy.html | Beach Club to Aid Army, Navy | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/sec-rule-to-add-to-brokers-profit-remuneration-of-more-than-1-in.html | SEC RULE TO ADD TO BROKERS' PROFIT; Remuneration of More Than 1% in Sales Over-the-Counter | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/brazilian-official-park-ave-renter-danton-coelh-treasury-delegate.html | BRAZILIAN OFFICIAL PARK AVE. RENTER; Danton Coelh, Treasury Delegate, Leases Quarters in Building at No. 515 WILL LIVE IN ST. MORITZ Dr. Kerpel, Son-in-Law of Venezuelan Minister, Is Tenant in Central Park Hotel | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/advanced-by-rh-macy-advertising-department.html | Advanced by R.H. Macy Advertising Department | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/gas-deals-approved-southern-production-company-to-obtain-oil-leases.html | GAS DEALS APPROVED; Southern Production Company to Obtain Oil Leases | True | Special to THE NEW YORK TIMES. | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/axis-tank-cooling-denied-commons-hears-report-of-airconditioning.html | AXIS TANK COOLING DENIED; Commons Hears Report of Air-Conditioning Blasted | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/auto-races-to-aid-uso.html | Auto Races to Aid USO | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/alfred-charles-clas-designed-notable-buildings-in-milwaukeedies-at.html | ALFRED CHARLES CLAS; Designed Notable Buildings in Milwaukee---Dies at 82 | True | Bpecial to THE ITIW JoRx TILIS. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/free-french-role-in-victory-hailed-willkie-and-de-gaulle-join-in.html | FREE FRENCH ROLE IN VICTORY HAILED; Willkie and De Gaulle Join in Pledge That France Shall Live Again EXCHANGE VIEWS ON RADIO Ceremony Opens Week in Which Work of Exiled General's Men Will Be Dramatized | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/deeper-lake-drafts-will-go-into-effect-j-captains-committee-raisesi.html | '-DEEPER LAKE DRAFTS WILL GO INTO EFFECT J; Captains' Committee ' RaisesI Loading Depth by Three Inches I | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/carollo-meets-moore-tonight.html | Carollo Meets Moore Tonight | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/ingersoll-retains-1a-draft-status-local-board-after-rehearing.html | INGERSOLL RETAINS 1-A DRAFT STATUS; Local Board After Rehearing Continues Classification for War Service NO COMMENT ON CHARGES Editor Issues Statement on Discussion -- He and Field Have Chance for Appeal | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/8-killed-20-hurt-in-trolley-crash-passenger-and-express-freight.html | 8 KILLED, 20 HURT IN TROLLEY CRASH; Passenger and Express Freight Cars, Former Packed, Meet Head On Near Norristown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/nazi-officer-shot-in-paris.html | Nazi Officer Shot in Paris | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/jamaica-to-lend-to-britain.html | Jamaica to Lend to Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/death-urged-to-end-black-market.html | Death Urged to End Black Market | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/books-of-the-times.html | Books Of the Times | True | By John Chamberlain | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/bonds-and-shares-in-london-markets-trade-restrained-by-russian-news.html | BONDS AND SHARES IN LONDON MARKETS; Trade Restrained by Russian News, but Gilt-Edge Stocks Make Advances OIL SHARES MOVE LOWER u3,500,000 Proceeds of Sale of Woolworth Securities to Remain in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/buell-enters-race-for-treadways-seat-whats-wrong-with-congress-is.html | BUELL ENTERS RACE FOR 'TREADWAY'S SEAT; 'What's Wrong With Congress' Is His Campaign Slogan | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/steel-output-peak-made-in-half-year-production-of-42570247-net-tons.html | STEEL OUTPUT PEAK MADE IN HALF YEAR; Production of 42,570,247 Net Tons Goes 4 Per Cent' Above Year Before STEEL OUTPUT PEAK MADE IN HALF YEAR | True | | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/asks-truck-conservation-eastman-warns-no-new-vehicles-for-a-long.html | ASKS TRUCK CONSERVATION; Eastman Warns 'No New Vehicles for a Long Time' | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/suicide-is-a-murder-bootblack-said-to-have-killed-engineer-in-hotel.html | 'SUICIDE' IS A MURDER; Bootblack Said to Have Killed Engineer in Hotel | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/false-citizen-is-jailed-german-who-sought-war-job-gets-18-months-as.html | FALSE CITIZEN IS JAILED; German, Who Sought War Job, Gets 18 Months as Warning | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/east-side-parcel-sold-held-40-years-two-fivestory-multifamily.html | EAST SIDE PARCEL SOLD, HELD 40 YEARS; Two Five-Story Multi-Family Buildings on Second Ave. Change Owners 311 WEST 70TH ST. TRADED Buyer Will Remodel 4-Story Dwelling Sold by Bank-Into Small Apartments | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/marine-midland-reports.html | Marine Midland Reports | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/camouflage-veils-huge-army-camp-built-in-4-months-it-covers.html | CAMOUFLAGE VEILS HUGE ARMY CAMP; Built in 4 Months, it Covers Hundreds of Jersey Acres -- Named for Joyce Kilmer PAINTED IN MANY COLORS Newspaper Men Inspect Its Wonders, Including Potato Peelers and Dish Washers | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/water-property-sale-arkansas-power-negotiating-with-banking-group.html | WATER PROPERTY SALE; Arkansas Power Negotiating With Banking Group | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/james-s-clarke.html | JAMES S. CLARKE | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/mrs-mnaughton-victor-posts-78-in-long-island-golf-mrs-rudel-takes.html | MRS. M'NAUGHTON VICTOR; Posts 78 in Long Island Golf -- Mrs. Rudel Takes Net Prize | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/foe-presses-drive-on-line-to-hunan-chungking-says-japanese-are-held.html | FOE PRESSES DRIVE ON LINE TO HUNAN; Chungking Says Japanese Are Held at Points 30 to 45 Miles Southwest of Nanchang BITTER FIGHT UNDER WAY Current War in China Seen as Aiming to Connect Overland Continental Conquests | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/securities-to-be-listed.html | Securities to Be Listed | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/ffrs-john-e-est.html | FfRS. JOHN E. EST | True | Special to T I]W YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/knudsen-wants-tools-he-calls-production-for-next-60-days-most.html | KNUDSEN WANTS TOOLS; He Calls Production for Next 60 Days Most Important | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/mayor-would-like-surprise-blackout-says-last-would-have-been-if-i.html | MAYOR WOULD LIKE SURPRISE BLACKOUT; Says Last Would Have Been 'if I Could Have Had My Way' | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/ward-wins-medal-with-141-on-coast-champion-scores-68-to-defeat.html | WARD WINS MEDAL WITH 141 ON COAST; Champion Scores 68 to Defeat Hammond by Two Shots in Western Amateur Golf | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/nazis-in-netherlands-draft-dogs-over-18-inches-high.html | Nazis in Netherlands Draft Dogs Over 18 Inches High | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/hirohito-receives-soviet-envoy.html | Hirohito Receives Soviet Envoy | True | | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/i-veterinarians-open-joint-meeting-here-200-at-convention-of.html | I VETERINARIANS OPEN JOINT MEETING HERE; 200 at Convention of Societies of New York and New Jersey | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/complacency-held-threat-to-victory-col-patterson-at-bond-rally-of.html | COMPLACENCY HELD THREAT TO VICTORY; Col. Patterson at Bond Rally of Italian-Americans Says We Can Lose the War MAYOR RIDICULES DUCE Speakers Declare Triumph of United Nations Would Be the Salvation of Italy | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/price-control-funds-urged-by-retailers-furniture-men-ask-congress.html | PRICE CONTROL FUNDS URGED BY RETAILERS; Furniture Men Ask Congress to Aid Orderly Control | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/working-for-understanding-british-and-american-groups-seek-to.html | Working for Understanding; British and American Groups Seek to Improve Personal Relationship | True | HAMISH HAMILTON | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/weirton-accuses-exnlrb-members-madden-d-smith-es-smith-balked-fair.html | WEIRTON ACCUSES EX-NLRB MEMBERS; Madden, D. Smith, E.S. Smith Balked Fair Hearing, Company Tells Circuit Court OFFERS DICTAPHONE DATA Phonograph Records Are Also Submitted to Show Alleged Favoritism to S.W.O.C. | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/axis-reports-blows-dealt.html | Axis Reports Blows Dealt | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/dead-in-georgia-crash.html | Dead in Georgia Crash | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/girl-scouts-begin-travel-to-camps-first-of-2000-to-go-from-city.html | GIRL SCOUTS BEGIN TRAVEL TO CAMPS; First of 2,000 to Go From City Take Train Up-State | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/dies-after-questioning-german-woman-in-new-jersey-collapses-as-fbi.html | DIES AFTER QUESTIONING; German Woman in New Jersey Collapses as FBI Agent Calls | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/breyer-gem-case-goes-to-trial-here-four-men-accused-of-bringing.html | BREYER GEM CASE GOES TO TRIAL HERE; Four Men Accused of Bringing Philadelphia Loot to This City | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/frederic-burnham-chicago-lawyer-excounsel-for-insull-aide-dies.html | FREDERIC BURNHAM; Chicago Lawyer, Ex-Counsel for insull Aide, Dies Golfing | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/general-hsiung-on-tour-has-lunch-with-willkie-sees-smith-at-empire.html | GENERAL HSIUNG ON TOUR; Has Lunch With Willkie, Sees Smith at Empire State | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/st-louis-plans-airport-loan.html | St. Louis Plans Airport Loan | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/are-husbands-necessary-with-betty-field-and-ray-milland-in-the-lead.html | 'Are Husbands Necessary'? With Betty Field and Ray Milland in the Lead, Makes Debut on Broadway at Paramount | True | By Bosly Crowther | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/alcoa-to-erect-ohio-plant.html | Alcoa to Erect Ohio Plant | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/crash-in-utah.html | Crash in Utah | True | | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/choking-baby-saved-after-80-mph-race-mother-rushes-child-to.html | CHOKING BABY SAVED AFTER 80 M.P.H. RACE; Mother Rushes Child to Hospital After It Swallows Stone | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/italian.html | Italian | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/biddle-aide-in-navy.html | Biddle Aide in Navy | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/smoking-during-blackouts.html | Smoking During Blackouts | True | RONALD S. KAIN | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/stocks-approach-years-high-marks-general-rally-on-exchange-as-late.html | STOCKS APPROACH YEAR'S HIGH MARKS; General Rally on Exchange as Late Buying Produces 576,860-Share Day STEEL ISSUES LEAD RISE Bonds Irregular -- Grains Gain on Senate Action, but Cotton Turns Downward | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/gas-registration-will-begin-today-motorists-can-also-sign-up-for.html | 'GAS REGISTRATION WILL BEGIN TODAY; Motorists Can Also Sign Up for Their Ration Cards Tomorrow or Monday | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/jones-sees-30-billion-excess-income-in-43-he-says-inflationary-gap.html | JONES SEES 30 BILLION EXCESS INCOME IN '43; He Says 'Inflationary Gap' Will Be Greatest in World | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/seized-by-mexican-police.html | Seized by Mexican Police | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/jobs-to-be-sought-for-navy-families-womens-council-opens-bureau-to.html | JOBS TO BE SOUGHT FOR NAVY FAMILIES; Women's Council Opens Bureau to Help Dependents of Men in Service to Get Work CALLED AID TO MORALE Full and Part-Time Employment of a Wide Variety to Be Handled by the Group | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/2d-fire-on-jersey-rail-span.html | 2d Fire on Jersey Rail Span | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/northern-pacific-to-borrow.html | Northern Pacific to Borrow | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/seizes-3-japanese-stores-alien-custodian-to-liquidate-affairs-of.html | SEIZES 3 JAPANESE STORES; Alien Custodian to Liquidate Affairs of Yamanaka & Co. | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/smallpox-cases-traced-some-in-glasgow-outbreak-linked-to-ship-from.html | SMALLPOX CASES TRACED; Some in Glasgow Outbreak Linked to Ship From Bombay | True | Wireless to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/us-freighters-in-convoy.html | U.S. Freighters in Convoy | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/transportation-man-gets-commission-in-us-army.html | Transportation Man Gets Commission in U.S. Army | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/dodgers-triumph-in-milwaukee-76-medwick-hits-homer-double-and.html | DODGERS TRIUMPH IN MILWAUKEE, 7-6; Medwick Hits Homer, Double and Single in Night Game -- Reiser Gets Four-Bagger | True | By Roscoe McGowenspecial To the New York Times. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/athletics-rout-fort-dix-make-21-hits-and-triumph-176-wallaesa.html | ATHLETICS ROUT FORT DIX; Make 21 Hits and Triumph, 17-6 -- Wallaesa Soldiers' Star | True | | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/tea-shortage-spurs-opa-to-plan-code-with-careful-measuring-the.html | Tea Shortage Spurs OPA to Plan Code, With Careful Measuring the Prime Factor | True | By the United Press. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/bronx-zoo-shows-rise-in-birth-rate-fifteen-animals-join-the-colony.html | BRONX ZOO SHOWS RISE IN BIRTH RATE; Fifteen Animals Join the Colony -- Tahrs Resent Camera | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/bombers-for-egypt.html | BOMBERS FOR EGYPT | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/optimism-surprise-winner-in-demoiselle-slakes-14588-at-empire-wager.html | Optimism Surprise Winner in Demoiselle Slakes; 14,588 AT EMPIRE WAGER $1,022,540 See Optimism Run Front Race to Take $6,975 Demoiselle -- Bras Finishes Second ALL 7 FAVORITES BEATEN Get Off Nips Argo Rouge, With Yankee Party Home Third -- Double Pays $237.20 | True | By Bryan Field | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/saved-by-blood-bank-gives-own.html | Saved by Blood Bank, Gives Own | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://nytimes.com/1942/07/09/archives/no-resistance-say-nazis.html | No Resistance, Say Nazis | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/drive-for-rubber-in-final-flourish-mayor-to-go-on-air-today-to-ask.html | DRIVE FOR RUBBER IN FINAL FLOURISH; Mayor to Go on Air Today to Ask Strong Wind-Up -- 50 More Trucks to Collect Scrap | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/jersey-standard-earnings-recede-reports-43000000-for-six-months-of.html | JERSEY STANDARD EARNINGS RECEDE; Reports $43,000,000 for Six Months of 1942 or $1.57 Per Outstanding Share 1941 PERIOD PROFIT $2.71 Operating Results Are Shown by Other Corporations in Their Fiscal Returns | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/earl-garey-member-of-law-firm-here-49-had-taught-at-annapolis-and.html | EARL GAREY, MEMBER OF LAW FIRM HERE, 49; Had Taught at Annapolis and Headed Mamaroneck Police | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/helen-witter-affianced-san-francisco-girl-brideelect-of-lieut-e-s.html | HELEN WITTER AFFIANCED; San Francisco Girl Bride;Elect of Lieut. E. S. Gillette Jr. | True | Special to TH ITw YORK TIMB. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/colgate-routs-cornell-victor-150-as-st-clair-hits-fourforfour-at.html | COLGATE ROUTS CORNELL; Victor, 15-0, as St. Clair Hits Four-for-Four at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/tqitttt-co-oti.html | TqITTT.T.T C,O OT]I | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/miriam-a-miner-is-wed-becomes-bride-in-newark-of-lt-sidney-d.html | MIRIAM A. MINER IS WED; Becomes Bride in Newark of Lt. Sidney D. R_osbe_rg_er, U. S. A. | True | Special to TIE NW YORK TS. [ | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/salvage-is-pushed-by-dairy-industry-leaders-join-in-collection-of.html | SALVAGE IS PUSHED BY DAIRY INDUSTRY; Leaders Join in Collection of All Scrap Materials Useful to Production for War NEED IS CALLED URGENT WPB Official Says Everything Not in Actual Service Is Objective of Drive | True | | C1B 546995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/us-will-accredit-two-attaches-to-de-gaulle-london-discloses.html | U.S. Will Accredit Two Attaches To De Gaulle, London Discloses; Washington to Send Military and Naval Envoys to Free French in London -- Hull Declines to Comment on Reports | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/red-army-attacks-forces-fighting-north-of-voronezh-turning-tide-in.html | RED ARMY ATTACKS; Forces Fighting North of Voronezh, Turning Tide in Sector STARYI OSKOL IS YIELDED Town to the West of Strategic City Given Up as Russians Exact Big Toll of Foe | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/sperber-with-66-takes-net-award-scores-gross-79-despite-8-on-first.html | SPERBER, WITH 66, TAKES NET AWARD; Scores Gross 79 Despite 8 on First Hole in Metropolitan Golf at Oakland WINS DRAW TO SNAP TIE Other Prizes to Dr. Hirst and Cole -- Vik, Ineligible for Reward, Tops Field on 72 | True | By William D. Richardson | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/jellies-called-luxury-opa-officials-refuse-to-ease-sugar-ration.html | JELLIES CALLED LUXURY; OPA Officials Refuse to Ease Sugar Ration Regulation | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/stamp-corsages-find-quick-sales-mrs-douglas-gibbons-first-designer.html | STAMP CORSAGES FIND QUICK SALES; Mrs. Douglas Gibbons, First Designer, Tells of Link to Her Sister's Hat BUDS EVOLVED FOR EASTER Experiments After Success of Bonnet Bring Mass Output to Aid War Drive | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/buy-us-stamps-commemorating-chinese-event.html | BUY U.S. STAMPS COMMEMORATING CHINESE EVENT | True | Special to THE NEW YORK TIMES. | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/lynch-outpoints-bistak.html | Lynch Outpoints Bistak | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/montclair-triumphs-71-defeats-panzer-at-softball-as-wojtas-hits.html | MONTCLAIR TRIUMPHS, 7-1; Defeats Panzer at Softball as Wojtas Hits 3-Run Homer | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/jean-des-garenne-french-professor-66-former-teacher-at-brooklyn.html | JEAN DES GARENNES, FRENCH PROFESSOR, 66; Former Teacher at Brooklyn College and City College | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/sign-nostoppage-pledge-massena-aluminum-plant-and-union-join-in.html | SIGN NO-STOPPAGE PLEDGE; Massena Aluminum Plant and Union Join in Agreement | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/in-area-of-convoy-battle-i-two-soviet-torpedoes-hit-battleship.html | In Area of Convoy Battle; I Two Soviet Torpedoes Hit Battleship Tirpitz; Nazi Merchantman Reported Sunk in Arctic NAZI BATTLESHIP HIT | True | | C1B 546995 |
| 1942-07-09 | 1942-07-09 | https://www.nytimes.com/1942/07/09/archives/boy-scouts-find-persistence-pays-baffled-once-they-go-back-and-get.html | BOY SCOUTS FIND PERSISTENCE PAYS; Baffled Once, They Go Back and Get Rubber Boat Fenders on the Waterfront | True | | C1B 546995 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/news-of-food-flavorful-colorful-vegetables-are-here-in-plenty-and.html | News of Food; Flavorful, Colorful Vegetables Are Here in Plenty, and Most of Them Cost Little | True | By Jane Holt | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/hod-carriers-inquiry-set-lehman-orders-court-session-at-newburgh-on.html | HOD CARRIERS INQUIRY SET; Lehman Orders Court Session at Newburgh on Graft Charges | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/2-ships-sunk-off-south-africa.html | 2 Ships Sunk Off South Africa | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/waterfront-rubber-sources.html | Waterfront Rubber Sources | True | HENRY B. RICHARDSON. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/iuis-cqff-arles-leain.html | IUiS. Cqff. ARLES LEAIN | True | Special to THE N2 YORK TIEm. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/high-crown-makes-fall-hat-showing-collapsible-headgear-among-the.html | HIGH CROWN MAKES FALL HAT SHOWING; Collapsible Headgear Among the Collection Presented by John-Frederics WANTS 'TIGHT, SLEEK LOOK' Designer Sees Women Turning to Stovepipes and Narrow Skirts for Street Wear | True | By Virginia Pope | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/braves-beat-cubs-on-homer-in-13th-gremps-circuit-smash-gives-boston.html | BRAVES BEAT CUBS ON HOMER IN 13TH; Gremp's Circuit Smash Gives Boston Triumph by 4-3 -- Tost Wins on Mound | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/air-raid-test-held-for-food-truckers-with-hypothetical-bombing-of.html | AIR RAID TEST HELD FOR FOOD TRUCKERS; With Hypothetical Bombing of 'Sector X,' Provisions for It Are Rerouted on Roads PLAN TERMED FOOL-PROOF But About 700 Wholesalers in City Area Have Not Sent in Required Data | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/would-list-draft-exemptions.html | Would List Draft Exemptions | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/prices-of-furs-set-at-41-mark-opa-uses-julydecember-high-as-ceiling.html | PRICES OF FURS SET AT '41 MARK; OPA Uses July-December High as Ceiling for Retailers in Selling This Year WITH COST-PLUS SYSTEM Order Directs Dealers Who Have Bought at a Saving to Pass It Along to Customers | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/parity-loans-bring-spurt-in-cotton-approval-in-house-signal-for.html | PARITY LOANS BRING SPURT IN COTTON; Approval in House Signal for Action Reversing Downward Trend NET GAIN IS 5 TO 10 POINTS Traders Refuse to Commit Themselves Before Agreement on Farm Program | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/mayors-discuss-finance-problems-14-attend-2-are-represented-at-city.html | MAYORS DISCUSS FINANCE PROBLEMS; 14 Attend, 2 Are Represented at City Hall Meeting Here With La Guardia 2 RESOLUTIONS ADOPTED They Aim at Bringing Taxes to Municipalities From All War Industries | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/howell-t-lykes-of-hippih6-firm-cofounder-with-frederick-e-of-lykes.html | HOWELL T. LYKES OF SHIPPIH6 FIRM; Co-Founder With Frederick E. of Lykes Brothers Co., inc. -- Dies in New Orleans BEGAN IT AS CATTLE FIRM First Engaged in Meat-Packing in Florida and CubamFive Other Brothers in'Field | True | | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/revival-of-rur-here-in-the-fall-plans-are-under-way-to-bring-karel.html | REVIVAL OF 'R.U.R.' HERE IN THE FALL; Plans Are Under Way to Bring Karel Capek's Melodrama Up to Date for Broadway 'MERRY WIDOW' POSTPONED Scheduled for Carnegie Hall Appearance Wednesday Night Instead of Tuesday | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/screen-news-here-and-in-hollywood-tyrone-power-will-appear-in-crash.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Tyrone Power Will Appear in 'Crash Dive,' His Last Film Before Entering Navy 'SPY SHIP' DUE AT STRAND Warner Melodrama Will Open Today -- 'Yankee Doodle Dandy' in 7th Week | True | By Telephone To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/chinese-trap-foe-on-kiangsi-front-chungking-reports-recapture-of.html | CHINESE TRAP FOE ON KIANGSI FRONT; Chungking Reports Recapture of Nancheng and Net Around 30,000 Japanese Troops CHINESE TRAP FOE ON KIANGSI FRONT DEFENDERS OF CHINA SMASH BACK THE FOE | True | By the United Press. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/two-german-ships-slink-in-the-baltic-swedish-vessel-also-lost.html | TWO GERMAN SHIPS SLINK IN THE BALTIC; Swedish Vessel Also Lost -- Moscow Communique Lists Three Craft Destroyed | True | By Telephone To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/wl-batt-has-operation-undergoes-appendectomy-after-being-named-wpb.html | W.L. BATT HAS OPERATION; Undergoes Appendectomy After Being Named WPB Aide | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/american-car-hopes-for-dividend-soon-hardy-optimistic-on-early.html | AMERICAN CAR HOPES FOR DIVIDEND SOON; Hardy Optimistic on Early Decision in Litigation | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/yugoslav-patriots-take-war-to-italy-hitandrun-guerrillas-clash-with.html | YUGOSLAV PATRIOTS TAKE WAR TO ITALY; Hit-and-Run Guerrillas Clash With Troops Near Trieste, Washington Reveals AXIS BROADCASTS QUOTED Croat Press Says a Punitive Force With Air Support Is Mopping Up in Balkans | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/bids-congress-stay-alien-decorations-president-forwards-list-of.html | BIDS CONGRESS STAY ALIEN DECORATIONS; President Forwards List of Fifty Which Have Been Held Back Pending Study SOME BY ENEMY NATIONS Roosevelt Would Have Americans Wait Until Awards Can Be Weighed Coolly | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/dash-at-suffolk-annexed-by-mixer-graustark-trails-leader-by-a-half.html | DASH AT SUFFOLK ANNEXED BY MIXER; Graustark Trails Leader by a Half Length, With Ended Third -- Victor Pays $11.20 | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/odaniel-band-campaigns-again.html | O'Daniel Band Campaigns Again | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/scottsboro-boy-held-in-jail-here-one-of-four-who-were-freed-is.html | 'SCOTTSBORO BOY' HELD IN JAIL HERE; One of Four Who Were Freed Is Convicted of Annoying Young Woman on Subway | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/sports-of-the-times-running-the-bases.html | Sports of the Times; Running the Bases | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/aethur-k-reading.html | AETHUR K. READING | True | Special to TH NgW YORK TS. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/watering-horses-costs-money.html | Watering Horses Costs Money | True | Mrs. GEORGE BETHUNE ADAMS. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/hearing-to-be-resumed-keystone-public-service-case-set-for-july-24.html | HEARING TO BE RESUMED; Keystone Public Service Case Set for July 24 | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/school-survey.html | SCHOOL SURVEY | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/son-born-to-myron-b-hoffmans.html | Son Born to Myron B. Hoffmans | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/in-the-nation-banquos-ghost-comes-to-the-feast-again.html | In The Nation; Banquo's Ghost Comes to the Feast Again | True | By Arthur Krock | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/wyatt-victor-in-night-game-32-as-brooklyn-opens-western-tour-dodger.html | Wyatt Victor in Night Game, 3-2, As Brooklyn Opens Western Tour; Dodger Hurler Provides Own Margin Against Reds With 2-Run Single in Second -- Triumph Cancels Protest by Durocher | True | By Roscoe McGowenspecial To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/labor-mp-killed-in-accident.html | Labor M.P. Killed in Accident | True | Wireless to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/with-bank-for-72-years.html | With Bank for 72 Years | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/curran-a-passenger-on-atlantic-clipper-labor-leader-satisfied-with.html | CURRAN A PASSENGER ON ATLANTIC CLIPPER; Labor Leader Satisfied With Results of League Meeting | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/new-york-times-aviation-editor-honored.html | NEW YORK TIMES AVIATION EDITOR HONORED | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/working-for-red-cross-east-hampton-women-form-groups-to-assist.html | WORKING FOR RED CROSS; East Hampton Women Form Groups to Assist Cause | True | Specia! to THE NE YOK TS. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/rationing-of-bicycles-begun-in-new-york-defense-and-war-workers-can.html | Rationing of Bicycles Begun in New York; Defense and War Workers Can Get Them | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/hillman-prepares-to-quit-war-post-recuperating-from-illness-he-will.html | HILLMAN PREPARES TO QUIT WAR POST; Recuperating From Illness, He Will See President Before Making Final Decision WOULD RETURN TO UNION Leader of Clothing Workers Blames Industry for War Production Shortage | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/toll-of-submarines-claimed.html | Toll of Submarines Claimed | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/wesermuende-also-listed.html | Wesermuende Also Listed | True | | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/says-lodge-letter-is-without-politics-stimson-states-that-he-puts.html | SAYS LODGE LETTER IS WITHOUT POLITICS; Stimson States That He Puts Senator on Inactive List as Part of General Policy DIRECTIVE IS MADE PUBLIC Early Reveals Order Making Congressmen Choose Between the Services and Candidacy | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/erie-reduces-mortgage-debt.html | Erie Reduces Mortgage Debt | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/liquidation-plan-filed-by-utility-united-light-and-power-asks.html | LIQUIDATION PLAN FILED BY UTILITY; United Light and Power Asks Distribution of United Light and Railways Stock CAPITAL TO BE REDUCED Voting Powers to Be Changed -- Proposal Follows Litigation Begun by SEC in 1940 | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/john-ross.html | JOHN ROSS | True | Special to THE lqW YOIK TIMEB. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/president-prefers-mead-as-candidate-has-nothing-against-bennett-but.html | PRESIDENT PREFERS MEAD AS CANDIDATE; Has Nothing Against Bennett, but Thinks He Cannot Win, Party Leaders Are Told PRESIDENT PREFERS MEAD AS CANDIDATE | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/20-named-admirals-on-the-retired-list-president-sends-list-to.html | 20 NAMED ADMIRALS ON THE RETIRED LIST; President Sends List to Senate -- Nearly All Serving | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/fall-kills-young-flier-pittsburgh-reservist-dies-while-flying-model.html | FALL KILLS YOUNG FLIER; Pittsburgh Reservist Dies While Flying Model Plane | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/king-peter-hails-polish-warriors-on-radio-yugoslavias-ruler-tells.html | KING PETER HAILS POLISH WARRIORS; On Radio, Yugoslavia's Ruler Tells 'Valiant Nation' It Is on Road to Victory OUR MIGHT HELD DECISION Arms for Final Triumph Are Being Forged in This Nation, He Says | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/kasperphilhps.html | KasperPhilHps | True | Special to THE IEW YORK Wm. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/relief-group-praises-us-ambulance-units-work-in-field-acclaimed-at.html | RELIEF GROUP PRAISES U.S. AMBULANCE UNITS; Work in Field Acclaimed at Free French Luncheon | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/carloadings-decline-in-fiveday-week-but-the-miscellaneous-index.html | Carloadings Decline in Five-Day Week, But the Miscellaneous Index Advances | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/the-play-experimental-theatre-offers-yours-a-lincoln-with-vincent.html | THE PLAY; Experimental Theatre Offers 'Yours, A. Lincoln,' With Vincent Price in the Leading Role, for a Matinee at the Shubert | True | L.N. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/raf-widens-raids-on-burma.html | R.A.F. Widens Raids on Burma | True | | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/future-world-order-topic-of-symposium-mrs-roosevelt-sees-soldiers.html | FUTURE WORLD ORDER TOPIC OF SYMPOSIUM; Mrs. Roosevelt Sees Soldiers Returning With New Views | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/pierlot-at-white-house-he-tells-president-belgians-are-proud-to.html | PIERLOT AT WHITE HOUSE; He Tells President Belgians Are Proud to Fight With Us | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/student-ends-his-life-son-of-vg-barnett-ship-line-official-hangs.html | STUDENT ENDS HIS LIFE; Son of V.G. Barnett, Ship Line Official, Hangs Himself | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/test-heavy-flying-boat-pilots-take-up-new-boeing-capable-of-long.html | TEST HEAVY FLYING BOAT; Pilots Take Up New Boeing Capable of Long Range Bombing | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/irma-allardt-mabrieo-mount-vernon-girl-bride-of-lt-edward-c-telling.html | IRMA ALLARDT MABRIEO; Mount Vernon Girl Bride of Lt, Edward C. Telling, U. S. A. | True | Special to THE Nw 'YORK TrM]CII. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/netherland-teachers-rebel.html | Netherland Teachers Rebel | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/solving-islands-problems.html | Solving Island's Problems | True | PERSIO CELESTE FRANCO. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/jeanette-macdonald-and-nelson-eddy-seen-in-i-married-an-angel-at.html | Jeanette MacDonald and Nelson Eddy Seen in 'I Married an Angel' at the Capitol -- New Films at Palace and Apollo | True | By Bosley Crowther | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/tincan-machines-shifted-to-fiber-method-is-developed-to-make.html | TIN-CAN MACHINES SHIFTED TO FIBER; Method Is Developed to Make Containers of Paper for Dry-Pack Products | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/russian.html | Russian | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/united-nations.html | United Nations | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/parkchester-row-ends-200-striking-employes-agree-to-return-to-jobs.html | PARKCHESTER ROW ENDS; 200 Striking Employes Agree to Return to Jobs Today | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/british.html | British | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/rome-claims-gain-in-desert.html | Rome Claims Gain in Desert | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/rubber-salvage-in-zoo-surgeon-operates-on-lion-cub-to-recover.html | RUBBER SALVAGE IN ZOO; Surgeon Operates on Lion Cub to Recover Swallowed Nipple | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/sue-to-oust-veterans-swimming-teachers-who-did-not-get-jobs-assail.html | SUE TO OUST VETERANS; Swimming Teachers Who Did Not Get Jobs Assail Preference | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/40-years-with-standard-oil.html | 40 Years With Standard Oil | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/gen-fleming-adds-wpa-job.html | Gen. Fleming Adds WPA Job | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/crawford-beats-corchato.html | Crawford Beats Corchato | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/jaspers-to-play-fliers-manhattannaval-aviation-game-set-for-nov-14.html | JASPERS TO PLAY FLIERS; Manhattan-Naval Aviation Game Set for Nov. 14 Here | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/jersey-city-fights-tube-fare-increase-dismissal-asked-of-railroads.html | JERSEY CITY FIGHTS TUBE FARE INCREASE; Dismissal Asked of Railroad's Plea for 10-Cent Rate | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/free-french-delighted.html | Free French Delighted | True | Wireless to THE NEW YORK TIMES. | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/new-zealand-promises-loans.html | New Zealand Promises Loans | True | Wireless to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/mother_-mary-_-rosarie-superior-of-st-zitas-home-here-i-joined.html | MOTHER_ MARY _ROSARIE; Superior of St. Zita's Home Here, I Joined Congregation in 1909 I | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/trondheim-uboat-base-held-slipping-into-sea.html | Trondheim U-Boat Base Held Slipping Into Sea | True | By Telephone To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/burton-l-boye-60-summit-official-acting-mayor-of-jersey-3gown.html | BURTON L. BOYE, 60, SUMMIT OFFICIAL; Acting Mayor of Jersey 3gown, President of the Common Council, Dies at Home EX-AIDE OF OIL COMPANY Once Managed the 'Socony Vacuum Fuel Oil Branchm Headed Asphalt !nstitut | True | Special to 'J['l EW YORg'J:hi:ES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/mr-mays-prediction-it-is-termed-characteristic-of-the-lack-of.html | Mr. May's Prediction; It Is Termed Characteristic of the Lack of Toughness Still Marring War Effort | True | By Hanson W. Baldwin | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/rocco-1-tuilen.html | ROCCO 1. TUILEN | True | special to T lw YORK TS. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/nursing-campaign-at-southampton-society-women-form-class-to-gain.html | NURSING CAMPAIGN AT SOUTHAMPTON; Society Women Form Class to Gain Hospital Experience and Thereby Aid War SPONSOR IS THE RED CROSS Local Hospital Reports Shortage of Nurses -- Week-End Visitors Begin to Arrive | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/citys-water-plea-rejected-by-state-latest-application-for-more.html | CITY'S WATER PLEA REJECTED BY STATE; Latest Application for More Wells in Nassau Is Firmly Denied With a Chiding LACK OF VISION CHARGED Present Crisis Was Apparent Years Ago, Ruling Says -Other Sources Suggested | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/prayer-during-blackouts-suggested.html | Prayer During Blackouts Suggested | True | R.K. McD. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/guilty-in-shipphone-case-alien-artist-who-had-one-on-his-boat-faces.html | GUILTY IN SHIP-PHONE CASE; Alien Artist Who Had One on His Boat Faces Sentence | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/selfmade-captain-held-awol-private-trapped-on-matter-of-airplanes.html | SELF-MADE 'CAPTAIN' HELD; A.W.O.L. Private Trapped on Matter of Airplanes | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/foe-widens-front-presses-to-rossosh-150-miles-east-of-kharkov-held.html | FOE WIDENS FRONT; Presses to Rossosh, 150 Miles East of Kharkov -- Held West of Don RUSSIAN STRENGTH GROWS Hopes in Moscow Rise Over Details of Red Counter-Thrusts, Flank Attacks FOE WIDENS FRONT TO KHARKOV REGION | True | By Ralph Parkerwireless To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/dealers-assail-new-plan-spokesmen-see-chaos-and-drive-for-business.html | DEALERS ASSAIL NEW PLAN; Spokesmen See Chaos and Drive for Business by Big Companies | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/tennis-title-to-miss-lopaus.html | Tennis Title to Miss Lopaus | True | Special to THE NEW YORK TIMES. | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/passing-autos-ignite-wheat.html | Passing Autos Ignite Wheat | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/reports-new-synthetic-process.html | Reports New Synthetic Process | True | By the United Press. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/bermuda-rations-kerosene.html | Bermuda Rations Kerosene | True | Special Cable to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/rosss-pompion-takes-briarcliff-handicap-in-photo-finish-at-empire.html | Ross's Pompion Takes Briarcliff Handicap in Photo Finish at Empire City; BRANDYWINE STAR BEATS DINI BY NOSE Pompion Triumphs Over Mare After Bitter Struggle -- Mettlesome Is Third VICTOR RETURNS $16.40 Runs Short 6-Furlong Route in 1:08 1/5 -- Daily Double Pays $170.90 for $2 | True | By Bryan Field | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/times-square-trust-pays-off.html | Times Square Trust Pays Off | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/steady-rate-seen-in-market-prices-average-primary-figure-has-held.html | STEADY RATE SEEN IN MARKET PRICES; Average Primary Figure Has Held Since the Beginning of Maximum Price Regulation SOME PRODUCTS HIGHER Bureau of Labor Statistics Lists Rise of 0.1% -- General Index at 98.5% of 1926 | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/pauline-olinger-wed-to-army-lieutenant-i-bride-at-st-bartholomews.html | PAULINE OLINGER WED TO ARMY LIEUTENANT; i Bride at St. Bartholomew's Here i of Charles Vincent Gibbs | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/russians-brighter.html | Russians Brighter | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/folk-dances-seen-in-berkshire-fete-jacobs-pillow-festival-opens.html | FOLK DANCES SEEN IN BERKSHIRE FETE; Jacob's Pillow Festival Opens Ten-Week Season in New Theatre at Lee, Mass. DE MILLE WORK IS GIVEN Ted Shawn, Sammy Spring, Sam Steen, Katherine Sergava Featured on Program | True | By John Martinspecial To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/mrs-eb-pearsons-troth-she-will-become-bride-of-john-r-kowall-on.html | MRS. E.B. PEARSON'S TROTH; She Will Become Bride of John R. Kowall on Wednesday | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/says-son-is-now-lost-mother-willingly-gives-away-picture-of-alleged.html | SAYS SON IS NOW 'LOST'; Mother Willingly Gives Away Picture of Alleged Spy | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/ask-opa-to-adjust-liquor-discounts-dealers-urge-compliance-with.html | ASK OPA TO ADJUST LIQUOR DISCOUNTS; Dealers Urge Compliance With Hollowell Act Provisions | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/bonds-and-shares-in-london-markets-giltedge-issues-continue-to-rise.html | BONDS AND SHARES IN LONDON MARKETS; Gilt-Edge Issues Continue to Rise Including War Loan and Domestic Rails INDUSTRIALS ALSO HIGHER Mexican and Canadian Eagles and Anglo-Iranian Advance in Oil Section | True | Wireless to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/bolivia-to-buy-arms-in-us.html | Bolivia to Buy Arms in U.S. | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/dived-from-boat-to-let-injured-in-lieutenant-is-credited-with.html | DIVED FROM BOAT TO LET INJURED IN; Lieutenant Is Credited With Leading a Dozen Able-Bodied Overboard in Coral Sea | True | Special to THE NEW YORK TIMES. | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/will-head-tire-section-of-us-rubber-company.html | Will Head Tire Section Of U.S. Rubber Company | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/hsiung-is-honored-here-150-chinese-leaders-attend-dinner-for.html | HSIUNG IS HONORED HERE; 150 Chinese Leaders Attend Dinner for General | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/worse-than-larceny-thieves-used-his-gas-to-haul-off-loot-and-hes.html | WORSE THAN LARCENY; Thieves Used His 'Gas' to Haul Off Loot, and He's Pretty Sore | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/notes.html | Notes | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/reich-puts-front-west-ofthe-don-high-command-says-russians-are-in.html | REICH PUTS FRONT WEST OF THE DON; High Command Says Russians Are in Disorderly Retreat, Their Defense 'Shaken' HINTS OF TROUBLE AT OREL Germany Indicates a Soviet Flanking Attack in Area Has Held Nazis Up | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/grain-prices-rise-highest-since-may-jump-follows-announcement-that.html | GRAIN PRICES RISE; HIGHEST SINCE MAY; Jump Follows Announcement That House Committee Backs 100% Loans-on Parity SHORT SALES COVERED Mills Are Again Large Buyers -- Corn Fails to Follow the Market Leader | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/rubber-sources-suggested-two-methods-proposed-for-acquiring.html | Rubber Sources Suggested; Two Methods Proposed for Acquiring Thousands of Used Tires | True | CHAS. M. SAMWICK. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/war-bonds-for-used-cars.html | War Bonds for Used Cars | True | FRANK E. NUGENT. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/mexican-fascist-on-way-here.html | Mexican 'Fascist' on Way Here | True | Special Cable to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/soviet-submarine-saved-big-convoy-ships-reach-port-after-rout-of.html | SOVIET SUBMARINE SAVED BIG CONVOY; Ships Reach Port After Rout of Tirpitz, Three Cruisers and Eight Destroyers | True | Special Cable to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/nursing-aid-vital-to-hopkins-fiancee-mrs-macy-says-she-will-wear.html | NURSING AID VITAL TO HOPKINS FIANCEE; Mrs. Macy Says She Will Wear Uniform in White House | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/prosecutor-fears-black-markets-district-attorney-hogan-sees-danger.html | PROSECUTOR FEARS 'BLACK MARKETS'; District Attorney Hogan Sees Danger of Bootlegging of Rationed Articles CRIME RISE IS REPORTED Columbia Law Alumni Are Told of Increase in Felonies in First Half of 1942 | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/young-king-peter-hurls-first-ball-rosar-returns-it-to-yugoslav.html | YOUNG KING PETER HURLS FIRST BALL; Rosar Returns It to Yugoslav Monarch as a Souvenir -- Yanks Win by 5-2 BOROWY STOPS BROWNS Blistered Hand Forces Him Out -- Homers by Keller and Henrich Add to Early Lead | True | By Arthur Daley | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/mrs-halloran-triumphs-takes-sleepy-hollow-golf-with-86-mrs-degner.html | MRS. HALLORAN TRIUMPHS; Takes Sleepy Hollow Golf With 86 -- Mrs. Degner Is Next | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/allies-put-on-big-war-in-northern-ireland-vast-manoeuvres-include.html | ALLIES PUT ON BIG 'WAR' IN NORTHERN IRELAND; Vast Manoeuvres Include Fifth Columnists and Parachutists | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/two-campaigns-in-russia.html | TWO CAMPAIGNS IN RUSSIA | True | | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/will-become-director-of-retail-credit-group.html | Will Become Director Of Retail Credit Group | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/utility-files-with-sec-brockton-edison-proposes-the-sale-of-1900000.html | UTILITY FILES WITH SEC; Brockton Edison Proposes the Sale of $1,900,000 Notes | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/sarah-sargeant-engagedi-teacher-at-newark-academy-to-l-be-bride-of.html | SARAH SARGEANT ENGAGEDI; Teacher at Newark Academy to l Be Bride of Blake Reynolds i | True | Special to Tsm Nw YORK TES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/willkie-weighing-a-visit-to-russia-goodwill-trip-also-to-china-and.html | WILLKIE WEIGHING A VISIT TO RUSSIA; Good-Will Trip Also to China and Australia Considered | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/auchinleck-is-confident-general-voices-optimism-after-he-confers.html | AUCHINLECK IS CONFIDENT; General Voices Optimism After He Confers With Staff in Desert | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/7-witnesses-heard-in-nazi-spy-case-communique-vague-gen-mcoy-breaks.html | 7 WITNESSES HEARD IN NAZI SPY CASE; COMMUNIQUE VAGUE; Gen. M'Coy Breaks His Silence After Davis Sees Roosevelt, but Reveals Little 'SECURITY OF U.S.' CITED 8 Saboteurs Hidden Again on 2d Day -- Coast Guardsmen Called by Army Court 7 WITNESSES HEARD IN NAZI SPY CASE | True | By Lewis Woodspecial To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/brett-pins-medals-on-23-us-airmen-two-australians-also-honored-for.html | BRETT PINS MEDALS ON 23 U.S. AIRMEN; Two Australians Also Honored for Feats in Their War Area | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/moravian-names-wolfson.html | Moravian Names Wolfson | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/german.html | German | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/standard-factors-enlarges.html | Standard Factors Enlarges | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/aircraft-workers-demand-wage-rise-west-coast-conference-with.html | AIRCRAFT WORKERS DEMAND WAGE RISE; West Coast Conference With Management Will Involve All Plants in Country 95-CENT MINIMUM ASKED At Present It Is 60 Cents an Hour in First Month, Rising in 3 Months to 75 Cents | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/tyler-clips-440-record-beats-borican-in-461-on-the-asbury-park.html | TYLER CLIPS 440 RECORD; Beats Borican in 46.1 on the Asbury Park Boardwalk | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/mrs-c-cotket-wilson.html | MRS. C. COT.KET WILSON | True | Special to THI NEW YOR TEMPS. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/toronto-conquers-newark-by-73-76-hallett-is-batting-star-in-taking.html | TORONTO CONQUERS NEWARK BY 7-3, 7-6; Hallett Is Batting Star in Taking Opener -- 10 Passes Aid Leafs in 2d Game | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/republicans-face-jersey-contests-plan-for-secret-poll-to-decide-on.html | REPUBLICANS FACE JERSEY CONTESTS; Plan for Secret Poll to Decide on Senate Candidate Is Rejected at Parley FIVE NOW ARE ASPIRANTS Harmony Conference Called by H.A. Smith Agrees Only on Campaign 'Formula' | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/hadllton-g-presto.html | HADlITON G. PRESTO | True | | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/aid-for-china-asked-at-rally-in-times-sq-film-war-service-council.html | AID FOR CHINA ASKED AT RALLY IN TIMES SQ.; Film War Service Council Is Sponsor of Relief Meeting | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/a-great-french-soldier.html | A GREAT FRENCH SOLDIER | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/bank-stocks-found-improving.html | Bank Stocks Found Improving | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/army-swears-in-first-waac-group-47-women-are-appointed-as-officer.html | ARMY SWEARS IN FIRST WAAC GROUP; 47 Women Are Appointed as Officer Candidates to Serve With Men in War ARMY SWEARS IN FIRST WAAC GROUP | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/loren-stout-dead-artist-and-soldier-book-and-magazine-illustrator.html | LOREN STOUT DEAD; ARTIST AND SOLDIER; Book and Magazine Illustrator Served in First World War | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/ellts-l-lo.html | ELLTS L. lO | True | Special to T 17 YORK TS. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/11000-specialists-headed-for-army-corps-is-classifying-190000.html | 11,000 SPECIALISTS HEADED FOR ARMY; Corps Is Classifying 190,000 Applicants for Commissions | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/brooklyn-loses-topsy-prospect-park-elephant-dead-was-80-perhaps-90.html | BROOKLYN LOSES TOPSY; Prospect Park Elephant Dead -- Was 80, Perhaps 90, Years Old | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/girls-do-charleston-yard-chores.html | Girls Do Charleston Yard Chores | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/mrs-katherineonovan-served-national-city-bank-for-30-years-dies-in.html | MRS. KATHERINE.!)ONOVAN; Served National City Bank for{ 30 Years -- Dies in Brooklyn I | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/rochester-golf-aug-1316.html | Rochester Golf Aug. 13-16 | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/russian-added-at-middlebury.html | Russian Added at Middlebury | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/i-notablus-among-500-i-at-tom-thorp-rites-service-for-sports.html | I NOTABLuS AMONG 500 i AT TOM THORP RITES; !Service for Sports Official Is Held in Rockvi!le Centre | True | Special to THx NL'W YORX TS. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/raul-regi_ss-be-_oliveira-former-brazilian-ambassador-toi-london.html | RAUL REGi_SS BE _OLIVEIRA; Former Brazilian Ambassador toI London Dies at Age of 67 I | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/speaker-on-danger-list.html | Speaker on Danger List | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/simpler-elevators-ordered.html | Simpler Elevators Ordered | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/war-work-sought-for-citys-jobless-plans-are-made-at-parley-for.html | WAR WORK SOUGHT FOR CITY'S JOBLESS; Plans Are Made at Parley for Labor -- Employer Action to Bring Contracts Here 400,000 SAID TO BE IDLE Speakers in Agreement That Conflict Is Responsible for Crisis in New York WAR WORK SOUGHT FOR CITY'S JOBLESS | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/excess-reserves-increase-60000000-member-bank-balances-rise.html | Excess Reserves Increase $60,000,000; Member Bank Balances Rise $54,000,000 | True | Special to THE NEW YORK TIMES. | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/fordham-names-coaches-paquin-palau-and-oconnor-get-football-track.html | FORDHAM NAMES COACHES; Paquin, Palau and O'Connor Get Football, Track Posts | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/2yearold-stake-to-widows-pride-elimination-heats-required-to-cut.html | 2-YEAR-OLD STAKE TO WIDOWS PRIDE; Elimination Heats Required to Cut Field in $7,675 Pacing Test at Goshen 9 FACE STARTER IN FINAL King's Counsel Second by Nose in Deciding Brush -- Kerr Scott Takes 2:16 Trot | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/fred-valton.html | FRED 'VALTON | True | special to Tax llbw YORK TIES, | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/boston-to-invoke-10-pm-curfew.html | Boston to Invoke 10 P.M. Curfew | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/commons-debates-passes.html | Commons Debates Passes | True | Wireless to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/lieut-haven-waters-to-wed-miss-trusler-officer-in-army-air-corps-wi.html | LIEUT. HAVEN WATERS TO WED MISS TRUSLER; Officer in Army Air Corps Wi[! Marry on Sunday in Florida | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/new-issues-soar-to-2965000000-securities-offered-for-cash-in-may.html | NEW ISSUES SOAR TO $2,965,000,000; Securities Offered for Cash in May the Highest Total Since World War U.S. OBLIGATIONS FACTOR State and Municipal Offerings, However, at Lowest Level Since September, 1939 | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/cotton-loans-extended.html | Cotton Loans Extended | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/eduardo-andrades-have-a-son.html | Eduardo Andrades Have a Son | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/big-fund-outflow-to-meet-dividends-midyear-interest-payments-also.html | BIG FUND OUTFLOW TO MEET DIVIDENDS; Mid-Year Interest Payments Also Reflected in Weekly Banking Statistics BIG FUND OUTFLOW TO MEET DIVIDENDS | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/chiang-calls-youth-to-do-duty-in-war-deplores-shirking.html | CHIANG CALLS YOUTH TO DO DUTY IN WAR; Deplores Shirking Responsibility in an Era of National Trial | True | Wireless to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/jo-g-swa_tz.html | JO] G. SWA_TZ | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/crew-reports-are-promising.html | Crew Reports Are "Promising" | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/record-bond-subscriptions.html | Record Bond Subscriptions | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/ej-berwind-left-31422853-estate-sister-and-a-nephew-of-coal-mining.html | E.J. BERWIND LEFT $31,422,853 ESTATE; Sister and a Nephew of Coal Mining Executive Are His Principal Legatees 43 BENEFICIARIES NAMED Funeral and Administration Expenses Were $2,303,123, Appraisal Reveals | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/sallie-dickey-to-wed-cleveland-girl-engaged-to-n-b-roos-princeton.html | SALLIE DICKEY TO WED; Cleveland Girl Engaged to N. B, Roos, Princeton Alumnus | True | Special to TH NB YOR: Trs. | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/loss-of-limbs-declared-unimportant-to-germans.html | Loss of Limbs Declared Unimportant to Germans | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/elizabeth-burbank-married-upstate-becomes-bride-in-utica-of-lieut.html | ELIZABETH BURBANK MARRIED UP-STATE; Becomes Bride in Utica of Lieut. Edgerton Fillmore Hyde | True | SDecia! to THE N' YORK TreKS. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/incurs-5000000-debt-brunswickbalkecollender-files-report-of-loan.html | INCURS $5,000,000 DEBT; Brunswick-Balke-Collender Files Report of Loan With SEC | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/soybean-and-corn-produce-rubber-substances-made-by-farm-department.html | SOYBEAN AND CORN PRODUCE 'RUBBER'; Substances Made by Farm Department Chemists 'Look, Smell, Feel' Much Like It LAG IN TENSILE STRENGTH Research at Peoria Goes On Since No Quick Way to Real Rubber Source Is Seen | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/quits-nassau-avvs-unit.html | Quits Nassau A.W.V.S. Unit | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/soviet-lists-three-vessels-sunk.html | Soviet Lists Three Vessels Sunk | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/antisemitism-charged-woman-mp-accuses-certain-polish-army-units-in.html | ANTI-SEMITISM CHARGED; Woman M.P. Accuses Certain Polish Army Units in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/to-increase-boulder-dam-power.html | To Increase Boulder Dam Power | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/osmers-undecided-on-plans.html | Osmers Undecided on Plans | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/dies-apologizes-to-wallace-aide-texan-recants-on-charge-that-db.html | DIES APOLOGIZES TO WALLACE AIDE; Texan Recants on Charge That D.B. Vaughan Was Sponsor of Communist-Front Group SAYS MISTAKE WAS MADE Representative Tells House He Will Also Pay Legal Expenses of Official He Accused | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/us-cements-ties-with-free-french-appoints-admiral-stark-and-general.html | U.S. CEMENTS TIES WITH FREE FRENCH; Appoints Admiral Stark and General Bolte as War Envoys to de Gaulle Committee AIM IS TO SPEED VICTORY Hull Says Action Strengthens in Writing the Aid America Seeks to Give Group | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/congress-tying-up-war-food-supplies-president-asserts-dispute.html | CONGRESS TYING UP WAR FOOD SUPPLIES, PRESIDENT ASSERTS; Dispute Embodies the Issue of More Abundant Production of Things We Need, He Says WARNS IT CAN CRIPPLE US Stop-Gap Fund Bill Signed -- House Committee Approves 100% Parity Loan WAR FOOD TIED UP, PRESIDENT ASSERTS | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/fears-of-milady-for-girdles-fade-preview-of-autumn-corsets-shows.html | FEARS OF MILADY FOR GIRDLES FADE; Preview of Autumn Corsets Shows Ingenuity Has Solved Shortage of Rubber MORE RAYON IS UTILIZED Non-Stretchable Fabric Put to Use -- Knitted Rayon Important Item | True | | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/suggests-a-council-on-governor-race-senator-mead-says-president.html | SUGGESTS A COUNCIL ON GOVERNOR RACE; Senator Mead Says President, Lehman and Farley Should Meet and Pick Candidate AS AID TO PARTY UNITY Alfred E. Smith Has a Talk With Roosevelt -- Calls Himself 'Too Old' to Run | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/patty-eliminates-shields-in-3-sets-veteran-upset-36-75-75-by-us.html | PATTY ELIMINATES SHIELDS IN 3 SETS; Veteran Upset, 3-6, 7-5, 7-5, by U.S. Junior Ruler in Jersey Quarter-Finals HECHT CONQUERS HAWLEY Reveals Hard Tennis in 6-2, 6-2 Victory -- Mattmann and Richards Top Vega Team | True | By Allison Danzigspecial To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/dodgers-get-into-trouble-again-with-calliopehating-neighbor-for.html | Dodgers Get Into Trouble Again With Calliope-Hating Neighbor; For Fourth Time They Are Haled Into Court by Retired Musician -- Magistrate Holds Baseball, Music Do Not Mix | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/daytime-raid-test-surprises-jersey-statewide-drill-shows-need-for.html | DAYTIME RAID TEST SURPRISES JERSEY; State-Wide Drill Shows Need for Wider Civilian Aid in Daylight Alarms TRAFFIC HALTED QUICKLY Women Serve as Wardens While Men Are at Work -- Beaches Are Cleared | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/utility-practices-revealed-by-sec-charges-for-depreciation-were.html | UTILITY PRACTICES REVEALED BY SEC; Charges for Depreciation Were Changed for Tax Reports, Agency Alleges CALLED STOCK WATERING Dividend Payments Attacked and Additional Risk to Investors Emphasized | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/store-sales-off-1-for-week-in-nation-total-for-week-ended-july-4.html | STORE SALES OFF 1% FOR WEEK IN NATION; Total for Week Ended July 4 Follows 8% Decline for the Previous Period VOLUME HERE IS UP 10% Total for Four Cities in This Area Show an Increase of 3% Over '41 Figure | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/heads-manhattan-council-of-boy-scout-foundation.html | Heads Manhattan Council Of Boy Scout Foundation | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/i-ls-katerle-f-bovvin-.html | I IS. KATERL-E F. BOVVIN ] | True | Special to T Nw YoRx Ts. I | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/colombia-organizes-for-war.html | Colombia Organizes for War | True | Special Cable to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/yonkers-mayor-recalls-salvaged-rubber-mats.html | Yonkers Mayor Recalls Salvaged Rubber Mats | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/henderson-asks-140000000.html | Henderson Asks $140,000,000 | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/british-raid-port-planes-in-strong-force-set-vast-fires-in-the.html | BRITISH RAID PORT; Planes in 'Strong Force' Set Vast Fires in the Wilhelmshaven Yards SHIPS BELIEVED RUINED London Sees Curtailment of Submarine Output -- Germans Report Wesermuende Hit BRITISH RAID PORT WITH 2-TON BOMBS | True | Wireless to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/carollo-moore-in-draw-wage-even-battle-over-6round-route-at-fort.html | CAROLLO, MOORE IN DRAW; Wage Even Battle Over 6-Round Route at Fort Hamilton | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/viewing-of-new-babies-rationed-by-hospital.html | Viewing of New Babies 'Rationed' by Hospital | True | Special to THE NEW YORK TIMES. | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/eisenhowers-rank-confirmed.html | Eisenhower's Rank Confirmed | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/sea-war-secrecy-arouses-commons-debate-in-camera-on-shipping-losses.html | SEA WAR SECRECY AROUSES COMMONS; Debate in Camera on Shipping Losses Stirs Criticism of Government's Policy SOME TO BOYCOTT SESSION No Figures on Sinkings Made Public for More Than Year -- Situation Held Critical | True | By Raymond Danielwireless To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/ruth-amsterdam-betrothed.html | Ruth Amsterdam Betrothed | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/rubber-salvage-cheers-the-mayor-310-tons-collected-on-day-is-best.html | RUBBER SALVAGE CHEERS THE MAYOR; 310 Tons Collected on Day Is Best This Month -- Drive to End at Midnight MANY ITEMS BROUGHT IN Normandie Deck Covering Is Added to Pile -- Girdles and Brassieres Appear Too | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/italian.html | Italian | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/ammonia-kills-watershed-guard.html | Ammonia Kills Watershed Guard | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/amateur-commandos-courtmartialed-for-raid-special-cable-to-the-new.html | Amateur Commandos Court-Martialed for 'Raid'; Special Cable to THE NEW YORK TIMES. | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/1900000-checks-cashed-on-24-cents-champion-kiter-kept-himself-in.html | $1,900,000 CHECKS CASHED ON 24 CENTS; Champion 'Kiter' Kept Himself in Practice by Passing Two on Woman Servant | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/japanese.html | Japanese | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/charge-payments-gaining-in-stores-executives-report-increased.html | CHARGE PAYMENTS GAINING IN STORES; Executives Report Increased Customer Understanding of New Regulation FEWER ACCOUNTS 'FROZEN' Number Is Likely to Be Less Than the Earlier Estimates -- Midnight Is Deadline | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/frank-d-white.html | FRANK D. WHITE | True | SPecial to Tus NSW YOaK TIus. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/at-the-apollo.html | At the Apollo | True | A.W. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/better-razor-blades-wanted.html | Better Razor Blades Wanted | True | TEUNIS DEELMAN. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/may-is-positive-on-swift-war-end-representative-predicts-it-may.html | MAY IS POSITIVE ON SWIFT WAR END; Representative Predicts It May Come This Year, But Certainly in '43 NO 'DRAFT' OF MARRIED Information on Which Prediction Is Based Is 'a Military Secret,' He Tells Reporters | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/business-world.html | Business World | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/canners-ask-to-file-data.html | Canners Ask to File Data | True | | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/allstars-win-at-little-rock.html | All-Stars Win at Little Rock | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/right-wing-labor-rejects-unity-plea-party-leaders-see-proposal-of.html | RIGHT WING LABOR REJECTS UNITY PLEA; Party Leaders See Proposal of Leftists as Part of Plan for Merger With Reds STEP HELD UNTHINKABLE Past Anti-New Deal Acts of Marcantonio, Connolly and Watson Are Recalled | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/firestone-profit-put-at-5193024-earnings-for-6-months-ended-in.html | FIRESTONE PROFIT PUT AT $5,193,024; Earnings for 6 Months Ended in April Equivalent to $1.97 a Common Share INCREASE FROM $4,789,165 Operating Results Announced by Other Companies, With Comparisons | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/bargaining-right-is-held-exclusive-nlrb-says-employer-must-deal.html | BARGAINING RIGHT IS HELD EXCLUSIVE; NLRB Says Employer Must Deal With Union Despite Prior Individual Contracts DECISION IN ILLINOIS CASE J.I. Case Company Refused to Bargain With C.I.O. -- Had Agreements With Employes | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/50-to-working-wives-service-allotments-and-allowances-payable-job.html | $50 TO WORKING WIVES; Service Allotments and Allowances Payable, Job or No Job | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/george-j-francis.html | GEORGE J. FRANCIS | True | Specfal to TH N '0 zsS. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/jean-maleenan-engaged-to-wed-harrison-n-y-girl-student-at.html | :JEAN M'ALEENAN ENGAGED TO WED; Harrison (N. Y.) Girl, Student at Manhattanville, Fiancee of A. Frederick Williamson | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/wins-exchange-scholarship.html | Wins Exchange Scholarship | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/queen-says-hello-to-neighbor-haying.html | Queen Says 'Hello' To Neighbor, Haying | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/nazis-oust-danish-writer-correspondent-is-expelled-for-dispatch-on.html | NAZIS OUST DANISH WRITER; Correspondent Is Expelled for Dispatch on 'Peace Feelers' | True | By Telephone To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/edwin-c-mason-was-executive-vice-president-of-the-old-rochester.html | EDWIN C. MASON; Was Executive Vice President of the Old Rochester Herald | True | Special to THE NEW YORK TS. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/gulf-oil-tanker-is-launched.html | Gulf Oil Tanker Is Launched | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/stocks-continue-general-advange-turnover-largest-of-year-on.html | STOCKS CONTINUE GENERAL ADVANGE; Turnover Largest of Year on Exchange -- Brokers Report Return of Public INDUSTRIALS AT NEW TOP Bonds Also Active and Higher -- Grains and Cotton Rise on Outlook for Loans STOCKS CONTINUE GENERAL ADVANCE | True | | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/french-reported-as-100-prous-drottningholm-passenger-says-they-are.html | FRENCH REPORTED AS '100% PRO-U.S.; Drottningholm Passenger Says They Are Hoping for Large-Scale Invasion by Allies DARLAN CALLED ANTI-NAZI American Escaped Gestapo, Was Seized by Vichy Police -- Our Embassy Got Him Out | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/ward-vanquishes-two-golf-rivals-beats-rosand-and-metzger-in-western.html | WARD VANQUISHES TWO GOLF RIVALS; Beats Rosand and Metzger in Western Amateur -- Evans Bows Before Bailey | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/menocalswid__-ow-dies-i-survives-husband-expresidenti.html | MENOCAL'SWID__ OW DIES; I Survives Husband, Ex-Presidentl | True | Special to THE NEW YORK TIMES | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/i-rev-ernest-l-mcartney-i-coast-presbyterian-pastor-one-i-of-four.html | I REV. ERNEST L. M'CARTNEY I; Coast Presbyterian Pastor One i of Four Brothers in Ministry | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/war-use-of-news-declared-faulty-information-services-of-united.html | WAR USE OF NEWS DECLARED FAULTY; Information Services of United Nations Inferior to Those of Axis, Matthew Gordon Says ASKS 'STRATEGY OF TRUTH' H.D. Lasswell, Also at Virginia Institute, Asserts Freedom to Criticize Must Be Saved | True | By Winifred Mallonspecial To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/chinese.html | Chinese | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/war-steps-satisfy-backwoods-people-they-respect-the-government-and.html | WAR STEPS SATISFY BACKWOODS PEOPLE; They Respect the Government and Think It Does Its Best, Traveling Reporter Finds LOYALTY TIED TO SECURITY Mississippi and Tennessee Folk Offer the Little They Have, Hearing Not Many Voices | True | By Brooks Atkinsonspecial To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/five-years-for-theft-of-tire.html | Five Years for Theft of Tire | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/white-sox-topple-senators-by-42-bunch-hits-in-first-and-sixth-to.html | WHITE SOX TOPPLE SENATORS BY 4-2; Bunch Hits in First and Sixth to Win for Humphries -Hoag Among Stars | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/chiang-thanks-president-chinese-leader-replies-to-us-war.html | CHIANG THANKS PRESIDENT; Chinese Leader Replies to U.S. War Anniversary Message | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/baby-contest-aids-war-bond-campaign-adelphi-hospital-brooklyn.html | BABY CONTEST AIDS WAR BOND CAMPAIGN; Adelphi Hospital, Brooklyn, Awards Stamps to Winners | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/dr-virginia-c-hall-married-in-rectory-here-to-lt-f-w-goodrich-jr.html | Dr. Virginia C. Hall Married in Rectory Here To Lt. F. W. Goodrich Jr., Army Medical Corps | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/weigh-methodist-lay-readers.html | Weigh Methodist Lay Readers | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/cornell-game-shifted-ithacans-to-meet-dartmouth-on-buffalo-gridiron.html | CORNELL GAME SHIFTED; Ithacans to Meet Dartmouth on Buffalo Gridiron Nov. 14 | True | | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/czech-chief-lauds-spirit-of-russians-general-ingr-army-leader.html | CZECH CHIEF LAUDS SPIRIT OF RUSSIANS; General Ingr, Army Leader, Impressed by Red Army and Civilian Morale VISITED TRAINING CAMPS He Found His Countrymen Fit and Eager to Come to Grips With Axis Foes | True | Wireless to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/loans-and-deposits-fall-at-british-bank-circulation-up-5833000-in.html | LOANS AND DEPOSITS FALL AT BRITISH BANK; Circulation Up 5,833,000 in Week, 159,409,000 in Year | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/henderson-pushes-freight-tax-fight-letter-to-house-committee-says.html | HENDERSON PUSHES FREIGHT TAX FIGHT; Letter to House Committee Says Levy Would Be Added to Commodity Price FEW CHANGES ARE MADE Cannon in House Denounces Use of 'Pressure' to Put Through Sales Charge | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/two-allied-vessels-sunk-by-submarines-13-lose-lives-when-british.html | TWO ALLIED VESSELS SUNK BY SUBMARINES; 13 Lose Lives When British and Norwegian Ships Go Down | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/spoldi-and-rodak-draw.html | Spoldi and Rodak Draw | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/daniel-x-drake.html | DANIEL X. DRAKE | True | Special to TH I YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/for-taxfree-army-camp-shows.html | For Tax-Free Army Camp Shows | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/specialty-store-sales-up-10.html | Specialty Store Sales Up 10% | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/allied-fliers-raid-foes-deli-barracks-australian-army-units-get-own.html | ALLIED FLIERS RAID FOE'S DELI BARRACKS; Australian Army Units Get Own Aviation Squadrons | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/e-donald-robb-noted-architect-while-practicing-here-caused-stir-by.html | E. DONALD ROBB, NOTED ARCHITECT; While Practicing Here, Caused Stir by .His Figures at St. Thomas Church Entrances LOVELESS WEDDING SHOWN Represented by Carving on the Bride's Door -- Other Figures of Fifth Avenue Types Seen | True | Sefal to TH Nw Yo el'ls. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/fort-dix-curbs-visitors-only-relatives-and-sweethearts-permitted-to.html | FORT DIX CURBS VISITORS; Only Relatives and Sweethearts Permitted to Visit Men | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/labor-man-volunteers-but-austin-hogan-is-sent-back-to-await-papers.html | LABOR MAN VOLUNTEERS; But Austin Hogan Is Sent Back to Await Papers | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/clearings-in-week-at-6407401000-total-in-the-nation-up-169-compared.html | CLEARINGS IN WEEK AT $6,407,401,000; Total in the Nation Up 16.9%, Compared With the Similar Period a Year Ago 11.8% UNDER WEEK BEFORE Figures Here $3,545,109,000, 14.5 % Increase Over Same Time in 1941 | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/troop-movements-taxing-railroads-as-many-soldiers-carried-in-5.html | TROOP MOVEMENTS TAXING RAILROADS; As Many Soldiers Carried in 5 Months of 1942 as in 13 in the World War TROOP MOVEMENTS TAXING RAILROADS | True | | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/greek-king-signs-war-aims-pledge-george-ii-joins-roosevelt-in.html | GREEK KING SIGNS WAR AIMS PLEDGE; George II Joins Roosevelt in Declaring Accord on Drive to Speed Victory of Allies | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/croat-leader-promoted.html | Croat Leader Promoted | True | By Telephone To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/mr-petrillo-gives-the-word.html | MR. PETRILLO GIVES THE WORD | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/jj-mauliffe-dies-st-louis-editor-65-managed-the-globedemocrat-for.html | J.J. M'AULIFFE DIES; ST. LOUIS EDITOR, 65; Managed The Globe-Democrat for 26 Years Until His Retirement in 1941 FORECASTER OF ELECTIONS Reputation Enhanced in 1916 by Wilson Victory -- Brought About Many Reforms | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/miss-bernhard-defeated-upset-by-mrs-rhibany-63-36-64-in-tennis.html | MISS BERNHARD DEFEATED; Upset by Mrs. Rhibany, 6-3, 3-6, 6-4, in Tennis | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/vichy-orders-death-for-crop-arsonists-decree-seeks-to-prevent-a.html | VICHY ORDERS DEATH FOR CROP ARSONISTS; Decree Seeks to Prevent a Repetition of Such Fires | True | By Telephone To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/interest-rate-is-lower-earnings-of-american-insurance-concern-funds.html | INTEREST RATE IS LOWER; Earnings of American Insurance Concern Funds Set at 3.41% | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/saracoglu-named-turkish-premier-foreign-minister-succeeds-deceased.html | SARACOGLU NAMED TURKISH PREMIER; Foreign Minister Succeeds Deceased Saydam -- No Change Seen in Foreign Policy SIGNED PACT WITH NAZIS New Cabinet Chief Has Been Firm in Upholding Nation's Neutrality in the War | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/war-needs-taking-most-of-cottons-67-of-the-industrys-record-backlog.html | WAR NEEDS TAKING MOST OF COTTONS; 67% of the Industry's Record Backlog Helps Military, Murchison Reports ALL NETTING IS DIVERTED Convention in Dallas Hears of New Uses the Conflict Has Created for the Staple | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/asks-new-fishing-boats-house-move-seeks-wooden-ships-to-replace.html | ASKS NEW FISHING BOATS; House Move Seeks Wooden Ships to Replace Seized Craft | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/railway-loss-acknowledged.html | Railway Loss Acknowledged | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/says-24000-plants-may-quit-by-oct-1-wpb-industries-chief-suggests.html | SAYS 24,000 PLANTS MAY QUIT BY OCT. 1; WPB Industries Chief Suggests Loans for Maintenance Costs | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/athletics-check-indians-win-52-as-blair-connects-for-home-run-and.html | ATHLETICS CHECK INDIANS; Win, 5-2, as Blair Connects for Home Run and Triple | True | | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/pirates-8-in-8th-swamp-phils-90-crowd-of-29488-watches-armynavy.html | PIRATES' 8 IN 8TH SWAMP PHILS, 9-0; Crowd of 29,488 Watches Army-Navy Relief Game Under Pittsburgh Arcs | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/poles-ask-us-to-seize-nazis.html | Poles Ask U.S. to Seize Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/overpay-taxes-10-years-jersey-man-finds-its-too-late-to-do-anything.html | OVERPAY TAXES 10 YEARS; Jersey Man Finds It's Too Late to Do Anything About It | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/vichy-makes-no-comment-regards-leaders-of-free-french-movement-as.html | VICHY MAKES NO COMMENT; Regards Leaders of Free French Movement as Outlaws | True | By Telephone To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/four-women-from-metropolitan-golf-area-reach-state-tourney.html | Four Women From Metropolitan Golf Area Reach State Tourney Semi-Finals; MISS PODRET WINS FROM MRS. ALLEN 1941 State Champion Loses, 6 and 5 -- Miss Byrne Beats Miss Winslow, 3 and 2 MISS AMORY SETS PACE Halts Miss Nichols, 6 and 5, With 2 Over Men's Par Golf -- Mrs. Torgerson Victor | True | By Maureen Orcuttspecial To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/nehru-may-oppose-gandhi.html | Nehru May Oppose Gandhi | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/scope-described-for-victory-fund-duties-of-unit-in-helping-the-sale.html | SCOPE DESCRIBED FOR VICTORY FUND; Duties of Unit in Helping the Sale of Treasury Issues Are Clarified FIRST CALL COMING SOON Details of Their Role Given to the 15 Committees in 2d Federal Reserve Area | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/marjorie-rile-affianced-will-alumna-of-sarah-lawrence-be-wed-to-lt.html | MARJORIE RILE AFFIANCED; Will Alumna of Sarah Lawrence Be Wed to Lt. Andrew Weigel | True | Special to THE NW YORK TrqS. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/refugee-arrested-as-spy-snared-in-inquiry-on-liner-buffalo-aviation.html | 'Refugee' Arrested as Spy, Snared in Inquiry on Liner; Buffalo Aviation Expert Admits Training in Nazi Espionage School -- Betrayed by $7,000 Fund -- 11 More Bundists Held REFUGEE ON LINER ARRESTED AS SPY | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/united-states.html | United States | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/football-dodgers-sign-two.html | Football Dodgers Sign Two | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/paratroops-on-indian-border.html | Paratroops on Indian Border | True | Wireless to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/4-designations-declined-all-filed-by-republicans-errors-in-election.html | 4 DESIGNATIONS DECLINED; All Filed by Republicans -- Errors in Election Listings | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/beazley-holds-giants-to-6-hits-while-cards-amass-10-to-win-90-st.html | Beazley Holds Giants to 6 Hits While Cards Amass 10 to Win, 9-0; St. Louis Hurler Routs Koslo by Tripling With Bases Loaded in Sixth -- Terry Moore, Slaughter Drive Homers | True | By James P. Dawsonspecial To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/boeing-makes-transport-gliders.html | Boeing Makes Transport Gliders | True | | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/us-vessel-torpedoed.html | U.S. Vessel Torpedoed | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/eugene-c-fetter.html | EUGENE C. FETTER | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/a-tixandep-tivia_t.html | A T.I.XA.NDEP., T.'IvIA_.-T | True | Special to TN NZW Yo 8. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/buys-connecticut-estate.html | Buys Connecticut Estate | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/betrothal-announced.html | BETROTHAL ANNOUNCED | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/germans-give-priority-to-alarm-clock-repairs.html | Germans Give Priority To Alarm Clock Repairs | True | By Telephone To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/hugh-a-carson-heads-county-legionnaires-group-votes-to-admit-new.html | HUGH A. CARSON HEADS COUNTY LEGIONNAIRES; Group Votes to Admit New Soldiers as Members | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/fuller-sees-peril-in-wage-increases-nam-chairman-warns-against.html | FULLER SEES PERIL IN WAGE INCREASES; N.A.M. Chairman Warns Against Granting 'Little Steel' Demands | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/autry-accepted-by-air-corps.html | Autry Accepted by Air Corps | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/removing-an-injustice.html | REMOVING AN INJUSTICE | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/assumes-washington-post.html | Assumes Washington Post | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/exchange-to-alter-rules-membership-in-chicago-market-may-be.html | EXCHANGE TO ALTER RULES; Membership in Chicago Market May Be Broadened | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/empire-forces-destroy-guns-and-take-prisoners-raf-includes-sicilian.html | Empire Forces Destroy Guns and Take Prisoners -- R.A.F. Includes Sicilian City in Continued Forays | True | Special Cable to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/stadiums-final-ballet-an-audience-of-8000-present-at-close-of-the.html | STADIUM'S FINAL BALLET; An Audience of 8,000 Present at Close of the Season | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/churchill-man-elected.html | Churchill Man Elected | True | Wireless to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/4-raiders-bagged-at-malta.html | 4 Raiders Bagged at Malta | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/vxnoer-frlvtusa.html | VXNOEr F)RIVtUSA | True | Special to THE NEW YORK TIMES | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/rest-periods-stressed-for-women-in-industry.html | Rest Periods Stressed For Women in Industry | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/bermuda-horse-order-is-mild.html | Bermuda Horse Order Is Mild | True | Wireless to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/axis-said-to-bring-up-cannon.html | Axis Said to Bring Up Cannon | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/fred-j-edress.html | FRED J. E-DRESS | True | Special to THE NEW YORE Tas. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/retires-after-39-years-with-general-electric-co.html | Retires After 39 Years With General Electric Co. | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/named-as-controller-of-steinway-sons.html | Named as Controller Of Steinway & Sons | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/retains-foreign-ministry-post.html | Retains Foreign Ministry Post | True | | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/utility-report.html | UTILITY REPORT | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/utility-deal-permitted.html | Utility Deal Permitted | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/patricia-pike-wed-to-harry-i-larselq-she-wears-white-marquisette-at.html | PATRICIA PIKE WED TO HARRY I. LARSElq; She Wears White Marquisette at Marriage in St. George's Episcopal Church Here ESCORTED BY HER FATHER Miss Nancy Pike Maid of Honor for Sister -- Lieut. Otto Wiesener Best Man | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/new-pool-formed-on-war-contracts-25-woodworking-concerns-here.html | NEW POOL FORMED ON WAR CONTRACTS; 25 Woodworking Concerns Here Planning Negotiations to Produce Gliders LABOR ABUNDANCE CITED Group Also Notes the Lack of Transportation Problem and Housing Plenty | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/british-seize-french-island-on-indian-ocean-supply-line-occupy.html | British Seize French Island On Indian Ocean Supply Line; Occupy Mayotta in Mozambique Channel After Madgascar Operation -- Japanese Have Taken Toll With Submarines BRITISH TAKE OVER INDIAN OCEAN ISLE | True | By Robert P. Postwireless To the New York Times. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/china-revises-exchange-rate.html | China Revises Exchange Rate | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/utility-plan-is-opposed-empire-gas-reorganization-is-questioned-by.html | UTILITY PLAN IS OPPOSED; Empire Gas Reorganization Is Questioned by Stockholder | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/conferees-approve-2-new-medals.html | Conferees Approve 2 New Medals | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/rochester-subdues-jersey-city-4-to-3-scores-two-unearned-runs-in.html | ROCHESTER SUBDUES JERSEY CITY, 4 TO 3; Scores Two Unearned Runs in Seventh to Down Jungels | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/ickes-warns-of-coal-shortage.html | Ickes Warns of Coal Shortage | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/lays-suicide-to-navy-rejection.html | Lays Suicide to Navy Rejection | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/broker-will-not-give-name-of-informant-bennett-unable-to-learn-who.html | BROKER WILL NOT GIVE NAME OF INFORMANT; Bennett Unable to Learn Who Spread Rumor on Rail Bonds | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/norwegian-village-razed.html | Norwegian Village Razed | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/mi-harry-m-horton.html | MI. HARRY M. HORTON | True | Special to T NEW YORK TS. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/captive-mine-strike-shortlived.html | Captive Mine Strike Shortlived | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/miss-frances-moore-becomes-affianced-st-louis-girl-will-be-bride-of.html | MISS FRANCES MOORE BECOMES AFFIANCED; St. Louis Girl Will Be Bride Of Serge Gagarin of New York | True | Special to T]Z X,S YORK TS. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/salvage-sculpture-is-shown-on-5th-ave-window-displays-aids-scrap.html | 'SALVAGE SCULPTURE' IS SHOWN ON 5TH AVE.; Window Displays Aids Scrap Drive of Women's Group | True | | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/holland-is-hinted-for-war-unit-post-kansas-city-industrialist-may.html | HOLLAND IS HINTED FOR WAR UNIT POST; Kansas City Industrialist May Head Small Plants Group, Washington Reports RELIEF APPEAL IS EASED Producers and Wholesalers Can Apply Directly to the OPA for Adjustments HOLLAND IS HINTED FOR WAR UNIT POST | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/our-free-french-comrades.html | OUR FREE FRENCH COMRADES | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/physical-tests-for-waac-are-passed-by-50-per-cent.html | Physical Tests for WAAC Are Passed by 50 Per Cent | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/ickes-halls-return-from-rubber-drive-he-says-collection-is-more.html | ICKES HALLS RETURN FROM RUBBER DRIVE; He Says Collection Is More Than Triple Total Expected | True | Special to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/nazis-left-scene-at-10-knots-soviet-submarine-saved-big-convoy.html | Nazis Left Scene At 10 Knots; SOVIET SUBMARINE SAVED BIG CONVOY | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/ore-ships-set-records.html | Ore Ships Set Records | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/oil-pipe-being-speeded-1200-tons-daily-turned-out-by-steel-plant-in.html | OIL PIPE BEING SPEEDED; 1,200 Tons Daily Turned Out by Steel Plant in Ohio | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/new-zealand-aids-farms-directs-release-of-workers-from-armed.html | NEW ZEALAND AIDS FARMS; Directs Release of Workers From Armed Services -- Miners Needed | True | Wireless to THE NEW YORK TIMES. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/bund-roundups-continued-by-fbi-6-women-and-5-men-friends-or.html | BUND ROUND-UPS CONTINUED BY FBI; 6 Women and 5 Men, Friends or Relatives of Nazi Group, Go to Ellis Island FIVE LEADERS ARRAIGNED Members of Group of 29 Under Indictment Plead Not Guilty -- High Bail Set | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/bonds-on-exchange-lower-for-month-number-of-issues-value-and-prices.html | BONDS ON EXCHANGE LOWER FOR MONTH; Number of Issues, Value and Prices Fell During June | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/opposition-in-puerto-rico-dissatisfaction-with-tugwell-program.html | Opposition in Puerto Rico; Dissatisfaction With Tugwell Program Described as Widespread | True | ARTHUR L. QUINN. | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/2-more-trolley-deaths-victims-of-norristown-crash-now-number-ten.html | 2 MORE TROLLEY DEATHS; Victims of Norristown Crash Now Number Ten | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/a-key-figure-in-europe.html | A Key Figure in Europe | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/diplomat-ship-leaves-singapore.html | Diplomat Ship Leaves Singapore | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/tom-falkenburg-beaten.html | Tom Falkenburg Beaten | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/twenty-miners-are-killed.html | Twenty Miners Are Killed | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/jersey-strike-ends-wlb-to-study-complaints-against-babcock-wilcox.html | JERSEY STRIKE ENDS; WLB to Study Complaints Against Babcock & Wilcox Co. | True | Special to THE NEW YORK TIMES. | C1B 550080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/152000-here-get-gasoline-a-books-10000-of-them-registered-on-the.html | 152,000 HERE GET GASOLINE A BOOKS; 10,000 of Them Registered on the Job in War Plants to Avoid Loss of Time PROCESS RUNS SMOOTHLY About 70% Ask for Blanks for Added Allowances -- 2 More Days for Filing | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/fontana-outpoints-rosati.html | Fontana Outpoints Rosati | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/bank-statement.html | BANK STATEMENT | True | | C1B 550080 |
| 1942-07-10 | 1942-07-10 | https://www.nytimes.com/1942/07/10/archives/will-receive-grimshaw-medal.html | Will Receive Grimshaw Medal | True | | C1B 550080 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/americans-at-desert-field.html | Americans at Desert Field | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/step-to-sever-wireless-argentina-moves-to-terminate-communications.html | STEP TO SEVER WIRELESS; Argentina Moves to Terminate Communications With Axis | True | Special Cable to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/bahr-selection-explained-dr-stephen-duggan-says-youth-met-usual.html | BAHR SELECTION EXPLAINED; Dr. Stephen Duggan Says Youth Met Usual Qualifications | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/warns-exporters-to-obey-controls-bew-announces-that-violators-will.html | WARNS EXPORTERS TO OBEY CONTROLS; BEW Announces That Violators Will Lose Licenses for Any Infractions TREASURY IS IN CHARGE Foreign Fund Group Is Named to Handle Investigation of the Offenders | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/merchants-without-doubts.html | Merchants Without Doubts | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/athlete-turned-spy-activities-of-exgerman-star-deplored-by-track.html | ATHLETE TURNED SPY; Activities of Ex-German Star Deplored by Track Fan | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/iraq-gets-armored-vehicles.html | Iraq Gets Armored Vehicles | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/japanese.html | Japanese | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/ending-of-utility-approved-by-sec-north-american-light-power-to.html | ENDING OF UTILITY APPROVED BY SEC; North American Light & Power to Dissolve Power and Light Securities as Start LATTER A HOLDING UNIT Assets to Go to Parent Company -- Commission Changes Terms for Debentures | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/eugenie-rowe-honored-east-hampton-party-for-her-andfiance-lt-l-m.html | EUGENIE ROWE HONORED; East Hampton Party for Her and-Fiance, Lt. L. M. Bradford | True | Special to T NE YORX TzrJs. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/22-australians-report-men-missing-since-december-are-in-german.html | 22 AUSTRALIANS REPORT; Men Missing Since December Are in German Prison Camp | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/fingerprint-drive-to-start-monday-voluntary-service-will-be-for.html | FINGERPRINT DRIVE TO START MONDAY; Voluntary Service Will Be for Identification in War Only, Blaine Promises 15 CHURCHES COOPERATE Lend Buildings and Endorse Plan -- Christenberry Is Named Head of Bureau | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/quits-westchester-post-health-commissioner-ramsey-resigns-because.html | QUITS WESTCHESTER POST; Health Commissioner Ramsey Resigns Because of Illness | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/couple-each-72-to-be-wed.html | Couple, Each 72, to Be Wed | True | Spea/to TH NE YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/chain-store-sales-rose-102-in-june-increase-compares-with-a-32.html | CHAIN STORE SALES ROSE 10.2% IN JUNE; Increase Compares With a 3.2% Advance From Year Before Shown in May DURABLE GOODS DECLINE Loss Also Continues in Men's Wear -- General Lines, Food and Apparel Do Well | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/extra-2-pounds-of-sugar-goes-with-stamp-no-7.html | Extra 2 Pounds of Sugar Goes With Stamp No. 7 | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/russell-tops-mattmann-63-63-in-jersey-tennis-quarterfinals-holds.html | Russell Tops Mattmann, 6-3, 6-3, In Jersey Tennis Quarter-Finals; Holds Control Throughout Match at Orange -- Segura Takes Love Set From Seixas, Then Staves Off Rival to Win, 8-6 | True | By Allison Danzigspecial To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/erstwhile-fastest-human-joins-marines.html | ERSTWHILE "FASTEST HUMAN" JOINS MARINES | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/mexico-controls-opium-with-rising-medicinal-demand-illegal.html | MEXICO CONTROLS OPIUM; With Rising Medicinal Demand, Illegal Production Is Fought | True | Special Cable to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/britons-get-jam-sugar-controlled-prices-for-plums-are-lower-than.html | BRITONS GET JAM SUGAR; Controlled Prices for Plums Are Lower Than Last Year's | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/la-guardia-has-idea-for-dimout-at-coney-opaque-flaps-on-awnings-to.html | LA GUARDIA HAS IDEA FOR DIMOUT AT CONEY; Opaque Flaps on Awnings to Be Tested Early Next Week | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/reception-in-southampton-colony-given-by-the-ernest-c-wagners-at.html | Reception in Southampton Colony Given By the Ernest C. Wagners at Red Top Farm | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/34-win-scholarships-awards-totaling-8500-given-to-freshmen-at.html | 34 WIN SCHOLARSHIPS; Awards Totaling $8,500 Given to Freshmen at Columbia | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/netherlands-russia-renew-severed-ties-diplomatic-accord-signed-in.html | NETHERLANDS, RUSSIA RENEW SEVERED TIES; Diplomatic Accord Signed in London Ends Long Rupture | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/the-source-of-complacency.html | THE SOURCE OF COMPLACENCY | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/tank-forces-cheer-lodge-at-fort-knox-senatormajor-describes-feats.html | TANK FORCES CHEER LODGE AT FORT KNOX; Senator-Major Describes Feats of Their Buddies in Battle on Sands of Libya SAYS 3 CREWS GOT 9 OF FOE 'Were Scared at First,' He Tells Questioner, but After Direct Hit 'Everything Was O.K.' | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/russian.html | Russian | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/the-waacs.html | THE WAACS | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/gross-up-net-down-for-western-union-income-for-five-months-is.html | GROSS UP, NET DOWN FOR WESTERN UNION; Income for Five Months Is $2,775,217, or $2.65 a Share | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/son-to-lt-and-mrs-c-t-smith-l.html | Son to Lt. and Mrs.' C. T. Smith 1 | True | | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/british.html | British | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/nimitz-none-the-worse-for-crash.html | Nimitz 'None the Worse' for Crash | True | By Telephone To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/german-withdrawal-forced.html | German Withdrawal Forced | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/lutheran-district-head-to-take-office-monday.html | Lutheran District Head To Take Office Monday | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/phoebe-t-goodhije-prospective-bride-will-be-married-to-lt-warren.html | PHOEBE T. GOODHIJE PROSPECTIVE BRIDE; Will Be Married to Lt. Warren Winslow, U.S.N.R., of Boston in August at Lancaster, Mass. ATTENDED MISS HALL'S Her Father Heads Bank of the Manhattan Co. -- Fiance a Graduate of Harvard | True | Special to T NEW YORK T[ss. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/nurse-shortage-in-rochester.html | Nurse Shortage in Rochester | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/chrysler-workers-among-highest-paid-company-replying-to-union.html | CHRYSLER WORKERS 'AMONG HIGHEST PAID'; Company, Replying to Union Charges, Points to 1941 Raise | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/greece-signs-lendlease-seventh-country-enters-master-agreement-with.html | GREECE SIGNS LEND-LEASE; Seventh Country Enters Master Agreement With Us | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/dates-for-hearings-set-sec-calls-united-light-and-power-for-aug-24.html | DATES FOR HEARINGS SET; SEC Calls United Light and Power for Aug. 24 | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/horseshoe-pitchers-to-compete.html | Horseshoe Pitchers to Compete | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/subsidizing-inflation.html | SUBSIDIZING INFLATION | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/follansbee-steel-dividend.html | Follansbee Steel Dividend | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/terminal-planned-for-west-38th-st-novick-transfer-will-have.html | TERMINAL PLANNED FOR WEST 38TH ST.; Novick Transfer Will Have Trucking Center for Shenandoah Valley Route SALE BY GOELET ESTATE Heirs Dispose of Building on Lexington Ave. to Investor -- Hospital Leases | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/arab-support-seen-swinging-to-british-rommels-threat-said-to-banish.html | ARAB SUPPORT SEEN SWINGING TO BRITISH; Rommel's Threat Said to Banish Indifference to Allied Cause | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/marshal-coningham-in-constant-touch-with-planes-through-tiny.html | Marshal Coningham, in Constant Touch With Planes Through Tiny Headquarters Near Own Dwelling on Wheels | True | By Henry J. Taylornorth American Newspaper Alliance. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/dean-dixon-gives-stadium-program-young-negro-conductor-directs.html | DEAN DIXON GIVES STADIUM PROGRAM; Young Negro Conductor Directs Philharmonic-Symphony, Offering Two Novelties | True | By Howard Taubman | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/new-york-singers-delight-argentina-zinka-milanov-has-title-role-in.html | NEW YORK SINGERS DELIGHT ARGENTINA; Zinka Milanov Has Title Role in Bellini's 'Norma' at Fete of Independence Day PRESIDENT ATTENDS OPERA Other Metropolitan Stars Take Parts in Event Marking Height of the Season | True | Special Cable to THE NEW YORK TIMES. | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/us-steel-sets-record-for-6month-shipments.html | U.S. Steel Sets Record For 6-Month Shipments | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/selling-axis-assets-in-central-america-san-salvador-takes-lead-in.html | SELLING AXIS ASSETS IN CENTRAL AMERICA; San Salvador Takes Lead in Transfers to Americans | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/concern-voiced-in-china.html | Concern Voiced in China | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/money-in-circulation.html | MONEY IN CIRCULATION | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/shut-out-to-carry-top-weight-of-129-pounds-in-empire-city-handicap.html | Shut Out to Carry Top Weight of 129 Pounds in Empire City Handicap Today; GREENTREE RACER HEADS FIELD OF 9 Shut Out Will Meet Apache and Lochinvar in Rich Empire City Handicap DANDY FOX BEATS OBASH Leads Choice by Half Length -- Pamphlet, Count Haste Return $228 Double | True | By Bryan Field | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/british-stress-convoy-risks.html | British Stress Convoy Risks | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/ashes-of-willard-buried-service-for-b-o-president-beside-graves-of.html | ASHES OF WILLARD BURIED; Service for B. & O. President Beside Graves of Two Sons | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/4-more-ships-sunk-by-uboat-attacks-two-british-one-belgian-and-one.html | 4 MORE SHIPS SUNK BY U-BOAT ATTACKS; Two British, One Belgian and One U.S. Vessel Reported Lost in Atlantic HUGE SUBMARINE SIGHTED Big Enough to Carry a Plane, a Survivor Says -- Hostage Believed on One Raider | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/insurance-plan-expanded.html | Insurance Plan Expanded | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/rubber-drive-ends-with-a-record-haul-collection-of-534-tons-in-day.html | RUBBER DRIVE ENDS WITH A RECORD HAUL; Collection of 534 Tons in Day Sends the Aggregate for New York to 5,792 TWO FINDS MADE IN BRONX Piles Hidden in an Old Dump and an Abandoned Junk Yard Come to Light | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/de-gaulle-hails-us-for-liaison-setup-wires-hull-great-satisfaction.html | DE GAULLE HAILS U.S. FOR LIAISON SET-UP; Wires Hull 'Great Satisfaction' -- Sends Naval Aide Here | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/3-british-war-reporters-declared-too-optimistic.html | 3 British War Reporters Declared Too Optimistic | True | By the United Press. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/plane-spans-ocean-5-times-in-9-days.html | Plane Spans Ocean 5 Times in 9 Days | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/long-parliament-ends-bermudas-lawmakers-wind-up-assembly-begun-aug.html | LONG PARLIAMENT ENDS; Bermuda's Lawmakers Wind Up Assembly Begun Aug 24, 1939 | True | Special Cable to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/norris-at-81-years-reveals-a-regret-he-could-have-gotten-more-out.html | NORRIS AT 81 YEARS REVEALS A REGRET; He 'Could Have Gotten More Out of Life' if He Had Remained a Nebraska Judge WAS 'PUSHED IN' CONGRESS Wants to Quit After 39 Years -- Would Like to Write Peace 'Cutting Off Axis Horns' | True | | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/enemy-planes-destroyed.html | Enemy Planes Destroyed | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/french-urged-to-prepare-british-radio-tells-them-allies-will-bring.html | FRENCH URGED TO PREPARE; British Radio Tells Them Allies Will Bring Guns for Their Use | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/speaker-fails-to-rally-condition-of-former-baseball-star-is-quite.html | SPEAKER FAILS TO RALLY; Condition of Former Baseball Star Is 'Quite Serious' | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/dr-joseph-funk-i-practiced-in-elizabeth-n-j-40-years-dies-in.html | DR. JOSEPH FUNK; i Practiced in Elizabeth, N. J., 40 Years -- Dies in Florida | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/chennault-predicts-air-offensive-will-expand-to-destruction-of.html | Chennault Predicts Air Offensive Will Expand to Destruction of Japan; But He Says U.S. Air Force in China Is Small and Can't Perform Miracles -- Softening of Foe Planned Until Allied Strength Rises | True | By the United Press. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/bond-notes.html | BOND NOTES | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/nazis-say-russians-run-on-wide-front-report-soviet-tanksupported.html | NAZIS SAY RUSSIANS RUN ON WIDE FRONT; Report Soviet Tank-Supported Attacks Near Voronezh Failed, With Big Losses OREL FIGHTING STRESSED Germans Declare Heavy Drives on Their Left Flank Were Stopped in Hard Battle | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/banks-expansion-approved.html | Bank's Expansion Approved | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/c-w-bri66s-dean-of-photographers-pioneer-in-development-of-motion.html | C. W. BRI66S, DEAN OF PHOTOGRAPHERS; Pioneer in Development of Motion Pictures Dies in Atlantic City at 96 INVENTOR OF 'SLIP SLIDE' Worked Up a Big Trade [ He Spurned Inducements to I Enter More Modern Field | True | I Slcisl to NEW YORK T-S. ] | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/unemployment-in-britain-low.html | Unemployment in Britain Low | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/dr-william-m-james-tropical-disease-authority-was-l-honored-by.html | DR. WILLIAM M. JAMEs; Tropical Disease Authority Was l Honored by Panama President j | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/new-medical-plan-started-in-jersey-insurance-system-similar-to.html | NEW MEDICAL PLAN STARTED IN JERSEY; Insurance System Similar to Hospital Service Costs $24 a Year for Families | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/commends-arsenal-feat-patterson-writes-electrician-who-showed.html | COMMENDS ARSENAL FEAT; Patterson Writes Electrician Who Showed Daring | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/jacob-spence-davis.html | JACOB SPENCE DAVIS | True | Special to TI Naw YORK TIS. | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/troth-made-known-of-ann-westervelt-she-will-be-bride-of-homer-d.html | TROTH MADE KNOWN ; OF ANN WESTERVELT; She Will Be Bride of Homer D. Peabody Jr., Medical Student | True | Rpecial to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/redskins-to-face-allstars.html | Redskins to Face All-Stars | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/august-weddih6-for-adelaide-hill-descendant-of-old-southern-family.html | AUGUST WEDDIH6 FOR ADELAIDE HILL; Descendant of Old Southern Family Is Betrothed to Lieut. Eustace Waller, U.S.M.C. | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/ruth-white-fiancee-of-edward-wemple-alumna-of-lowheywood-will-be.html | 'RUTH WHITE FIANCEE OF EDWARD WEMPLE; Alumna of Low-Heywood Will Be Bride of M. 1. T. Graduate | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/brauchitsch-said-to-run-nazi-drive-former-german-commander-in-chief.html | BRAUCHITSCH SAID TO RUN NAZI DRIVE; Former German Commander in Chief Reported in Charge of South Russia Push PRESSURE ON HITLER SEEN Army Believed to Have Urged Marshal's Return -- Successes Are Credited to Him | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/bahr-spent-freely-cabin-mate-asserts-man-seized-as-nazi-spy-posed.html | BAHR SPENT FREELY, CABIN MATE ASSERTS; Man Seized as Nazi Spy Posed as Patriot Aboard Ship | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/ingersoll-case-goes-up-editors-deferment-plea-in-the-hands-of-draft.html | INGERSOLL CASE GOES UP; Editor's Deferment Plea in the Hands of Draft Appeals Board | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/investing-trusts-report-on-assets-decreases-in-valuations-are-shown.html | INVESTING TRUSTS REPORT ON ASSETS; Decreases in Valuations Are Shown for 6-Month Period Ended on June 30 | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/daviss-instructions-on-war-news.html | Davis's Instructions on War News | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/august-ritjpp-jr.html | AUGUST RITJPP Jr. | True | special to TI Nw YORK S. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/women-in-training-to-make-bombers-total-of-20000-to-25000-will-be.html | WOMEN IN TRAINING TO MAKE BOMBERS; Total of 20,000 to 25,000 Will Be Employed in Ford's Giant Willow Run Plant PAY UP TO $57.50 A WEEK Director Says 'the Girls Are Doing a Nice Job' -- They Rivet, Weld, Assemble, Etc. | True | By the North American Newspaper Alliance. | |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/nelson-praises-knudsen-by-the-associated-press.html | Nelson Praises Knudsen; By The Associated Press. | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/atholic-leaders-at-meehan-rites-rev-francis-talbot-officiates-at.html | (ATHOLIC LEADERS AT MEEHAN RITES; Rev. Francis Talbot Officiates at Requiem Mass for Head of Historical Society iSPELLMAN IN SANCTUARYi Bishop Molloy of Brooklyn Gives Blessing -- Educators and Editors Present | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/vichy-envoy-received-by-swiss.html | Vichy Envoy Received by Swiss | True | By Telephone To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/wpb-and-army-seek-end-of-overlapping-nelson-orders-study-as-basis.html | WPB AND ARMY SEEK END OF OVERLAPPING; Nelson Orders Study as Basis for a New Set-Up | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/wilson-first-in-aau-walk.html | Wilson First in A.A.U. Walk | True | | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/legislature-called-in-bahamas.html | Legislature Called in Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/canada-drops-charge-proceedings-against-col-drew-on-criticism-are.html | CANADA DROPS CHARGE; Proceedings Against Col. Drew on Criticism Are Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/approve-housing-project-federal-agencies-clear-field-for-dormitory.html | APPROVE HOUSING PROJECT; Federal Agencies Clear Field for Dormitory at Wilmington, N.C. | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/henderson-funds-cut-to-120-million-senate-committee-raises-the.html | HENDERSON FUNDS CUT TO 120 MILLION; Senate Committee Raises the House's 75 Millions, but It Sets Up Farm Price Veto HENDERSON FUNDS CUT TO 120 MILLION | True | By C.p. Trussellspecial To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/cubs-down-braves-on-foxxs-hit-32-single-in-eighth-inning-gives.html | CUBS DOWN BRAVES ON FOXX'S HIT, 3-2; Single in Eighth Inning Gives Passeau Margin of Victory | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/irving-p-macphersoi-sr.html | IRVING P. MACPHERSOI SR. | True | special to THE NEW YORr TES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/edison-to-end-vacation.html | Edison to End Vacation | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/discuss-wartime-curbs-venetian-blind-makers-hold-regional-meetings.html | DISCUSS WARTIME CURBS; Venetian Blind Makers Hold Regional Meetings | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/inquiry-board-picks-darch.html | Inquiry Board Picks Darch | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/next-weeks-cheese-prices.html | Next Week's Cheese Prices | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/cashmore-aides-give-blood.html | Cashmore Aides Give Blood | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/crash-6000-feet-in-air-2-army-planes-collide-over-long-island.html | CRASH 6,000 FEET IN AIR; 2 Army Planes Collide Over Long Island, Killing Pilot of One | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/port-moresbys-guns-meet-japanese-raid-two-of-29-planes-over-allies.html | PORT MORESBY'S GUNS MEET JAPANESE RAID; Two of 29 Planes Over Allies' New Guinea Base Downed | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/charles-a-smii.html | CHARLES A. SMII | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/lit-brothers-dividend.html | Lit Brothers Dividend | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/i-daughter-to-thomas-t-augusts.html | I Daughter to Thomas T. Augusts | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/youth-in-revenge-set-fires-on-boats-held-in-10000-bail-on-plea-of.html | YOUTH IN REVENGE SET FIRES ON BOATS; Held in $10,000 Bail on Plea of Mother, Who Wants to Keep Him in Jail RUN FROM HOME, HE SAYS Then Turned to Arson to Get People From Doing Business With Stepfather | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/australia-gets-microfilm-mail.html | Australia Gets Microfilm Mail | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/title-to-mcnally-and-ellis.html | Title to McNally and Ellis | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/kneelad-moore.html | KNEELAD MOORE | True | SpeCial to THN Nmw YOP. K TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/santo-gets-union-post-former-official-still-is-facing-immigration.html | SANTO GETS UNION POST; Former Official Still Is Facing Immigration Charge | True | | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/houses-sold-in-bronx-onefamily-dwellings-go-into-new-ownerships.html | HOUSES SOLD IN BRONX; One-Family Dwellings Go Into New Ownerships | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/john-l-bossert-ixInstructor-at-cooper-union-active-in-boys-welfare.html | JOHN L. BOSSERT; i=x-Instructor at Cooper Union Active in Boys' Welfare Work | True | Special to THE NE' YOR. TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/new-soviet-blow-in-baltic-bombers-sink-2-more-transports-attacks-on.html | NEW SOVIET BLOW IN BALTIC; Bombers Sink 2 More Transports -- Attacks on Swedes Denied | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/365000-mortgage-placed.html | $365,000 Mortgage Placed | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/barry-opponents-advance-strategy-two-candidates-for-party.html | BARRY OPPONENTS ADVANCE STRATEGY; Two Candidates for Party Nomination for Congress File Declinations BRUNNER PRESSED TO RUN Democrats Seek Unity Against Representative Attacked as 'Isolationist' | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/two-axis-ships-are-sunk.html | Two Axis Ships Are Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/appointed-by-baptist-center.html | Appointed by Baptist Center | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/new-span-in-middle-east-bridge-built-in-quick-time-is-called.html | NEW SPAN IN MIDDLE EAST; Bridge Built in Quick Time Is Called Engineering Feat | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/italian.html | Italian | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/cheney-is-inducted-despite-party-plea-socialist-candidate-for.html | CHENEY IS INDUCTED DESPITE PARTY PLEA; Socialist Candidate for Governor Will Seek Commission | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/germans-claim-channel-sinking.html | Germans Claim Channel Sinking | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/city-college-war-work-sale-of-400000-bonds-and-stamps-among.html | CITY COLLEGE WAR WORK; Sale of $400,000 Bonds and Stamps Among Activities | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/abroad-the-united-states-spells-out-its-policy-toward-france.html | Abroad; The United States Spells Out Its Policy Toward France | True | By Anne O'Hare McCormick | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/superior-oil-co-has-big-net-gain-3219748-earned-in-9-months-to-may.html | SUPERIOR OIL CO. HAS BIG NET GAIN; $3,219,748 Earned in 9 Months to May 31 Equals $7.61 a Capital Share OUTPUT OF OIL DECREASED Operating Reports of Other Concerns Show Activity in Various Fields | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/iks-george-h-taylor.html | IKS. GEORGE H. TAYLOR | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/talbert-reaches-final-beats-ball-26-62-62-63-in-atlantic-city.html | TALBERT REACHES FINAL; Beats Ball, 2-6, 6-2, 6-2, 6-3, in Atlantic City Tennis | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/fog-over-the-aleutians-meteorologist-explains-the-phenomena-which.html | Fog Over the Aleutians; Meteorologist Explains the Phenomena Which Make Flying Difficult | True | | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/may-extend-this-is-the-army.html | May Extend 'This Is the Army' | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/chinese-retake-2-kiangsi-towns-chungking-reports-setback-for-foe-in.html | CHINESE RETAKE 2 KIANGSI TOWNS; Chungking Reports Setback for Foe in Push Along Rail Line Into Hunan NEW DRIVE IN CHEKIANG Japanese Claim Capture of Point Southeast of Lishiu and Near Wenchow THE CHINESE SCORE FURTHER SUCCESSES | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/nelson-pictures-production-achievements.html | Nelson Pictures Production Achievements | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/selected-to-be-president-of-general-dyestuff-corp.html | Selected to Be President Of General Dyestuff Corp. | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/colgate-subdues-brown-wins-43-when-malool-stops-home-teams-rally-in.html | COLGATE SUBDUES BROWN; Wins, 4-3, When Malool Stops Home Team's Rally in Ninth | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/symphony-concert-at-roosevelt-home-dutchess-orchestra-to-play-on.html | SYMPHONY CONCERT AT ROOSEVELT HOME; Dutchess Orchestra to Play on Lawn at Hyde Park July 19 | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/plans-for-housing-on-west-side-filed-architects-submit.html | PLANS FOR HOUSING ON WEST SIDE FILED; Architects Submit Specifications for Amsterdam Houses | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/zoo-farm-to-open-today-new-10acre-exhibit-to-present-sample-of.html | ZOO FARM TO OPEN TODAY; New 10-Acre Exhibit to Present Sample of Rural Charms | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/bonds-and-shares-in-london-markets-war-loan-and-victory-issues.html | BONDS AND SHARES IN LONDON MARKETS; War Loan and Victory Issues Continue to Advance in Quiet Session UNDERTONE REMAINS FIRM British Celanese Makes New Gains -- Oil and Mining Sections Slack | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/double-x-is-third.html | "Double X" Is Third | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/united-states.html | United States | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/nazi-slipup-on-slayer-of-heydrich-charged.html | Nazi Slip-Up on 'Slayer' of Heydrich Charged | True | By Telephone To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/goldman-honored-by-band-musicians-scroll-is-presented-to-him-mayor.html | GOLDMAN HONORED BY BAND MUSICIANS; Scroll Is Presented to Him -- Mayor Waves Baton in Park to 'Serenade Maestro' | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/june-corn-grind-lower.html | June Corn Grind Lower | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/miss-beryl-weisman-becomes-affianced-st-louis-girl-will-be-married.html | MISS BERYL WEISMAN BECOMES AFFIANCED; St. Louis Girl Will Be Married to William E. Tucker Jr. | True | Special to TB NE YOR TnES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/nazis-build-a-submarine-garage-on-french-coast.html | NAZIS BUILD A SUBMARINE GARAGE ON FRENCH COAST | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/denies-smuggling-map-minneapolis-youth-pleads-to-charge-at-miami.html | DENIES SMUGGLING MAP; Minneapolis Youth Pleads to Charge at Miami | True | | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/anniversary-set-for-service-club-spellman-to-celebrate-mass.html | ANNIVERSARY SET FOR SERVICE CLUB; Spellman to Celebrate Mass Tomorrow in Marking Catholic Unit Event BREAKFAST WILL FOLLOW Rev. C.V. Herron Is Appointed to 'Liaison' Post by Protestant Churches | True | BY Rachel K. McDowell | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/urges-no-income-tax-on-military.html | Urges No Income Tax on Military | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/homes-reach-westbury.html | Homes Reach Westbury | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/miss-jo-an-best-brideelect-special-to-th-new-york-trs.html | Miss Jo. an Best Bride-Elect Special to TH NEW YORK TrS. | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/trailers-for-workers-fleet-will-be-put-on-the-roads-in-california.html | TRAILERS FOR WORKERS; Fleet Will Be Put on the Roads in California | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/reuben-1h-acdona115.html | REUBEN 1H. ACDONA1.15 | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/prince-may-have-american-name.html | Prince May Have American Name | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/troth-announced-of-leslie-aesar-shipley-school-alumna-will-be-8ride.html | TROTH ANNOUNCED OF LESLIE (AESAR; Shipley School Alumna Will Be 8ride of Rufus C. Stiliman of an Armored Division MADE DEBUT IN 1940 Her Fiance, Son of the Edgar Stillmans, Is a Graduate of Taft and Attended Yale | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/war-risk-rates-lifted-5-more-increases-on-cargoes-apply-to-almost.html | WAR RISK RATES LIFTED 5% MORE; Increases on Cargoes Apply to Almost All Voyages by American Vessels | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/news-of-the-stage-four-new-plays-will-be-tested-next-week-at-the.html | NEWS OF THE STAGE; Four New Plays Will Be Tested Next Week at the Summer Theatres -- Two Broadway Shows Closing | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/new-fishing-boat-rule-rigidly-enforced-end-of-sport-off-long-island.html | New Fishing Boat Rule Rigidly Enforced; End of Sport Off Long Island Is Feared | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/commercial-paper-down-11.html | Commercial Paper Down 11% | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/dry-feet-assured-by-manufacturers-but-galoshes-and-rubbers-will-be.html | DRY FEET ASSURED BY MANUFACTURERS; But Galoshes and Rubbers Will Be in Black Only, as Colors Require More Crude EMPHASIS PUT ON HEALTH No Chance of Using Synthetics in Footwear Is Seen Until Needs of U.S. Are Met | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/british-take-toll-of-minesweepers-two-channel-patrol-vessels-meet.html | BRITISH TAKE TOLL OF MINESWEEPERS; Two Channel Patrol Vessels Meet Six Nazi Craft, Sink Two, Damage 3 Others BRITONS ARE UNSCATHED Weather Holds the R.A.F. to Action Over Enemy's Coastal Waters Along Continent | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/house-group-raises-surtaxes-1-service-men-gain-in-exemptions.html | House Group Raises Surtaxes 1%; Service Men Gain in Exemptions; SURTAXES RAISED IN NEW TAX BILL | True | By Henry N. Dorrisspecial To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/few-vegetables-go-to-stores-in-france-minister-condemns-black.html | FEW VEGETABLES GO TO STORES IN FRANCE; Minister Condemns Black Market After Cabinet Meeting | True | By Telephone To the New York Times. | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/lehman-asks-police-to-pull-in-speeders-says-he-has-reports-of-much.html | LEHMAN ASKS POLICE TO PULL IN SPEEDERS; Says He Has Reports of Much Ignoring of 40-Mile Limit | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/misses-podret-and-amory-gain-final-poughkeepsie-star-wins-at-20th.html | Misses Podret and Amory Gain Final; POUGHKEEPSIE STAR WINS AT 20TH HOLE Miss Podret Ties Miss Byrne at 17th in Semi-Finals of State Golf Tourney MRS. TORGERSON BEATEN Loses to Miss Amory, 2 and 1, Despite Rally on Second Nine at Lake Placid | True | By Maureen Orcuttspecial To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/music-hall-wins-refund-court-rules-for-recovery-of-1079-in-social.html | MUSIC HALL WINS REFUND; Court Rules for Recovery of $1,079 in Social Security Taxes | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/mt-holyoke-gifts-rise-col-lege-reports-163141-double-last-years.html | MT. HOLYOKE GIFTS RISE; Col lege Reports $163,141, Double Last Year's Total | True | pecial to TH NEW YOR TIM:S. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/flag-plaque-dedicated-given-to-st-peters-by-mother-of-man-lost-in.html | FLAG, PLAQUE DEDICATED; Given to St. Peter's by Mother of Man Lost in World War I | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/battery-park-problem.html | Battery Park Problem | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/amphibian-command-is-seeking-recruits-commissions-in-new-engineer.html | AMPHIBIAN COMMAND IS SEEKING RECRUITS; Commissions in New Engineer Unit Await Yachtsmen | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/loretta-young-brian-aherne-to-appear-in-the-frightened-stiff-at.html | Loretta Young, Brian Aherne to Appear in 'The Frightened Stiff' at Columbia; 2 NEW FILMS DUE TODAY 'Men of Texas' Arrives at the Rialto and 'Sweater Girl' Opens at Central | True | By Telephone To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/italian-casualties-reported.html | Italian Casualties Reported | True | By Telephone To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/pullman-wins-fare-rise-10-increase-in-state-granted-by-public.html | PULLMAN WINS FARE RISE; 10% Increase in State Granted by Public Service Board | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/34-alleged-reds-sentenced.html | 34 Alleged Reds Sentenced | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/noted-piano-quartet-to-play-at-stadium-guest-appearance-arranged.html | NOTED PIANO QUARTET TO PLAY AT STADIUM; Guest Appearance Arranged for Saturday Evening. Aug. 1 | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/hoarding-of-dollars-continues-abroad-federal-reserve-reports-funds.html | HOARDING OF DOLLARS CONTINUES ABROAD; Federal Reserve Reports Funds in Foreign Movements | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/furloughbridestobe-aided.html | Furlough-Brides-to-Be Aided | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/faulkner-starrett.html | Faulkner -- Starrett | True | Special to THE NEW YORK TIkIES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/reports-st-lawrence-attacks.html | Reports St. Lawrence Attacks | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/basis-for-insuring-securities-sought-bankers-and-brokers-to-meet.html | BASIS FOR INSURING SECURITIES SOUGHT; Bankers and Brokers to Meet With Surety Men for Talk on Bombardment Policy EARLIER PLAN REJECTED Many Problems Remain to Be Solved -- Low Rate on Risks to Be Asked | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/reports-increase-in-phones.html | Reports Increase in Phones | True | | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/montreal-stock-values.html | Montreal Stock Values | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/salcedo-child-dies-twin-whose-esophagus-was-malformed-lived-six.html | SALCEDO CHILD DIES; Twin Whose Esophagus Was Malformed Lived Six Days | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/sales-in-new-jersey-teaneck-dwelling-and-ridgefield-plot-change.html | SALES IN NEW JERSEY; Teaneck Dwelling and Ridgefield Plot Change Hands | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/otto-a-runk-retirei-textile-executive-once-a-bank-director-in-mr.html | OTTO A. RUNK; Retirei Textile Executive Once a Bank Director in Mr, Kisco | True | Special to THE NEW YORE: TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/james-connelly.html | JAMES CONNELLY | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/war-and-peace-plans-interdependent.html | War and Peace Plans Interdependent | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/some-of-us-work-at-night.html | Some of Us Work at Night | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/mark-cross-adds-to-hours.html | Mark Cross Adds to Hours | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/negro-seeks-commission-first-candidate-from-board-157-brooklyn.html | NEGRO SEEKS COMMISSION; First Candidate From Board 157, Brooklyn, Volunteers | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/reisers-hit-questioned.html | Reiser's Hit Questioned | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/aaron-jacob-long-in-clothing-field-91-retired-manufacturer-hereto.html | AARON JACOBS, LONG IN CLOTHING FIELD, 91; Retired Manufacturer Hereto Assisted Jewish Charities | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/northern-pacific-to-borrow.html | Northern Pacific to Borrow | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/crowds-at-pro-tennis-small-turnout-for-tourney-at-forest-hills.html | CROWDS AT PRO TENNIS; Small Turnout for Tourney at Forest Hills Puzzles Reader | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/ellen-dixon-a-bride-1-married-in-bryn-mawr-pa-to-lt-john-h-wrenn.html | ELLEN DIXON A BRIDE; 1 Married in Bryn Mawr, Pa., to Lt. John H. Wrenn, U.S.N. | True | Specia] to TH N oK Tnss. I | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/plane-kills-3-on-ground-tire-blowout-during-landing-causes-san.html | PLANE KILLS 3 ON GROUND; Tire Blowout During Landing Causes San Diego Accident | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/rounders-annexes-suffolk-feature-irishbred-colt-clocked-in-137-for.html | ROUNDERS ANNEXES SUFFOLK FEATURE; Irish-Bred Colt Clocked in 1:37 for Mile, Qualifying for $50,000 Added Race | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/bids-women-lead-bondbuying-drive-chicago-organizer-says-her-sex.html | BIDS WOMEN LEAD BOND-BUYING DRIVE; Chicago Organizer Says Her Sex 'Holds the Purse Strings' and Urges Spending Curb | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/new-mile-record-tied-andersson-timed-in-4062-set-by-another-swede.html | NEW MILE RECORD TIED; Andersson Timed in 4:06.2, Set by Another Swede Last Week | True | By Telephone To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/new-guinea-ordered-to-bow-to-japanese-proclamation-bars-letters.html | NEW GUINEA ORDERED TO BOW TO JAPANESE; Proclamation Bars Letters, Meetings and Radios | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/new-ladyinwaiting-to-queen.html | New Lady-in-Waiting to Queen | True | | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/marie-bassett-hostess-entertains-for-the-prospective-attendants-at.html | MARIE BASSETT HOSTESS; Entertains for the Prospective Attendants at Wedding Today | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/united-nations.html | United Nations | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/court-jester-wins-12th-straight-race-undefeated-black-colt-takes.html | COURT JESTER WINS 12TH STRAIGHT RACE; Undefeated Black Colt Takes Senior Village Farm Stake for Pacers at Goshen CANNON BALL ELIMINATED Hambletonian Contender Fails in First Heat of Historic Event for Trotters | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/full-news-of-war-promised-by-davis-all-that-does-not-aid-the-foe.html | FULL NEWS OF WAR PROMISED BY DAVIS; All That Does Not Aid the Foe Shall Be Released, He Says to Federal Agencies FULL NEWS OF WAR PROMISED BY DAVIS | True | By Lewis Woodspecial To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/president-farley-pressing-battle-for-state-control-new-dealers.html | PRESIDENT, FARLEY PRESSING BATTLE FOR STATE CONTROL; New Dealers Launch 11th-Hour Drive to Win Delegates for Mead for Governor BENNETT SIDE STANDS PAT Few Defections From Those Pledged to Him Expected by His Chief Sponsor PRESIDENT, FARLEY BATTLE FOR STATE | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/link-between-armies-cut.html | Link Between Armies Cut | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/new-bond-issues-drop-to-4256500-weeks-financing-compares-with.html | NEW BOND ISSUES DROP TO $4,256,500; Week's Financing Compares With $12,195,000 for Same Period Last Year ALL IN TAX-EXEMPT FIELD $17,143,000 Refunding Loan by Detroit Is Expected to Cause Keen Competition | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/tass-denies-swedish-reports.html | Tass Denies Swedish Reports | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/fascism-in-bankruptcy.html | FASCISM IN BANKRUPTCY | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/brazil-has-rubber-bank-us-shares-in-providing-credit-for-planters.html | BRAZIL HAS RUBBER BANK; U.S. Shares in Providing Credit for Planters and Shippers | True | Special Cable to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/duration-parliament-hits-snag.html | Duration Parliament Hits Snag | True | Special Cable to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/four-allied-war-funds-aided.html | Four Allied War Funds Aided | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/nancy-lancaster-to-wed-will-become-bride-today-of-rev-frank-h-moss.html | NANCY LANCASTER TO WED; Will Become Bride Today of Rev, Frank H. Moss Jr. in Virginia | True | Special to THE NK' OK TJES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/architects-to-compete-71-to-submit-their-plans-for-a-new-battery.html | ARCHITECTS TO COMPETE; 71 to Submit Their Plans for a New Battery Park | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/dr-bernard-lissey-jamaica-real-estate-broker-l-dies-in-hospital.html | DR. BERNARD LISSEY; ! Jamaica Real Estate Broker l Dies in Hospital Here at 60 i | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/why-razor-blades.html | Why Razor Blades? | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/news-of-food-corned-beef-eminently-satisfying-as-basis-for-summer.html | News of Food; Corned Beef Eminently Satisfying as Basis for Summer Evening Meal | True | By Jane Holt | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/mayor-lectures-on-food-clothes-as-consumer-front-show-opens-warns.html | Mayor Lectures on Food, Clothes As 'Consumer Front' Show Opens; Warns 300 Women at the Brooklyn Museum Against Wasting Fats -- Advises Changing Flavor and Style of Leftovers | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/offerings-in-week-to-run-84361075-18-municipalities-and-13-local.html | OFFERINGS IN WEEK TO RUN $84,361,075; 18 Municipalities and 13 Local Housing Agencies to Be in Market for Financing $50,459,000 ON TUESDAY Atlanta Authority to Receive Bids on Wednesday for $15,378,000 Refunding | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/philippine-british-sent-to-china.html | Philippine British Sent to China | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/parity-bill-slows-trading-in-cotton-uncertainty-over-fate-of-the.html | PARITY BILL SLOWS TRADING IN COTTON; Uncertainty Over Fate of the Measure Causes Tabling of Purchase Orders MARKET CLOSES AT LOWS Losses of 13 to 21 Points Are Held Due to Stalled Demand and Commission Selling | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/fire-in-citys-winter-coal-attracts-buffs-except-the-mayor-to.html | Fire in City's Winter Coal Attracts Buffs, Except the Mayor, to Municipal Building | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/welch-beats-ward-in-coast-golf-2-up-us-public-links-champion-tops.html | WELCH BEATS WARD IN COAST GOLF, 2 UP; U.S. Public Links Champion Tops National Amateur King in Western Tourney M'CORMICK WINS, 3 AND 2 Eliminates Riegel at Spokane -- Abbott Defeats Hammond -- Givan Routs Wehrle | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/weather-holds-up-big-raids.html | Weather Holds Up Big Raids | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/builders-facing-more-shortages-commerce-department-report-shows.html | BUILDERS FACING MORE SHORTAGES; Commerce Department Report Shows Coming Scarcity of Lumber and Cement WARTIME NEEDS RISING Gasoline Rationing Curtails Supply of Asphalt Needed for Road Maintenance | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/industry-warned-to-speed-salvage-wpb-man-says-failure-to-get-in.html | INDUSTRY WARNED TO SPEED SALVAGE; WPB Man Says Failure to Get in Scrap Voluntarily Would Invite Requisitioning BUSINESS MEN ORGANIZE Chairmen Are Named in the Various Business Fields to Reclaim Needed Materials | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/28-midway-honors-go-to-army-fliers-distinguished-service-crosses.html | 28 MIDWAY HONORS GO TO ARMY FLIERS; Distinguished Service Crosses Awarded for First Torpedo-Bomber Attack by Army 14 RECIPIENTS ARE DEAD Four Planes Battled Zeros to Blast Foe's Carriers -- 3 New Yorkers in Roll of Heroes | True | By Robert Trumbullby Telephone To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/fined-1000-for-using-dragnet.html | Fined $1,000 for Using Dragnet | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/chinese.html | Chinese | True | | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/named-chief-of-scrap-of-economic-warfare-board.html | Named Chief Of Scrap Of Economic Warfare Board | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/robert-c-neebnee.html | ROBERT C. NEEBNEE | True | Special to THE lw YORK TrMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/tokyo-claims-arrival-of-aleutian-convoy.html | Tokyo Claims Arrival Of Aleutian Convoy | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/plenty-predicted-when-peace-comes-virginia-institute-speakers.html | PLENTY PREDICTED WHEN PEACE COMES; Virginia Institute Speakers Approve 'a Mixed Economy,' With Mandatory Goals WORLD ORDER SUPPORTED Free Enterprise Is Upheld by Economist, Who Hits 'Planners,' Is Backed by Student | True | By Winifred Mallonspecial To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/shapiro-and-rico-signed-lightweights-to-meet-in-tenround-garden.html | SHAPIRO AND RICO SIGNED; Lightweights to Meet in Ten-Round Garden Bout July 31 | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/988796-given-by-racing-individuals-add-90000-to-war-relief.html | $988,796 GIVEN BY RACING; Individuals Add $90,000 to War Relief Contributions | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/equitable-building-to-get-war-policy-court-authorizes-taking-out-of.html | EQUITABLE BUILDING TO GET WAR POLICY; Court Authorizes Taking Out of $16,000,000 Insurance | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/civil-disobedience-urged.html | Civil Disobedience Urged | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/paints-coral-sea-battle-ensign-on-lexington-completes-sketches-he.html | PAINTS CORAL SEA BATTLE; Ensign on Lexington Completes Sketches He Made There | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/otts-correct-ranking.html | Ott's Correct Ranking | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/full-support-in-war-given-by-lutherans-church-board-calls-for.html | FULL SUPPORT IN WAR GIVEN BY LUTHERANS; Church Board Calls for Defeat of Forces Hostile to Ideals | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/australian-war-costs-doubled.html | Australian War Costs Doubled | True | Special Cable to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/radio-school-in-hotels-chicago-structures-will-house-thousands-of.html | RADIO SCHOOL IN HOTELS; Chicago Structures Will House Thousands of Army Technicians | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/pirates-complete-geary-deal.html | Pirates Complete Geary Deal | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/aircraft-parley-ends-strike-threatened-at-wright-plants-in-jersey.html | AIRCRAFT PARLEY ENDS; Strike Threatened at Wright Plants in Jersey Over Pay Row | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/charles-l-martin-68-philadelphia-banker-board-chairman-of-the.html | CHARLES L. MARTIN, 68, PHILADELPHIA BANKER; Board Chairman of the Security Bank and Trust Co. Dies | True | Special to THE llr-w YORK TS. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/rv-jvl-a-moon-y-1-pris_t-forr-z9-4rs-served-six-new-jersey-churches.html | Rv. JvL A. MooN, Y, 1 PRIS_T FORR Z9 ,4RS; Served Six New Jersey Churches, ] Last as Pastor in Highlands | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/rug-peddler-unwanted-3-judges-warn-him-to-stay-out-of-city-after-50.html | RUG PEDDLER UNWANTED; 3 Judges Warn Him to Stay Out of City After $50 Deal in Bronx | True | | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/dr-otto-f-a-ci-of-ford-ds-professor-of-pharmacy-at-the-university.html | DR. OTTO F. A. CIS OF FORD DS; Professor of Pharmacy at the University 12 Years, Ex-Heal of State Board, Was 48 JOINED FACULTY IN 1917 Received Convocation Medal in 1937 -- Served Abroad With Base Hospital 42 in 191'8 | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/1hrs-edwa_d-r-bacon.html | 1HRS. EDWA_D R. BACON | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/falkenburg-brothers-gain.html | Falkenburg Brothers Gain | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/navy-relief-gets-a-check-clarence-dillon-presents-5000000-raised-by.html | NAVY RELIEF GETS A CHECK; Clarence Dillon Presents $5,000,000 Raised by Citizens | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/gay-holiday-wrappings-are-approved-by-wpb.html | Gay Holiday Wrappings Are Approved by WPB | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/what-price-a-degree-.html | What Price a Degree ? | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/pirates-night-game-put-off.html | Pirates' Night Game Put Off | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/june-weather-normal-meteorological-records-show-usual-conditions.html | JUNE WEATHER NORMAL; Meteorological Records Show Usual Conditions Here | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/builders-dine-tonight.html | Builders Dine Tonight | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/ms-joseph-vil.html | MS. JOSEPH VIL | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/sergeant-wrong-twice-finds-one-man-he-cant-lick-or-whose-name-he.html | SERGEANT WRONG TWICE; Finds One Man He Can't Lick or Whose Name He Can't Say | True | | C1B 550081 |
| | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/bars-higher-prices-based-on-pay-rises-henderson-sets-policy-of-not.html | BARS HIGHER PRICES BASED ON PAY RISES; Henderson Sets Policy of Not Counting In Wage Gains Made Since Stabilization Demand TELLS FEDERAL AGENCIES Wage Control Is Primarily Up to Others, OPA Director Says to Senate Group | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/connecticut-auction-today.html | Connecticut Auction Today | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/father-divine-loses-he-must-post-5000-surety-pending-ruling-on.html | FATHER DIVINE LOSES; He Must Post $5,000 Surety Pending Ruling on Judgment | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/tiny-hats-shown-as-fall-forecast-capricious-trim-of-marabou-veiling.html | TINY HATS SHOWN AS FALL FORECAST; Capricious Trim of Marabou, Veiling and Spangles Used in Braagaard Collection | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/held-for-beating-mother-soldier-denied-liquor-attacked-woman-his.html | HELD FOR BEATING MOTHER; Soldier, Denied Liquor, Attacked Woman, His Sister Says | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/john-henry-hamilton-i-philadelphia-engineer-designed-many-bridges.html | JOHN HENRY HAMILTON; i Philadelphia Engineer Designed , Many Bridges There -- Dies at 63 | True | i lpeefal to TB NEW YORK TIMES. [ | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/mis-john-f-breslin.html | MIS. JOHN F. BRESLIN | True | special to TI Nw YORK TS. | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/church-support-for-war-is-urged-majority-of-clergymen-want-allout.html | CHURCH SUPPORT FOR WAR IS URGED; Majority of Clergymen Want All-Out Aid for Struggle, Gallup Poll Finds 'RELIGIOUS CONFLICT' SEEN Victory for the Axis Would Mean Doom of the Church, One Pastor Says | True | By George Gallup Director, American Institute of Public Opinion | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/woman-union-aide-held.html | Woman Union Aide Held | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/tanks-out-3-months-early-high-officials-join-wisconsin-workers-in.html | TANKS OUT 3 MONTHS EARLY; High Officials Join Wisconsin Workers in Celebration | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/petroleum-stocks-decreased-in-week-253280000-barrels-of-foreign-and.html | PETROLEUM STOCKS DECREASED IN WEEK; 253,280,000 Barrels of Foreign and Domestic on Hand | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/boston-plaque-honors-duryea.html | Boston Plaque Honors Duryea | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/raid-sirens-to-be-tested-today.html | Raid Sirens to Be Tested Today | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/us-rubber-pushes-research.html | U.S. Rubber Pushes Research | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/nimitz-escapes-in-a-plane-crash-naval-flier-in-craft-killed-on-west.html | NIMITZ ESCAPES IN A PLANE CRASH; Naval Flier in Craft Killed on West Coast -- Chief of Pacific Fleet Gets D.S.M. on Visit COMMANDER OF PACIFIC FLEET CITED BY THE PRESIDENT NIMITZ ESCAPES IN A PLANE CRASH | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/indians-overcome-athletics-4-to-2-harder-gives-four-hits-as-club.html | INDIANS OVERCOME ATHLETICS, 4 TO 2; Harder Gives Four Hits as Club Keeps Grip on Third Place | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/allstar-afterthought-tactics-of-rival-managers-in-new-york-game-are.html | ALL-STAR AFTERTHOUGHT; Tactics of Rival Managers in New York Game Are Studied | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/argentina-acts-to-slow-autos.html | Argentina Acts to Slow Autos | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/i-edward-s-lorenz-i-i-composer-of-church-music-87-founded.html | I EDWARD S. LORENZ; I I Composer of Church Music, 87, Founded Publishing Firm | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/film-office-aides-open-coast-strike-41-employes-of-three-screen.html | FILM OFFICE AIDES OPEN COAST STRIKE; 41 Employes of Three Screen Exchanges Act in A.F.L. Drive for Wage Rises HOLLYWOOD THREATENED Union Leader Warns of Call to Studio Workers if Use of Strikebreakers Is Tried | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/sons-of-signer-of-a-plea-to-trap-rowdies-are-among-13-seized-at.html | Sons of Signer of a Plea to Trap 'Rowdies' Are Among 13 Seized at Play in the Bronx | True | | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/bahr-is-arraigned-as-nazi-spy-and-sent-to-jail-without-bail-suspect.html | Bahr Is Arraigned as Nazi Spy And Sent to Jail Without Bail; Suspect From Drottningholm Appears in Newark Court -- Washington to Decide Whether to Ask Death NAZI SPY SUSPECT HELD FOR GRAND JURY BAHR HELD AS SPY IN NEWARK COURT | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/city-budgets-in-wartime.html | CITY BUDGETS IN WARTIME | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/german.html | German | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/reciprocity-urged-in-australia.html | Reciprocity Urged in Australia | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/600000-loan-in-jersey-waverly-terminal-clears-tax-debt-on-elizabeth.html | $600,000 LOAN IN JERSEY; Waverly Terminal Clears Tax Debt on Elizabeth Property | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/profittakers-end-stocks-2day-rise-losses-small-as-trading-on.html | PROFIT-TAKERS END STOCKS 2-DAY RISE; Losses Small as Trading on Exchange Is Halved -- Bonds Steady -- Staples Off PROFIT-TAKERS END STOCKS 2-DAY RISE | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/margaret-m-white-to-be-autumn-bride-wilmington-n-c-girl-fiancee-of.html | MARGARET M. WHITE TO BE AUTUMN BRIDE; Wilmington, N. C., Girl Fiancee of 1. B. Grainger Jr. of Montclair | True | Special to THE NEW YORK TIldES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/english-south-coast-bombed.html | English South Coast Bombed | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/three-cheers-for-the-losers.html | Three Cheers for the Losers | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/nelson-sets-arms-at-46-billion-in-42-75-billion-in-43-tremendous.html | NELSON SETS ARMS AT 46 BILLION IN '42, 75 BILLION IN '43; Tremendous Task Lies Ahead, but Strong Nation Is Ready Even for Long War, He Says DETROIT'S FEAT 'AMAZING' Auto Men Are Told They Will Produce 12 Billion a Year, Sixth of War Output NELSON PUTS ARMS AT 45 BILLION IN '42 | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/renesol-gets-ftc-order-special-to-the-new-york-times.html | Renesol Gets FTC Order; Special to THE NEW YORK TIMES. | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/refugees-arrive-from-burma.html | Refugees Arrive From Burma | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/jersey-jobless-payments-rise.html | Jersey Jobless Payments Rise | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/italys-report-on-egypt.html | Italy's Report on Egypt | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/sugar-rationing-explained-credit-is-held-due-for-calculations-which.html | Sugar Rationing Explained; Credit Is Held Due for Calculations Which Made Scheme Flexible | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/davega-sales-rise-2813000-in-year-24-gain-in-volume-reported-net.html | DAVEGA SALES RISE $2,813,000 IN YEAR; 24% Gain in Volume Reported -- Net Profit Is $403,963 or $1.71 a Share TREND NOW IS DOWNWARD Wartime Conservation Policy to Lend to Closing of Some Stores as Leases Expire | True | | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/mrs-risley-first-on-89-low-net-award-in-jersey-golf-goes-to-mrs.html | MRS. RISLEY FIRST ON 89; Low Net Award in Jersey Golf Goes to Mrs. Riddle | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/gas-registration-is-lagging-in-city-only-350000-get-a-books-in-two.html | 'GAS REGISTRATION IS LAGGING IN CITY; Only 350,000 Get A Books in Two Days, Against 672,000 Who Got Cards in May 'LAST CALL' ON MONDAY Those Failing to Apply Then Must Wait Until July 24, and Possibly Longer | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/the-china-front.html | THE CHINA FRONT | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/cards-tie-ott-team-on-2-in-9th-win-on-adamss-wild-throw-32.html | Cards Tie Ott Team on 2 in 9th, Win on Adams's Wild Throw, 3-2; Carpenter Needs Only Third Strike to Give Giants Shut-Out Victory, but Yurowski Singles to Start St. Louis Rally | True | By James P. Dawsonspecial To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/banner-food-crop-seen-in-prospect-department-of-agriculture-says.html | BANNER FOOD CROP SEEN IN PROSPECT; Department of Agriculture Says Growing Conditions Have Rarely Been Better 10-YEAR PEAK MAY BE HIT Record Output of Vegetable Oil Beans and Seeds, Other Grains, Held Indicated BANNER FOOD CROP SEEN IN PROSPECT | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/gen-mcoy-predicts-a-long-spy-trial-great-volume-of-evidence-is.html | GEN. M'COY PREDICTS A LONG SPY TRIAL; 'Great Volume of Evidence' Is Likely to Prolong It, He Says in Brief Release DAVIS STILL DISSATISFIED Views Announcements as Too Terse -- Court Room Photos Taken by Army | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/japanese-convoys-in-burma-bombed-raf-delivers-hard-blows-at-troops.html | JAPANESE CONVOYS IN BURMA BOMBED; R.A.F. Delivers Hard Blows at Troops and Supplies Moving Up Toward India GANDHI DRAFTS DECISION Civil Disobedience Believed Urged on Congress -- China Sees New Indian Crisis Near | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/german-advance-expected.html | German Advance Expected | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/long-battle-ends-for-pipe-system-columbia-oil-and-gasoline.html | LONG BATTLE ENDS FOR PIPE SYSTEM; Columbia Oil and Gasoline Relinquishes Control Over Panhandle Eastern SUBJECT TO SEC SANCTION Deal With Phillips Petroleum Will Result in Increasing Mokan's Interest | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/hughson-red-sox-downs-tigers-61-pitcher-accounts-for-three-of-teams.html | HUGHSON, RED SOX, DOWNS TIGERS, 6-1; Pitcher Accounts for Three of Team's Runs in Gaining Ninth Triumph of Year | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/civil-service-forum-opposes-finkelstein-charges-candidate-failed-to.html | Civil Service Forum Opposes Finkelstein; Charges Candidate Failed to Back O'Dwyer | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/three-held-in-navy-food-case.html | Three Held in Navy Food Case | True | | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/major-hippolytu-hardy-supervised-burial-of-americans-killed-in.html | MAJOR HIPPOLYTu HARDY; Supervised Burial of Americans Killed in France in Las. War | True | Special to THE l!v YORK TIME8. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/uncertainty-cuts-prices-of-wheat-market-recedes-from-early-advance.html | UNCERTAINTY CUTS PRICES OF WHEAT; Market Recedes From Early Advance With Net Losses of 1/2 to 7/8 Cent FARM LOANS ARE FACTORS Reports of Delay by House on the Fulmer Bill Induce Much Profit Taking | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/another-war-plane-presented.html | Another War Plane Presented | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/arrange-to-buy-peru-cotton.html | Arrange to Buy Peru Cotton | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/the-screen-a-derelict.html | THE SCREEN; A Derelict | True | By Bosley Crowther | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/sports-of-the-times-a-rush-of-runs-through-memory.html | Sports of the Times; A Rush of Runs Through Memory | True | Reg. U.S Pat. Off.By John Kieran | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/mmitchell-an-ensign-nyu-track-star-will-start-training-at.html | M'MITCHELL AN ENSIGN; N.Y.U. Track Star Will Start Training at Northwestern | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/building-of-peace-put-to-americans-british-study-links-success-of.html | BUILDING OF PEACE PUT TO AMERICANS; British Study Links Success of Reconstruction Effort to the Part We Play VIEWS CALLED DIVERGENT Industrial Report Declares They Must Be Overcome to Speed Joint Action | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/bennett-is-cheered-as-next-governor-at-kings-county-legion-meeting.html | BENNETT IS CHEERED AS 'NEXT GOVERNOR'; At Kings County Legion Meeting He Hails Roosevelt Leadership | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/leavitt-going.html | Leavitt -- Going | True | Special to Tm Ngw YORK Tgs. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/nazis-raise-ship-toll-to-35.html | Nazis Raise Ship Toll to 35 | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/new-pneumatic-tire-is-without-a-tube-goodrich-reports-successful.html | NEW PNEUMATIC TIRE IS WITHOUT A TUBE; Goodrich Reports Successful Test on Heavy Vehicles | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/books-authors.html | Books -- Authors | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/tax-claims-abandoned-chesapeake-corporation-wins-contest-over.html | TAX CLAIMS ABANDONED; Chesapeake Corporation Wins Contest Over $6,990,082 | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/first-lady-to-speak-today.html | First Lady to Speak Today | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/dr-samuel-d-sue.html | DR. SAMUEL D. SUE | True | SPecial to T Nw YORK T,S. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/mayor-for-delay-in-formal-peace-postwar-problems-must-be-met.html | MAYOR FOR DELAY IN FORMAL PEACE; Post-War Problems Must Be Met Without Prejudice in a World Spirit, He Holds WARNS OF OLD MISTAKES If They Are Repeated, 'It's Good-Bye World,' He Says in Brooklyn Symposium | True | | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/1000-in-war-plant-protest-shutdown-10day-closing-of-tarrytown.html | 1,000 IN WAR PLANT PROTEST SHUTDOWN; 10-Day Closing of Tarrytown Chevrolet Factory Causes 1-Hour Demonstration STOPPAGE FOURTH IN 1942 Men Ask Revamping of General Motors Truck Manufacture for More Continuous Work | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/donald-registers-fifth-triumph-52-yanks-halt-browns-for-eighth.html | DONALD REGISTERS FIFTH TRIUMPH, 5-2; Yanks Halt Browns for Eighth Straight Time -- Five Tally in First With Two Out NIGGELING WILD ON MOUND Three Passes, Hit Batsman and 3 Singles Finish Him -Ferens Stops Scoring | True | By John Drebinger | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/martha-orrs-wedding-today.html | Martha Orr's Wedding Today | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/racket-case-goes-to-rockland-jury-sheriff-and-two-others-await.html | RACKET CASE GOES TO ROCKLAND JURY; Sheriff and Two Others Await Verdict on Charges of Operating Lottery | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/wants-blacklist-change-mexico-reported-about-to-ask-for-lifting-of.html | WANTS BLACKLIST CHANGE; Mexico Reported About to Ask for Lifting of Some Names | True | Special Cable to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/new-dividend-policy.html | New Dividend Policy | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/french-invest-in-stamps-collect-with-eye-to-the-future-as-fears-for.html | FRENCH INVEST IN STAMPS; Collect With Eye to the Future as Fears for Franc Increase | True | By Telephone To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/opa-in-washington-pleased.html | OPA in Washington Pleased | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/mrs-power-becomes-citizen.html | Mrs. Power Becomes Citizen | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/20-more-to-take-oath-in-the-waac-candidates-will-be-sworn-in.html | 20 MORE TO TAKE OATH IN THE WAAC; Candidates Will Be Sworn In 'Probably Monday' as 2d Step in Inductions 40 PREPARING FOR DUTY Those Accepted Will Assemble July 18 and Depart for Fort Des Moines | True | | |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/david-acaser.html | DAVID ACASER | True | Special to TH IIEW YOR TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/ernst-lauckait.html | ERNST LAUCKAI)T | True | Special to TE NW YoP. K TnS. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/farm-output-debate-at-parley-in-mexico-us-and-brazilian-delegates.html | FARM OUTPUT DEBATE AT PARLEY IN MEXICO; U.S. and Brazilian Delegates Differ on Production Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/colombia-to-build-ships-cuba-also-will-construct-craft-for-own.html | COLOMBIA TO BUILD SHIPS; Cuba Also Will Construct Craft for Own Needs | True | Special Cable to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/steel-ruling-near-public-members-of-wlb-begin-work-on-opinion-in.html | STEEL RULING NEAR; Public Members of WLB Begin Work on Opinion in Case | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/named-in-roosevelt-trust-case.html | Named in Roosevelt Trust Case | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/police-test-starts-thursday.html | Police Test Starts Thursday | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/rw-hemingway-dies-from-fall.html | R.W. Hemingway Dies From Fall | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/germans-slash-on-throw-in-tanks-planes-to-force-russians-back-along.html | GERMANS SLASH ON; Throw in Tanks, Planes to Force Russians Back Along Don OPEN UP ANOTHER DRIVE Press Near Lisichansk, 140 Miles Northwest of Rostov -- Big Pincers Is Held Aim GERMANS ADVANCE ALONG DON FRONT | True | By Ralph Parkerwireless To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/president-signs-sevenocean-navy-bill-500000-tons-of-new-carriers-to.html | President Signs Seven-Ocean Navy Bill; 500,000 Tons of New Carriers to Be Rushed | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/new-paris-curbs-on-jews-laws-bar-them-from-some-of-principal.html | NEW PARIS CURBS ON JEWS; Laws Bar Them From Some of Principal Streets | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/poland-fighting-on-envoy-tells-europe-ciechanowski-starts-the-wgea.html | POLAND FIGHTING ON, ENVOY TELLS EUROPE; Ciechanowski Starts the WGEA Broadcasts in His Tongue | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/20-mine-dead-taken-out-west-virginia-workers-recover-all-of.html | 20 MINE DEAD TAKEN OUT; West Virginia Workers Recover All of Explosion Victims | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/miss-ella-k-lott-member-of-times-biographical-index-department-25.html | MISS ELLA K. LOTT; Member of Times Biographical Index Department' 25 Years | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/hull-hails-colombia-for-hemisphere-aid-he-also-lauds-dr-lopez-guest.html | HULL HAILS COLOMBIA FOR HEMISPHERE AID; He Also Lauds Dr. Lopez, Guest of Pan American Union | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/walters-of-reds-tops-brooklyn-21-wins-no-10-routing-higbe-on-single.html | WALTERS OF REDS TOPS BROOKLYN, 2-1; Wins No. 10, Routing Higbe on Single in 10th -- Scores on Frank McCormick's Hit ERROR BY REESE COSTLY Both Teams Tally in the Third -- Dodger Lead Over Cards Reduced to 7 1/2 Games | True | By Roscoe McGowenspecial To the New York Times. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/girl-scouts-to-aid-children.html | Girl Scouts to Aid Children | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/republicans-praise-campaign-gas-order-poll-ration-expected-to-avert.html | REPUBLICANS PRAISE CAMPAIGN 'GAS' ORDER; Poll Ration Expected to Avert Loss of Many Rural Votes | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/son-born-to-the-w-j-woodinsi.html | Son Born to the W. J. WoodinsI | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/richald-c-magurde.html | RICHAID C. MAGUXIE | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/board-appointed-for-small-plants-holland-will-head-agency-designed.html | BOARD APPOINTED FOR SMALL PLANTS; Holland Will Head Agency Designed to Spread War Contracts NELSON HOPEFUL OF PLAN But Warns That Not All Can Be Given Assistance Under Program BOARD APPOINTED FOR SMALL PLANTS | True | Special to THE NEW YORK TIMES. | C1B 550081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/fence-admits-guilt-in-rare-book-thefts-criminally-received-200.html | 'FENCE' ADMITS GUILT IN RARE BOOK THEFTS; Criminally Received 200 Works Stolen From Universities | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/autograph-book-stolen-taken-from-art-studio-of-walter-russell-in.html | AUTOGRAPH BOOK STOLEN; Taken From Art Studio of Walter Russell in Carnegie Hall | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/servel-inc-appoints-advertising-manager.html | Servel, Inc., Appoints Advertising Manager | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/kunze-trial-reset-for-july-28.html | Kunze Trial Reset for July 28 | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/haberkarp.html | HaberKarp | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/2-groups-to-mark-bastille-day-here-only-vichy-observance-to-be-high.html | 2 GROUPS TO MARK BASTILLE DAY HERE; Only Vichy Observance to Be High Mass, a 'Ceremony of Mourning, Contemplation' FREE FRENCH PLANS DIFFER Receptions, Service and Rally to Typify Fighting Spirit -- Pershing Due to Preside | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/he-drives-too-many-cars-and-is-fined-60-for-forgetting-where-he.html | HE DRIVES TOO MANY CARS; And Is Fined $60 for Forgetting Where He Parks Them | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/hayes-committee-chooses-100-books-special-mention-made-of-the.html | HAYES COMMITTEE CHOOSES 100 BOOKS; Special Mention Made of 'The Layman's Call' in Works Selected for Catholics 'PADDY THE COPE' LISTED 'Good Cardinal Richard' and 'The Children' Also Among Recommended Volumes | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/new-jersey-theatre-leased.html | New Jersey Theatre Leased | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/stores-to-open-saturday-several-change-summer-policy-as-wartime.html | STORES TO OPEN SATURDAY; Several Change Summer Policy as Wartime Experiment | True | | C1B 550081 |
| 1942-07-11 | 1942-07-11 | https://www.nytimes.com/1942/07/11/archives/asks-quick-report-on-chandler-gift-barkley-urges-truman-to-file.html | ASKS QUICK REPORT ON CHANDLER GIFT; Barkley Urges Truman to File Findings on Swimming Pool Before Aug. 1 Primary SEES DUTY TO KENTUCKY He Says Voters Should Know Facts on Construction at the Senator's Estate | True | Special to THE NEW YORK TIMES. | C1B 550081 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/we-warren-dead-opera-carpenter-builder-of-stage-sets-at-the.html | W.E. WARREN DEAD; OPERA CARPENTER; Builder of Stage Sets at the Metropolitan Since I gO3M RetiretJ Last Year at 84 MARRIED FOR 61 YEARS Marked Anniversary March 30 Built New Backgrounds for 'Figaro' in 1940 | True | Special to T[E NE YOR: TJmS. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/russian.html | Russian | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/baby-born-on-mountain-bus.html | Baby Born on Mountain Bus | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/us-troops-in-new-guinea-army-issues-their-pictures-us-troops-hold.html | U.S. Troops in New Guinea; Army Issues Their Pictures; U.S. TROOPS HOLD NEW GUINEA PORT | True | Special to THE NEW YORK TIMES. | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/unmusical-to-nazi-ears.html | UNMUSICAL TO NAZI EARS | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/senator-thomas-vs-the-warlords.html | SENATOR THOMAS VS. THE WARLORDS | True | By Lewis Woodwashington. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/rice-wins-twomile-run-leads-rivals-by-200-yards-in-feature-of.html | RICE WINS TWO-MILE RUN; Leads Rivals by 200 Yards in Feature of Ontario Meet | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/chief-steward-is-dead-robert-powell-served-for-years-on-board-the.html | CHIEF STEWARD IS DEAD; Robert Powell Served for Years on Board the Aquitania | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/camps-are-leased-in-the-adirondacks-philip-hardings-take-place-at.html | Camps Are Leased In the Adirondacks; Philip Hardings Take Place at Back Bay -- Many Arrivals At Saranac Inn | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/perrys-ship-niagara-is-restored.html | Perry's Ship Niagara Is Restored | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/catch-a-falling-star-by-gertrude-robinson-with-lithographs-by.html | CATCH A FALLING STAR. By Gertrude Robinson. With lithographs by Albert Carman. 251 pp. New York: E.P. Dutton & Co. $2. | True | By Ellen Lewis Buell | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/herbert-t-rugman.html | HERBERT T. RUGMAN | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/star-spangled-air-waves.html | STAR SPANGLED AIR WAVES | True | By Pvt. Lawrence Lader | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/perils-of-seamen-studied-by-navy-marine-union-reports-that.html | PERILS OF SEAMEN STUDIED BY NAVY; Marine Union Reports That Satisfactory 'Approach' to Grievances Is Being Made | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/litchfield-activities.html | Litchfield Activities | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/new-issues-from-afar-series-of-seven-from-the-belgian-congo-other.html | NEW ISSUES FROM AFAR; Series of Seven From the Belgian Congo -- Other Foreign Items | True | By la Rue Applegate | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/murder-under-the-new-england-elms-famous-old-new-england-murders.html | Murder Under the New England Elms; FAMOUS OLD NEW ENGLAND MURDERS, AND SOME THAT ARE INFAMOUS. By Richard Dempewolff. Illustrated. 302 pp. Brattleboro, Vt.: Stephen Daye Press. $2.50. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/a-us-stamp-for-lidice-new-design-this-august-will-pay-tribute-to.html | A U.S. STAMP FOR LIDICE; New Design, This August, Will Pay Tribute to Czechoslovakia | True | By Kent B. Stiles | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/russia-and-china-still-bear-brunt-of-the-war-british-and-american.html | RUSSIA AND CHINA STILL BEAR BRUNT OF THE WAR; British and American Strategy Calls For Aid to Them at All Costs | True | By Raymond Daniellwireless To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/louis-hayward-joins-marines.html | Louis Hayward Joins Marines | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/dances-at-eastern-point.html | Dances at Eastern Point | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Specia! to T NBW YORX TIMES. | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/first-lady-urges-more-price-data-says-public-is-inadequately.html | FIRST LADY URGES MORE PRICE DATA; Says Public Is Inadequately Informed on Reasons for Various War Controls OFFICIALS MYSTIFY HER She Tells Conference at West Park That Women of Nation Should Be Registered | True | By Lucy Greenbaumspecial To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/retailers-support-special-bond-drive-they-will-join-in-the-american.html | RETAILERS SUPPORT SPECIAL BOND DRIVE; They Will Join in the American Heroes Day Campaign | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/butcher-shops-set-for-salvage-of-fat-will-be-collectors-in-the.html | BUTCHER SHOPS SET FOR SALVAGE OF FAT; Will Be Collectors in the Drive Starting Tomorrow | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/art-auction-sales-flourish-with-the-war-no-deterrent-total-for.html | Art Auction Sales Flourish, With the War No Deterrent; Total for Season at One of the Leading Galleries Is the Highest Since 1928-29 | True | By Thomas C. Linn | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/robeson-soloist-at-the-stadium-gives-ballad-for-americans-with-the.html | ROBESON SOLOIST AT THE STADIUM; Gives 'Ballad for Americans' With the Peoples Chorus -- The Philharmonic Plays | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/nasd-ends-year-of-selfpolicing-first-anniversary-showsthat-rules.html | N.A.S.D. ENDS YEAR OF SELF-POLICING; First Anniversary ShowsThat Rules Were Enforced -- Period Largely Educational | True | By Walter W. Ruchspecial To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/regular-social-and-sports-programs-revised-but-visitors-find-varied.html | Regular Social and Sports Programs Revised, but Visitors Find Varied Activities for Their Summer Holidays | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/from-london-comes-this-report-on-the-german-home-front.html | FROM LONDON COMES THIS REPORT ON THE GERMAN HOME FRONT | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/offers-new-siding-material.html | Offers New Siding Material | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/peace-plan-survey-set-up-by-welles-staff-has-the-collaboration-of.html | PEACE PLAN SURVEY SET UP BY WELLES; Staff Has the Collaboration of Members of Congress in Study of Post-War Problems LEE AND NYE APPROVE IT Basis of Program Is Reported to Be the Four Freedoms Stressed by President | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/new-trends-in-home-decoration-lamps-of-pottery-wood-glass-and.html | New Trends in Home Decoration; Lamps of Pottery, Wood, Glass and Plastics, Designed to Meet the Metal Shortage | True | By Walter Rendell Storey | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/british-cheese-ration-up-increase-is-credited-to-us-farmers.html | BRITISH CHEESE RATION UP; Increase Is Credited to U.S. Farmers' Production Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/george-abbey-way.html | GEORGE ABBEY WAY | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/mrs-martin-p-mcdermotr.html | MRS. MARTIN P. McDERMOT'r | True | Special to THE IIEw YORK TmS. | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/8th-army-scores-takes-1500-prisoners-in-thrust-west-of-el-alamein.html | 8TH ARMY SCORES; Takes 1,500 Prisoners in Thrust West of El Alamein Line AXIS AIR CONVOY SMASHED Beaufighters Swoop on Group of Junkers Transports and Fell or Damage 12 BRITISH IN EGYPT ADVANCE 5 MILES THE BRITISH SMASH FORWARD IN EGYPT | True | Special Cable to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/summer-colony-makes-its-plans-for-dimout-ball-newport-chapter-of.html | Summer Colony Makes Its Plans For Dimout Ball; Newport Chapter of the Red Cross Will Gain by Aug. 8 Event at the Casino Newport to Hold A Dimout Party | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/miss-amory-wins-state-golf-title-beats-miss-podret-4-and-3-after.html | MISS AMORY WINS STATE GOLF TITLE; Beats Miss Podret, 4 and 3, After Going 4 Up in First Six Holes at Lake Placid MISS AMORY WINS STATE GOLF TITLE | True | By Maureen Orcuttspecial To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/japanese.html | Japanese | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/nazis-seize-netherland-actress.html | Nazis Seize Netherland Actress | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/slim-lines-hollywood-style.html | Slim Lines -- Hollywood Style | True | By Virginia Pope | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/tuck-laval-renew-talks-third-meeting-in-week-is-linked-to-vichy.html | TUCK, LAVAL RENEW TALKS; Third Meeting in Week Is Linked to Vichy Ships at Alexandria | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/society-enlists-in-narragansett-aircraft-warning-service-and-red.html | Society Enlists In Narragansett; Aircraft Warning Service and Red Cross Work Occupy The Colony at Resort | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/women-activating-defense-councils-their-neighborhood-work-wins.html | Women Activating Defense Councils; Their Neighborhood Work Wins Praise of Director as They Meet Local Needs | True | By Adelaide Handy | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/wpb-sets-distress-areas-providence-coordinator-reports-plight-of.html | WPB SETS 'DISTRESS AREAS'; Providence Coordinator Reports Plight of Small Business | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/exhibition-of-war-relics-will-open-here-on-tuesday-with-an.html | Exhibition of War Relics Will Open Here On Tuesday With an Invitation Preview; Greater New York Fund-USO Joint Appeal Will Gain -- Public to Be Admitted Wednesday | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/opera-at-lake-george-colony-guild-opens-third-season-at-wikiosco.html | Opera at Lake George; Colony Guild Opens Third Season at Wikiosco Barn Theatre | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/stagecoach-returns-to-service-in-berkshires-walking-canoeing-and.html | Stagecoach Returns to Service in Berkshires -Walking, Canoeing and Horseback Riding On Programs in Other Summer Centers | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/chris-angelbeck-jr-dies-in-eatontown-member-of-board-of-education.html | CHRIS ANGELBECK JR. DIES IN EATONTOWN; Member of Board of Education, Former Councilman, Was 46 | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/submarines-plague-caribbean-coast-their-forays-raise-storm-of.html | SUBMARINES PLAGUE CARIBBEAN COAST; Their Forays Raise Storm of Hostility Against Axis | True | By C.h. Calhounspecial To the New York Times. | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/british.html | British | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/marblehead-hero-gets-navy-cross-coxswain-honored-here-for-bravery.html | MARBLEHEAD HERO GETS NAVY CROSS; Coxswain Honored Here for Bravery in Java Sea Battle After Cruiser Was Hit HELPED RESCUE WOUNDED He Also Carried Powder From Magazine While Flames Threatened Explosion | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/to-officiate-at-launching-at-a-new-cargo-carrier.html | To Officiate at Launching At a New Cargo Carrier | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/brooklyn-team-in-draw-time-called-with-score-11481-against-si.html | BROOKLYN TEAM IN DRAW; Time Called With Score 114-81 Against S.I. Cricketers | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/once-over-lightly-being-a-report-on-a-slightly-crowded-week-among.html | ONCE OVER LIGHTLY; Being a Report on a Slightly Crowded Week Among the Busy Kilocycles | True | By John K. Hutchens | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/segura-conquers-patty-at-orange-triumphs-63-60-61-to-gain-title.html | SEGURA CONQUERS PATTY AT ORANGE; Triumphs, 6-3, 6-0, 6-1, to Gain Title Round of New Jersey State Tennis Tourney HECHT DEFEATS RUSSELL Reveals Brilliant and Steady Game to Win, 6-4, 7-5, 6-1, From Aggressive Rival | True | By Arthur Daleyspecial To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/this-is-the-army.html | 'This Is the Army' | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/notes-on-science-dehydrated-meat-for-allies-electron-microscope.html | Notes on Science; Dehydrated Meat for Allies -- Electron Microscope | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-artist-in-the-national-crisis.html | THE ARTIST IN THE NATIONAL CRISIS | True | By Howard Devree | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/bor-mines-go-german-company-offices-moved-from-paris-to-strasbourg.html | BOR MINES GO GERMAN; Company Offices Moved From Paris to Strasbourg | True | By Telephone To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/history-study-plan-outlined-by-studebaker-commissioner-recommends-a.html | History Study Plan Outlined By Studebaker; Commissioner Recommends a Sequence Through High School and College | True | By Benjamin Fine | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/raid-siren-noisier-as-it-gets-new-test-machine-is-made-to-turn-more.html | RAID SIREN NOISIER AS IT GETS NEW TEST; Machine Is Made to Turn More Slowly for Louder Wail | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/allexpense-air-cruises-seen-for-postwar-period-plane-vacation-tours.html | All-Expense Air Cruises Seen for Post-War Period; Plane Vacation Tours May Be Commonplace of Future With Ten-Day Trips to Places Usually Thought of Only as Names on Map | True | By Frederick Graham | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/iran-seizes-5-as-axis-agents.html | Iran Seizes 5 as Axis Agents | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/pace-set-by-jockey-bierman.html | Pace Set by Jockey Bierman | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/securities-steady-end-week-on-gains-lehigh-valley-coal-preferred.html | SECURITIES STEADY; END WEEK ON GAINS; Lehigh Valley Coal Preferred Shares Leaders on Exchange -- Wheat Down, Cotton Up | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/sixth-column-upheld-more-work-proposed-for-critics-of-the-new-deal.html | Sixth Column Upheld; More Work Proposed for Critics of the New Deal | True | FREDERICK B. WRIGHT | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/rockingham-racing-july-20.html | Rockingham Racing July 20 | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/mrs-d-h-harrington-is-engaged-to-marry-will-become-bride-july-22-of.html | Mrs. D. H. Harrington Is Engaged to Marry; Will Become Bride July 22 of Frederick F. A. Pearson Jr. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/title-trapshoot-today-junglass-heads-field-at-reading-in-middle.html | TITLE TRAPSHOOT TODAY; Junglass Heads Field at Reading in Middle Atlantic Event | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/tight-packing-for-army.html | Tight Packing for Army | True | LUCY KATE ABERCROMBIE | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/tirpitz-attacker-in-port.html | Tirpitz Attacker in Port | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/miss-helene-wilmer-wed-to-g-s-watson-ceremony-is-performed-in-st.html | MISS HELENE WILMER WED TO G. S. WATSON; Ceremony Is Performed in St. Luke's Church, Germantown | True | Special to TBE IEW Y0nE TiES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/committee-raises-corporation-levy-approves-tax-bill-ways-and-means.html | COMMITTEE RAISES CORPORATION LEVY, APPROVES TAX BILL; Ways and Means Group Votes 45% Normal and Surtax Rate, 87 1/2% on Excess Profits PAYROLL DEDUCTION KEPT Will Withhold 5% for Income Tax -- Final Session Stormy -Measure in House Thursday COMMITTEE VOTES 6 BILLION TAX BILL | True | By Henry N. Dorrisspecial To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/coalition-effects-reversal.html | Coalition Effects Reversal | True | By the United Press. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/programs-in-poconos.html | Programs in Poconos | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/soviet-hospital-ship-sunk-moscow-accusing-nazi-fliers-says-wounded.html | SOVIET HOSPITAL SHIP SUNK; Moscow, Accusing Nazi Fliers, Says Wounded Were Gunned | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/saranac-inn-program.html | Saranac Inn Program | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/on-the-west-coast-performances-of-opera-symphonies-and-chamber.html | ON THE WEST COAST; Performances of Opera, Symphonies and Chamber Music During Summer | True | By Lawrence E. Daviessan Francisco. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/us-to-take-over-british-hospital-army-to-operate-orthopedic-surgery.html | U.S. TO TAKE OVER BRITISH HOSPITAL; Army to Operate Orthopedic Surgery Institution Run by American Foundation Unit FEW STAFF CHANGES SEEN Doctors Will Join Forces -- Move Viewed as First Step in Physician Exchange | True | By Robert P. Postspecial Cable To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/batter-up-steady-a-baseball-story-by-james-and-marion-renick-with.html | Batter Up!; STEADY: A Baseball Story. By James and Marion Renick. With Illustrations by Frederick Machetanz. 137 pp. New York: Charles Scribner's Sons. $1.50. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HELEN ALPERT | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/synthetic-rubber-in-sight-for-1943-plants-with-potential-output-of.html | SYNTHETIC RUBBER IN SIGHT FOR 1943; Plants With Potential Output of 1,600,000 Tons Annually to Be Ready Next Year PROGRAM ON SCHEDULE Plan to Produce Enough for All Our Needs Termed 'Greatest Chemical Engineering Job' SYNTHETIC RUBBER IN SIGHT FOR 1943 | True | By J.h. Carmical | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-free-french-in-africa-mr-burmans-firsthand-report-on-the-forces.html | THE FREE FRENCH IN AFRICA; Mr. Burman's First-Hand Report on the Forces of General de Gaulle MIRACLE ON THE CONGO. Report from the Free French Front. By Ben Lucien Burman. 153 pp. New York: The John Day Company. $1.75. | True | By Milos Safranek | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/court-to-displace-tax-board-in-view-change-in-agency-for-appeals.html | COURT TO DISPLACE TAX BOARD IN VIEW; Change in Agency for Appeals Desired to Increase Its Dignity and Authority COURT TO DISPLACE TAX BOARD IN VIEW | True | By Godfrey N. Nelson | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/delaware-begins-training-of-pilots-plans-are-also-speeded-to-teach.html | Delaware Begins Training of Pilots; Plans Are Also Speeded to Teach Maintenance of Navy Diesel Engines | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/wilson-modifies-science-courses-acts-to-meet-war-needs-by-training.html | Wilson Modifies Science Courses; Acts to Meet War Needs by Training Women for Many Kinds of Jobs | True | By Dorothy W. Weeks Professor of Physics, Wilson College | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/tardieu-seriously-ill-french-former-leader-is-at-his-villa-on-the.html | TARDIEU SERIOUSLY ILL; French Former Leader Is at His Villa on the Riviera | True | By Telephone To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/rooms-for-20000-more-women-soon-needed-in-washington-slight-relief.html | Rooms for 20,000 More Women Soon Needed in Washington; Slight Relief in Present Shortage in Sight but Final Plans Are Not Yet Made to Build Dormitories Under $12,000,000 Appropriation | True | By Nona Baldwinspecial To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/hubbell-of-giants-beats-cards-8-t0-3-mize-and-barna-clout-homers-to.html | HUBBELL OF GIANTS BEATS CARDS, 8 TO 3; Mize and Barna Clout Homers to Help Veteran Southpaw Triumph at St. Louis HUBBELL OF GIANTS BEATS CARDS, 8 TO 3 | True | By James P. Dawsonspecial To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/lanewark.html | LaneWark | True | Special to THE IW YORK TIfgS. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/oyster-harbors-gatherings.html | Oyster Harbors Gatherings | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/turned-to-us-bonds-1231000000-total-of-insurance-investments-in-6.html | TURNED TO U.S. BONDS; $1,231,000,000 Total of Insurance Investments in 6 Months | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/that-sandrich-man.html | THAT SANDRICH MAN | True | By Theodore Strauss | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/coast-athletes-killed-in-action.html | Coast Athletes Killed in Action | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/mussolini-reported-in-africa.html | Mussolini Reported in Africa | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/usc-ball-at-sea-girt.html | USC Ball at Sea Girt | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/meet-at-reading-sept-1418.html | Meet at Reading Sept. 14-18 | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/tales-of-travel-in-ethiopia-dead-men-do-tell-tales-by-byron-de.html | Tales of Travel in Ethiopia; DEAD MEN DO TELL TALES. By Byron de Prorok. With photographs and decorative map. 344 pp. New York: Creative Age Press. $2.75. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/atlantic-city-events.html | Atlantic City Events | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/cotton-research-is-declared-vital-dfj-lynch-says-industry-must-find.html | COTTON RESEARCH IS DECLARED VITAL; D.F.J. Lynch Says Industry Must Find New Outlets or Lose Place After War VAST CHANGES PREDICTED Laboratory Head Expects Big Technological Advances for Competing Commodities | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/farm-parley-urges-war-supply-increase-elliott-measure-on-vegetable.html | FARM PARLEY URGES WAR SUPPLY INCREASE; Elliott Measure on Vegetable Oils Voted at Mexico City | True | Special Cable to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/paging-mr-milquetoast.html | Paging Mr. Milquetoast | True | CARL PETERSON | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/labor-names-mencher-right-wing-substitutes-him-for-feinberg-against.html | LABOR NAMES MENCHER; Right Wing Substitutes Him for Feinberg Against Somers | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/frank-w-carter.html | FRANK W. CARTER | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/notes-for-the-shopper-around-town-wide-variety-of-things-that-help.html | Notes for the Shopper Around Town; Wide Variety of Things That Help Keep the Wardrobe in Good Condition | True | By Charlotte Hughes | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/school-orchestra-forced-off-the-air-union-head-ends-broadcasts-of.html | SCHOOL ORCHESTRA FORCED OFF THE AIR; Union Head Ends Broadcasts of Young Musicians Heard 12 Years From Michigan SCHOOL ORCHESTRA FORGED OFF THE AIR | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/jacobean-lily-bulbs-from-seeds.html | Jacobean Lily Bulbs From Seeds | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/whos-who-for-colombia.html | 'WHO'S WHO' FOR COLOMBIA | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/huge-russian-loss-reported-by-nazis-88689-troops-taken-in-push-to.html | HUGE RUSSIAN LOSS REPORTED BY NAZIS; 88,689 Troops Taken in Push to Don on 220-Mile Front, German Army States 1,007 TANKS ARE CLAIMED River's West Bank Is Virtually Clear, Foe Says -- Several Crossings Announced | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/lake-bomoseen-golf.html | Lake Bomoseen Golf | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/william-j-leahy-exoffiioia-of-rook-island-road-served-lines-for-52.html | WILLIAM J. LEAHY; Ex-Offioia! of Rook Island Road Served Lines for 52 Years | True | special to TEE NEW Yoa TS. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/dutch-leader-dies-in-nazi-camp.html | Dutch Leader Dies in Nazi Camp | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/conquered-lands-still-fight-nazis-war-information-office-puts-out.html | 'CONQUERED' LANDS STILL FIGHT NAZIS; War Information Office Puts Out Pamphlet Telling of Underground Opposition AXIS MORALE IS HURT Among the Most Defiant Are the Norwegians -- Dutch Cheer British Prisoners | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/o-w-willemse-70-exdetegti-dieb-former-captain-on-force-here-who-was.html | O. W. WILLEMSE, 70, EX-DETEGTI, DIEB; Former Captain on Force Here, Who Was Noted for Breaking Up Gangs, Retired in '25 A WRITER AND LECTURER 'Behind the Green Lights' and 'A Cop Remembers' Dealt With His Experiences | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/president-opposes-job-ban-on-aliens-general-condemnation-of-any.html | PRESIDENT OPPOSES JOB BAN ON ALIENS; General Condemnation of Any Group Is Dangerous to War Effort, He Declares EMPLOYMENT RULES SET Special Consideration Ordered for Veterans and Some Other Classes of Foreign-Born | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/white-sulphur-springs.html | White Sulphur Springs | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/sports-of-the-times-vitamin-c-is-hot-stuff.html | Sports of the Times; Vitamin C Is Hot Stuff | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/science-classes-to-lack-teachers-illinois-educator-appeals-for.html | Science Classes To Lack Teachers; Illinois Educator Appeals for Their Exemption From Military Service | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/colleges-unite-in-new-school-vanderbilt-peabody-and-scarritt-set-up.html | Colleges Unite In New School; Vanderbilt, Peabody and Scarritt Set Up Social Work Section | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/richard-pc-sanderson.html | RICHARD P.C. SANDERSON | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/fall-buying-leads-wholesale-trade-many-dress-buyers-in-market-to.html | FALL BUYING LEADS WHOLESALE TRADE; Many Dress Buyers in Market to Look Over Seasonal Lines, McGreevey Reports | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-biblical-story-of-the-plagues-of-egypt-is-brought-up-to-date.html | THE BIBLICAL STORY OF THE PLAGUES OF EGYPT IS BROUGHT UP TO DATE | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/dr-joseph-funk-76-of-elizabeth-dies-a-physician-surgeon-and-civic.html | DR. JOSEPH FUNK, 76, OF ELIZABETH, DIES; A Physician, Surgeon and Civic Leader There for 40 Years -- Stricken in Florida HE AIDED SCHOOL SYSTEM Introduced Physical Culture -- Had Been the Chief of Staff of Hospitals | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/roads-save-materials-lines-use-substitutes-or-alter-their.html | ROADS SAVE MATERIALS; Lines Use Substitutes or Alter Their Specifications | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/wilhelmina-to-visit-city-netherlands-queen-will-be-guest-of-mayor.html | WILHELMINA TO VISIT CITY; Netherlands Queen Will Be Guest of Mayor on Tuesday | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/guilty-of-bribe-charge-fitzgerald-marine-inspector-convicted-in.html | GUILTY OF BRIBE CHARGE; Fitzgerald, Marine Inspector, Convicted in Promotion Case | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/senator-hughes-hurt-in-fall.html | Senator Hughes Hurt in Fall | True | Special to THE NEW YORK TIMES. | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/northwestern-sets-up-a-new-council-to-seek-and-solve-problems-of.html | Northwestern Sets Up A New Council To Seek and Solve Problems of Future | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-gentle-art-of-walking-travelers-by-shanks-mare-use-a-special.html | The Gentle Art of Walking, Travelers by shank's mare use a special technique; they sometimes even have their own philosophy of walking. Here is what they say. | True | By H.i. Brock | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/camden-expects-all-stalls-filled-close-to-1000-horses-likely-to-be.html | CAMDEN EXPECTS ALL STALLS FILLED; Close to 1,000 Horses Likely to Be Near Track When Meet Starts Next Saturday | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/resident-buyers-curbed-on-fees-ftc-orders-that-none-shall-get.html | RESIDENT BUYERS CURBED ON FEES; FTC Orders That None Shall Get Compensation From Seller and Purchaser RULING IS APPLAUDED Merchandise Brokers Say the Theory of Double Commission Is Wrong | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/no-obstacle-is-seen-to-future-dealings-with-russia-causes-of.html | No Obstacle Is Seen to Future Dealings With Russia; Causes of Previous Aloofness Should Be Studied With View to Their Removal in Effort to Pave Way for Amicable Understanding After War | True | RALPH BARTON PERRY | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/gene-krupa-gives-swing-low-down-traces-its-lexicon-of-slang-in.html | GENE KRUPA GIVES SWING 'LOW DOWN'; Traces Its Lexicon of Slang in Lecture in Cathedral-Like Metropolitan Museum LEAVES DRUMS AT HOME Disappointed Youngster Says He 'Spread Ear of Corn' (She Didn't Like It) | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/sports-plans-for-upstate-tennis-at-lake-placid-golf-match-in.html | Sports Plans For Up-State; Tennis at Lake Placid, Golf Match in Adirondacks -- Other Centers | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/dividends-equal-profit-tungsol-lamp-works-reports-on-conversion-to.html | DIVIDENDS EQUAL PROFIT; Tung-Sol Lamp Works Reports on Conversion to War Work | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/nazi-spokesman.html | NAZI SPOKESMAN | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/us-fliers-raid-burma-base-of-foe-myitkyina-is-strafed-bombed-for.html | U.S. FLIERS RAID BURMA BASE OF FOE; Myitkyina Is Strafed, Bombed for Four Days -- Results Are 'Satisfactory" ENEMY ACTIVE IN YUNNAN But Japanese Along Salween Are Said to Be Hard Hit by Malaria and Dysentery | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/egypt-in-her-period-of-greatness-when-egypt-ruled-the-world-by.html | Egypt in Her Period of Greatness; WHEN EGYPT RULED THE WORLD. By George Steindorff and Keith C. Seele. With illustrations and map. 300 pp. Chicago: University of Chicago Press. $4. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/betty-wickard-daughter-of-secretary-engaged-to-ensign-h-r-bryant-of.html | Betty Wickard, Daughter of Secretary, Engaged to Ensign H. R. Bryant of Dallas | True | Special to T w YoRx T,s. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/tola-rose-whirlaway-named.html | Tola Rose, Whirlaway Named | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/158-more-nazis-are-seized-here-in-largest-single-haul-of-war-all.html | 158 More Nazis Are Seized Here In Largest Single Haul of War; All Members of German-American League -Close Ties With Reich Bared by the FBI - Ammunition, Radio Sets Confiscated 158 MORE SEIZED IN NAZI ROUND-UP | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/10-smile-others-sigh-in-park-doll-contest-children-display.html | 10 SMILE, OTHERS SIGH IN PARK DOLL CONTEST; Children Display Cherished Playthings of Many Types | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/sloop-iris-leader-in-lake-huron-race-fletchers-yacht-sets-pace-as.html | SLOOP IRIS LEADER IN LAKE HURON RACE; Fletcher's Yacht Sets Pace as 240-Mile Test Begins | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/child-to-mrs-tb-dorman-jr.html | Child to Mrs. T.B. Dorman Jr. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/saratoga-springs-events.html | Saratoga Springs Events | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/sally-clarkson-will-be-married-daughter-of-naval-officer-is.html | Sally Clarkson Will Be Married; Daughter of Naval Officer Is Betrothed to Lieut. Peter Howell Behr, U.S.N.R. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/allout-campaign-is-needed-to-defeat-japanese-beetles-use-of-several.html | All-Out Campaign Is Needed To Defeat Japanese Beetles; Use of Several Kinds of Poisons, Repellents, Traps and Even Hand-Picking Is Recommended, and Community Cooperation Will Help | True | By Cynthia Westcott | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/nothing-changed-i-can-lick-seven-by-robert-richards-312-pp-boston.html | Nothing Changed; I CAN LICK SEVEN. By Robert Richards 312 pp. Boston: Little, Brown & Co. $2.50. | True | EDITH H. WALTON. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/eugenie-rowe-married-becomes-bride-in-east-hampton-of-lieut-louis-m.html | EUGENIE ROWE MARRIED; Becomes Bride in East Hampton of Lieut. Louis M. Bradford | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/leontine-raymond-affianced.html | Leontine Raymond Affianced | True | Special to T NW YOR TIMS. I | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/concerts-in-montreal.html | Concerts in Montreal | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/opera-and-concert-word-of-flagstad-who-has-been-singing-in-zurich.html | OPERA AND CONCERT; Word of Flagstad, Who Has Been Singing In Zurich -- Walter at Met | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/records-beethoven-and-mozart.html | RECORDS: BEETHOVEN AND MOZART | True | By Howard Taubman | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/dr-baxter-elected-trustee.html | Dr. Baxter Elected Trustee | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/huek-dipman.html | Huek -- .Dipman | True | Special to Tlg NEW YORK TIDIES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/semipro-pairings-made-jersey-state-title-play-will-open-at-trenton.html | SEMI-PRO PAIRINGS MADE; Jersey State Title Play Will Open at Trenton Tuesday' | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/chinese.html | Chinese | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/schenectady-concerts.html | Schenectady Concerts | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/around-franconia.html | Around Franconia | True | Special to THE NEW YORK TIMES. | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/price-of-curb-seat-drops-50-to-850-exchange-now-uses-3-methods-of.html | PRICE OF CURB SEAT DROPS $50 TO $850; Exchange Now Uses 3 Methods of Selling 'Distress' Places | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/new-mexico-lectures-given-by-nyu-man-albuquerque-institution-is.html | New Mexico Lectures Given by N.Y.U. Man; Albuquerque Institution Is Sponsor of Activities | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/america-in-films-how-truthfully-do-our-motion-pictures-reflect-our.html | AMERICA IN FILMS; How Truthfully Do Our Motion Pictures Reflect Our National Life? | True | By Bosley Crowther | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/autumnflowering-bulbs.html | Autumn-Flowering Bulbs | True | C.W. Wood, Michigan. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/notes.html | Notes | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/hamilton-fraternities-ban-luxuries-for-war.html | Hamilton Fraternities Ban 'Luxuries' for War | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/at-bolton-landing.html | At Bolton Landing | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/sophie-freedman-to-wed-former-student-at-goucher-will-bei-bridl.html | Sophie Freedman to Wed; Former Student at Goucher Will bel BridJl SiT/nj E' Garan: bfl | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/top-arlington-park-card.html | Top Arlington Park Card | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/clipper-in-from-europe-one-of-5-passengers-is-envoy-from-colombia.html | CLIPPER IN FROM EUROPE; One of 5 Passengers Is Envoy From Colombia to London | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-cart-before-the-horse.html | THE CART BEFORE THE HORSE | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-calendar-for-catskills-art-shows-concerts-and-war-benefits-on.html | The Calendar For Catskills; Art Shows, Concerts and War Benefits on the Program -- Monticello Tennis | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/leynolds-sulhvan.html | leynolds -SulHvan | True | pecial to T NgW YORK TrMgg | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/love-conquers-all-from-this-day-forward-by-elswyth-thane-364-pp-new.html | Love Conquers All; FROM THIS DAY FORWARD. By Elswyth Thane. 364 pp. New York: Duell, Sloan & Pearce. $2.50. | True | BEATRICE SHERMAN. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/a-war-story-larry-and-the-undersea-raider-by-walter-farley.html | A War Story; LARRY AND THE UNDERSEA RAIDER. By Walter Farley. Illustrated by P.K. Jackson. 225 pp. New York: Random House. $1.75. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/facts-help-on-pictures-for-photographers-own-files-and-for-market.html | FACTS HELP ON PICTURES; For Photographer's Own Files, and for Market, Details Are Aid | True | By Charles Phelps Cushing | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/coast-ballot-ban-on-reds-is-invalid-california-high-court-says.html | COAST BALLOT BAN ON REDS IS INVALID; California High Court Says Proof Is Lacking Party Aims at Revolution by Force LAW IS 'DISCRIMINATORY' But Unanimous Decision Does Not Deny Power of Legislature to Rule Poll Machinery | True | Special to THE NEW YORK TIMES. | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/dr-arthur-feiler-ecohomist-dead-dan-of-summer-faculty-of-the-new.html | DR. ARTHUR FEILER, ECOHOMIST, DEAD; Dan of Summer Faculty of the New School for Social Research Stricken at 62 IN 'UNIVERSITY IN EXILE' On Reich Economic Council and Frankfurter Zeitung Before Advent of Hitler | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/sentry-wounds-motorist-says-worker-in-staten-island-oil-plant.html | SENTRY WOUNDS MOTORIST; Says Worker in Staten Island Oil Plant Refused to Halt | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/purser-is-decorated-here-for-heroism-displayed-when-his-ship-sank.html | Purser Is Decorated Here for Heroism Displayed When His Ship Sank Off Crete | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/eklund-jurys-verdict-in-search-continues-for-fugitive-tried-as.html | EKLUND JURY'S VERDICT IN; Search Continues for Fugitive Tried as Slayer in Washington | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/dietrich-white-sox-halts-senators-53-allows-12-hits-but-wins-night.html | DIETRICH, WHITE SOX, HALTS SENATORS, 5-3; Allows 12 Hits but Wins Night Game -- Homer for Kuhel | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/clark-speeds-up-geography-study-special-summer-training-is-provided.html | Clark Speeds Up Geography Study; Special Summer Training Is Provided to Meet Needs Of Government | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/navy-relief-benefit-and-annual-fair-on-the-july-program.html | Navy Relief Benefit and Annual Fair on the July Program | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/dr-myrtle-picker-to-wed-parents-announced-her-troth-to-lee-kolker-m.html | Dr. Myrtle Picker to Wed; Parents Announced Her Troth to Lee Kolker. M. I. T. Alumnus | True | Special to Tr NgW YORK TmS. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/drive-is-planned-by-clothing-men-efficiency-increase-and-added.html | DRIVE IS PLANNED BY CLOTHING MEN; Efficiency Increase and Added Promotion Planned to Keep Early 1942 Margins ACT TO CUT LOSS FROM '41 Retailers Will Restrict Orders to Fill-Ins to Maintain Well-Balanced Line | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/brazil-tries-4-axis-men-italian-and-three-germans-are-accused-of.html | BRAZIL TRIES 4 AXIS MEN; Italian and Three Germans Are Accused of Espionage | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/shipping-program-uses-much-steel-8000000-tons-required-for-2300.html | SHIPPING PROGRAM USES MUCH STEEL; 8,000,000 Tons Required for 2,300 Victory Vessels to Be Built Before 1944 YARDS FULLY OCCUPIED Maritime Commission Release Denies Any Serviceable Facilities Are Neglected | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/city-folk-to-see-cow-at-first-hand-as-nations-only-zoo-farm-opens.html | City Folk to See Cow at First Hand As Nation's Only Zoo Farm Opens; Morris 'Assisted' in Dedication by Sheep, but Lyons Denies Its 'Baaaaa!' Is Bronx Cheer, Brought to Borough by 'Outsiders' | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/bambrook-jones.html | Bambrook -- Jones | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/italian.html | Italian | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/davison-triumphs-at-net-beats-scherbatoff-64-62-in-eastern-clay.html | DAVISON TRIUMPHS AT NET; Beats Scherbatoff, 6-4, 6-2, in Eastern Clay Court Opener | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/us-army-signal-chief-is-in-britain-for-planning.html | U.S. Army Signal Chief Is in Britain for Planning | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/brazil-curbs-private-auto-use.html | Brazil Curbs Private Auto Use | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/shoot-at-hot-springs.html | Shoot at Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/aliens-here-found-restraint-on-foe-bar-association-report-says-fear.html | ALIENS HERE FOUND RESTRAINT ON FOE; Bar Association Report Says Fear of Retaliation Protects Captured Americans ARRESTS IN JAPAN NOTED No Nationals of This Country Are Known to Have Been Executed in Germany | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/scott-aviation-insures-staff.html | Scott Aviation Insures Staff | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/hospitality-rules-down-east-vacation-area-travel-has-changed-but-a.html | Hospitality Rules Down East Vacation Area; Travel Has Changed but 'A Little Ingenuity' Gets You Around Hospitality Still Rules Down East | True | By C.b. Palmer | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/whirlwind-attack-surprises-rommel-british-find-enemy-officers.html | WHIRLWIND ATTACK SURPRISES ROMMEL; British Find Enemy Officers Half-Asleep in Dugouts During Desert Thrust GO 5 MILES IN 90 MINUTES Italian Officer Says 'We Didn't Have Time to Shave or Eat Breakfast' | True | By Richard D. McMillan United Press Correspondent | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/foes-kiangsi-base-raided-by-allies-stilwell-says-linchwan-is-bombed.html | FOE'S KIANGSI BASE RAIDED BY ALLIES; Stilwell Says Linchwan Is Bombed Satisfactorily With Loss of Two Planes CHINESE REPORT ADVANCE Japanese Fliers Also Active and Tokyo Claims Gain in Drive for Wenchow | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/grace-manning-brideelect.html | Grace Manning Bride-Elect | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/philadelphia-association-gains.html | Philadelphia Association Gains | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/overlooks-defense-plant.html | Overlooks Defense Plant | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/court-reserves-decision-armour-cos-appeal-in-icc-rate-case-is.html | COURT RESERVES DECISION; Armour & Co.'s Appeal in I.C.C. Rate Case Is Delayed | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/uso-will-exhibit-implements-of-war-pitchfork-used-in-capture-of.html | USO WILL EXHIBIT IMPLEMENTS OF WAR; Pitchfork Used in Capture of Rudolf Hess Is Included | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/germans-make-headway-in-gigantic-offensive-their-farreaching.html | GERMANS MAKE HEADWAY IN GIGANTIC OFFENSIVE; Their Far-Reaching Objectives in 1942 Are Revealed by Their Attacks | True | By Hanson W. Baldwin | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/designed-for-war-days.html | Designed For War Days | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/thomas-h-bodge-i-i-official-of-maine-state-trust-co.html | THOMAS H. BODGE I I; Official of Maine State Trust Co., | True | I | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/pupils-give-fund-to-army-class-here-on-a-penny-a-day-basis-raised.html | PUPILS GIVE FUND TO ARMY; Class Here on 'a Penny a Day' Basis Raised $18.75 | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/horseshoe-pitchers-vie-for-city-honors-graying-manhattan-entrants.html | HORSESHOE PITCHERS VIE FOR CITY HONORS; Graying Manhattan Entrants Take Doubles Crown | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/yankees-lose-52-as-browns-score-four-runs-in-ninth-homer-by-laabs.html | YANKEES LOSE, 5-2, AS BROWNS SCORE FOUR RUNS IN NINTH; Homer by Laabs With One On Caps Rally -- Bonham Blanks St. Louis Until Eighth GIVES 1 HIT IN 7 INNINGS Champions Waste Early Lead and See Margin Over Idle Red Sox Cut to 3 1/2 Games YANKEES LOSE, 5-2, TO BROWNS IN 9TH | True | By John Drebinger | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/army-promotes-james-stewart.html | Army Promotes James Stewart | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/10000-sent-to-palestine.html | $10,000 Sent to Palestine | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/kennedy-hauth.html | Kennedy -Hauth | True | Special to T IXTV YORK T-. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/westbury-track-opens-tomorrow-grand-circuit-card-features-first.html | WESTBURY TRACK OPENS TOMORROW; Grand Circuit Card Features First Week of Long Meeting for Harness Horses NEW RECORDS EXPECTED Army Relief Fund Will Benefit From Inaugural Program at Half-Mile Course | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/shore-acres-celebration.html | Shore Acres Celebration | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/hugh-b-gunnison-66-yachtsman-is-dead-winner-of-races-on-great-lakes.html | HUGH B. GUNNISON, 66, YACHTSMAN, IS DEAD; Winner of Races on Great Lakes, ux-Engineer for Detroit EdiSon | True | Special to T NEW YORX IME2. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/jersey-coast-resorts-busy-beach-sports-and-social-activities-occupy.html | Jersey Coast Resorts Busy; Beach Sports and Social Activities Occupy the Shore Colonies | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/wilker-korsmeyer.html | Wilker -- Korsmeyer | True | Spatial to TH I'IEW YORE TES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/toles-and-godoy-draw.html | Toles and Godoy Draw | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/vermont-peaks-invite-climbing-mount-horrid-is-one-that-can-be.html | Vermont Peaks Invite Climbing; Mount Horrid Is One That Can Be Sealed Easily and Yet It Offers a Wide View | True | Special to THE NEW YORK TIMES.FRED COPELAND. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/yacht-races-at-quogue.html | Yacht Races at Quogue | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/lake-hopacofig-to-help-uso.html | Lake Hopacofig to Help USO | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-world-of-the-wordsworths-as-dorothy-saw-it-mr-de-selincourt-has.html | The World of the Wordsworths as Dorothy Saw It; Mr. De Selincourt Has Provided the Most Nearly Complete Edition of Her Journals JOURNALS OF DOROTHY WORDSWORTH. Edited by E. De Selincourt. Illustrated. 2 vols., 443 and 434 pp. New York: The Macmillan Company. $10. | True | By Mary A Zaturenska | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/eaker-commands-bombers-in-europe-brig-general-from-texas-is-named.html | EAKER COMMANDS BOMBERS IN EUROPE; Brig. General From Texas Is Named Deputy to Spaatz -- Airdrome in Operation JULY 4 RAIDERS HONORED 4 in First American Attack on Nazi-Held Netherlands Receive Decorations | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/ross-d-breniser-advertising-agency-founder-a-national-volley-ball.html | ROSS D. BRENISER; Advertising Agency Founder a National Volley Ball Expert | True | Special to THE NEW YORK T-S. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/frankie-albert-to-be-wed.html | Frankie Albert to Be Wed | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/courses-will-aid-civilian-war-aims-nyu-and-teachers-college-unite.html | Courses Will Aid Civilian War Aims; N.Y.U. and Teachers College Unite in Program at Benjamin Franklin | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/congress-limits-doom-opas-rule-henderson-warns-administrator-says.html | CONGRESS LIMITS DOOM OPA'S RULE, HENDERSON WARNS; Administrator Says Proposals of Senate Group Would Allow Wide Price Increases AND REPEAL OF CONTROL He Objects Particularly to Giving Wickard a Veto on Farm-Product Prices HENDERSON HITS CONGRESS LIMITS | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/mrs-brand-whitlock-widow-of-the-first-world-war-minister-to-belgium.html | MRS. BRAND WHITLOCK; Widow of the First World War Minister to Belgium Dies | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/nuptials-are-held-of-marie-bassett-she-is-escorted-by-stepfather-at.html | NUPTIALS ARE HELD OF MARIE BASSETT; She Is Escorted by Stepfather at Her Marriage to Latter's Son, Edward Swenson Jr. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/farm-bloc-feuds-halt-legislation-war-food-program-is-being-held-up.html | FARM BLOC FEUDS HALT LEGISLATION; War Food Program Is Being Held Up by Political Muddle | True | By C.p. Trussell | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/wallace-warns-against-a-new-isolationism-in-the-demand-that-we.html | Wallace Warns Against a 'New Isolationism'; In the demand that we produce everything we need here at home the Vice President sees a threat of another war. Against a New 'Isolationism' | True | By Henry A. Wallace Vice President of the United States | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/7-schools-honored-in-drive-on-vandals-ps-188-gets-statue-of-typical.html | 7 SCHOOLS HONORED IN DRIVE ON VANDALS; P.S. 188 Gets Statue of Typical American Boy as First Prize | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/minute-man-reports-she-writes-emphatically-of-some-people-she.html | Minute 'Man' Reports; She Writes Emphatically of Some People She Encountered | True | RUTH LINKSMAN | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/acker-woodhull.html | Acker -Woodhull | True | Special to T N YORK Ts. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-common-man-and-the-future-of-democracy-dr-friedrichs-moving.html | The Common Man and the Future of Democracy; Dr. Friedrich's Moving Statement of His Belief in the Building of a World-Wide Humanism THE NEW BELIEF IN THE COMMON MAN. By Carl J. Friedrich. 345 plus xii pp. Boston: Little, Brown & Co. $3. The Future of Democracy | True | By R.l. Duffus | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/abigail-acker-affianced-senior-at-wellesley-brideelect-of-private-c.html | ABIGAIL ACKER AFFIANCED; Senior at Wellesley Bride-Elect of Private C. B. McLaughlin dr, | True | pecal to TH NW YORK TS. | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/along-the-highways-of-south-america-the-pan-american-highway.html | Along the Highways of South America; THE PAN AMERICAN HIGHWAY THROUGH SOUTH AMERICA. By Herbert C. Lanks. With photographs by the author and endpaper map. 217 pp. New York: D. Appleton-Century Company. $5. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/navy-makes-flag-pledge-obsolete-banner-to-fly-again-when-cavite-is.html | NAVY MAKES FLAG PLEDGE; Obsolete Banner to Fly Again When Cavite Is Recaptured | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/indiana-balance-large-state-has-27436365-in-its-general-fund-at.html | INDIANA BALANCE LARGE; State Has $27,436,365 in Its General Fund at Year's End | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/folio-on-florence-white-by-will-oursler-302-pp-new-york-simon.html | FOLIO ON FLORENCE WHITE.; By Will Oursler. 302 pp. New York: Simon & Schuster. $2. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/getto-gets-post-as-football-dodgers-coach-sutherland-gets-navy.html | Getto Gets Post as Football Dodgers' Coach; SUTHERLAND GETS NAVY COMMISSION | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/safonoffs-kin-die-in-war-two-daughters-of-musician-are-victims-of.html | SAFONOFF'S KIN DIE IN WAR; Two Daughters of Musician Are Victims of Leningrad Siege | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/keep-bridges-here-president-is-urged-600-educators-and-others-say.html | KEEP BRIDGES HERE, PRESIDENT IS URGED; 600 Educators and Others Say Deportation Order Affects Morale Adversely DECRY 'ANTI-COMMUNISM' Group Finds That 'Appeasement, Anti-War Forces' in U.S. Are Pleased by Decision | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/changes-on-exchange-memberships-are-transferred-one-from-perkins.html | CHANGES ON EXCHANGE; Memberships Are Transferred, One From Perkins Estate | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/poles-kill-nazi-butcher-guttart-gestapo-leader-slain-in-fight-with.html | POLES KILL NAZI 'BUTCHER'; Guttart, Gestapo Leader, Slain in Fight With Guerrillas | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/service-officers-to-be-feted-at-bar-harbor-estate-today-arthur.html | Service Officers to Be Feted At Bar Harbor Estate Today; Arthur Trains Will Give Luncheon Party for Them -- Dances and Buffet Suppers Planned at Resort | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/rodeo-opens-here-today-wild-west-show-begins-8day-engagement-at.html | RODEO OPENS HERE TODAY; Wild West Show Begins 8-Day Engagement at Polo Grounds | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/an-geline-taylor-married-in-maine-bride-of-capt-stuart-ferris-of.html | AN, GELINE TAYLOR MARRIED IN MAINE; Bride of Capt. Stuart Ferris of the Field Artillery in Church of St. Thomas, Camden | True | Special to Tm NEW YORK TS. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/colonists-busy-at-bar-harbor-service-parties-and-war-relief.html | Colonists Busy At Bar Harbor; Service Parties and War Relief Activities Are Numerous | True | Special to THE NEW YORK TIMES. | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/newark-toronto-divide-twin-bill-bears-win-opener-63-with-four-runs.html | NEWARK, TORONTO DIVIDE TWIN BILL; Bears Win Opener, 6-3, With Four Runs in Tenth, Then Drop 5-2 Decision LEAFS TAKE SERIES, 3-1 Brandt Hurls 12th Victory in Nightcap as Roser, Mound Rival, Is Injured | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/3-nazi-agents-seized-in-iran.html | 3 Nazi Agents Seized in Iran | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/stocking-canadas-waters.html | Stocking Canada's Waters | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/macmurtrie-fenton.html | MacMurtrie Fenton | True | Special to THE EW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/on-new-london-beaches.html | On New London Beaches | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/900-axis-internees-will-leave-on-ship-drottningholm-expected-to-go.html | 900 AXIS INTERNEES WILL LEAVE ON SHIP; Drottningholm Expected to Go From Jersey City Tuesday on Last Atlantic Trip MAY CARRY SWEDES ALSO 200 Enemy Nationals at Sea in a Neutral Vessel That Left Week Ago | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/french-exeditor-is-arrested.html | French Ex-Editor Is Arrested | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/raf-busy-over-baltic-sweden-reports-defense-action-as-british.html | R.A.F. BUSY OVER BALTIC; Sweden Reports Defense Action as British Planes Are Sighted | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/new-demands-met-by-steel-industry-metals-of-special-qualities-and.html | NEW DEMANDS MET BY STEEL INDUSTRY; Metals of Special Qualities and Forms Produced for Various Purposes FOR PROSECUTION OF WAR 'Trouble-Shooters' Called to Break Bottlenecks--Actual Incidents Cited | True | By Kenneth L. Austin | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/east-will-get-oil-by-lake-tankers-eastman-maps-supply-rise-of.html | EAST WILL GET OIL BY LAKE TANKERS; Eastman Maps Supply Rise of 100,000 Barrels Daily, With the Barge Canal Aiding 'BOTTLENECK' IN COAL USE' Burners for Conversion Are Hard to Get, Subcommittee of the Senate Is Told | True | By C.p. Trussellspecial To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/drama-by-the-thames-in-lifeline-london-sees-a-play-about-the.html | DRAMA BY THE THAMES; In 'Lifeline' London Sees a Play About the Merchant Marine | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/president-replies-to-queen-wilhelmina-thanks-her-for-fourth-of-july.html | PRESIDENT REPLIES TO QUEEN WILHELMINA; Thanks Her for Fourth of July Greeting, Praises Netherlands | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/argentina-affirms-neutrality-policy-castillo-stronger-than-ever.html | ARGENTINA AFFIRMS NEUTRALITY POLICY; Castillo, Stronger Than Ever, Threatens Those Who Block His International Course LIBERAL OPINION SHOCKED | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/new-york.html | New York | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/printers-play-saturday-semifinal-round-games-listed-for-eastern.html | PRINTERS PLAY SATURDAY; Semi-Final Round Games Listed for Eastern Division Nines | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/sect-wins-flag-case-jehovahs-witnesses-upheld-in-kansas-refusal-to.html | SECT WINS FLAG CASE; Jehovah's Witnesses Upheld in Kansas Refusal to Salute | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/norse-press-gets-daily-news-order-nazis-give-secret-instruction-on.html | NORSE PRESS GETS DAILY NEWS ORDER; Nazis Give Secret Instruction on What to Publish and Line to Take in Editorials LAVAL WAS PLAYED DOWN Another Ruling Banned Any Impression Malta Was Ripe for Early Conquest | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/fort-dix-in-front-9-to-6-tops-philadelphia-marine-nine-for-19th.html | FORT DIX IN FRONT, 9 TO 6; Tops Philadelphia Marine Nine for 19th Victory | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/rangeley-lakes-region.html | Rangeley Lakes Region | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/jersey-city-routs-rochester-12-to-3-little-giants-collect-16-hits.html | JERSEY CITY ROUTS ROCHESTER, 12 TO 3; Little Giants Collect 16 Hits Off Surkont and Pearce -Fischer Mound Victor | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/barbara-shoemaker-and-wendell-townsend-have-home-wedding-at.html | !Barbara Shoemaker and Wendell Townsend Have Home Wedding at Plandome Manor | True | Special to T N-W YORK Ti/S | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/best-promotions-in-week-retail-trade-good-in-major-markets-says.html | BEST PROMOTIONS IN WEEK; Retail Trade Good in Major Markets, Says Meyer Both | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/devitt-welsh-painter-and-etcher-once-aide-of-joseph-pennell-is-dead.html | DEVITT WELSH, Painter and Etcher, Once Aide of Joseph Pennell, Is Dead | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/united-states.html | United States | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/argentine-views-apparently-castillo-policy-is-not-popular.html | Argentine Views; Apparently Castillo Policy Is Not Popular | True | DUNCAN HAYMES | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/mrs-john-fritz.html | MRS. JOHN FRITZ | True | Special to I*w 'ORK TZS. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/big-edgewater-sign-landmark-18-years-to-be-demolished-as-casualty.html | Big Edgewater Sign, Landmark 18 Years, To Be Demolished as Casualty of War | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/goebbels-offers-the-whole-truth-after-his-slip-in-claiming-capture.html | GOEBBELS OFFERS THE WHOLE TRUTH; After His 'Slip' in Claiming Capture of Voronezh, he Sets New Course for Propaganda MAY FEAR SECOND FRONT | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/6-us-fliers-honored-for-raiding-japanese-brett-awards-silver-stars.html | 6 U.S. FLIERS HONORED FOR RAIDING JAPANESE; Brett Awards Silver Stars - Flying General Decorated | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/this-is-the-army-to-stay-war-department-extends-run-of-berlins-show.html | 'THIS IS THE ARMY' TO STAY; War Department Extends Run of Berlin's Show for 6 Months | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/bambi.html | BAMBI | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-dance-valued-events-a-number-of-significant-happenings-of-the.html | THE DANCE: VALUED EVENTS; A Number of Significant Happenings of the Season Just Ended | True | By John Martin | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/two-gorillas-in-the-back-yard-animals-are-my-hobby-by-gertrude.html | Two Gorillas in the Back Yard; ANIMALS ARE MY HOBBY. By Gertrude Davies Lintz. Illustrated. 301 pp. New York: Robert M. McBride & Co. $2.75. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/treasury-to-meet-huge-debt-in-year-maturities-for-twelve-months.html | TREASURY TO MEET HUGE DEBT IN YEAR; Maturities for Twelve Months Exceed $7,400,000,000 -- Many Weekly Payments REFUNDING TO BE UTILIZED Large Market for Short-Term Securities Seen in Banks and Corporations TREASURY TO MEET HUGE DEBT IN YEAR | True | By Howard W. Calkins | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/illinois-chooses-jersey-pastor.html | Illinois Chooses Jersey Pastor | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/brazil-ruling-hits-all-italians.html | Brazil Ruling Hits All Italians | True | Special Cable to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/in-the-green-mountains.html | In the Green Mountains | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/british-may-attempt-to-beat-rommel-now-impression-spreads-that.html | BRITISH MAY ATTEMPT TO BEAT ROMMEL NOW; Impression Spreads That Auchinleck Will Try to Defeat His Opponent Before More Germans Arrive AIR STRENGTH IS BIG FACTOR | True | By Edwin L. James | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/falkenburg-gains-school-tennis-title-bob-upsets-willett-in-us-final.html | FALKENBURG GAINS SCHOOL TENNIS TITLE; Bob Upsets Willett in U.S. Final, 3-6, 6-0, 6-3, 6-3 | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/dorothea-heckscher-pennsylvania-bride-wed-in-old-st-davids-radnor.html | DOROTHEA HECKSCHER PENNSYLVANIA BRIDE; Wed in Old St. David's, Radnor, to David Schley Schaff Jr. | True | Special to THE NEW YORK Tas. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/stores-expecting-rise-in-cash-sales-further-increase-in-ratio-to.html | STORES EXPECTING RISE IN CASH SALES; Further Increase in Ratio to Credit Volume Is Foreseen for Several Months CHARGE SITUATION GAINS It Is Called the Most Liquid in Years -- Big Collections Are Made in Recent Weeks | True | By Thomas F. Conroy | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/murray-bay-golf-week.html | Murray Bay Golf Week | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-undying-soul-of-france-that-soul-says-general-de-gaulle-lies.html | The Undying Soul of France; That soul, says General de Gaulle, lies not with the masters of tyranny and abjection but with the servants of liberty and mankind. Undying Soul of France | True | By General Charles de Gaullelondon. (BY WIRELESS) | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/5-more-ships-lost-with-46-of-crews-a-british-a-greek-and-2-us.html | 5 MORE SHIPS LOST WITH 46 OF CREWS; A British, a Greek and 2 U.S. Merchant Craft Torpedoed in Atlantic and Caribbean TOLL OF VESSELS NOW 359 Gun Crew Stays on Sinking Freighter All Night Hoping for Shot at U-Boat | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/dodgers-top-reds-in-15th-inning-32-after-50-triumph-reese-walks.html | DODGERS TOP REDS IN 15TH INNING, 3-2, AFTER 5-0 TRIUMPH; Reese Walks, Advances on a Sacrifice and Snaps Tie on Passed Ball in Long Game DAVIS PITCHES SHUT-OUT Holds Cincinnati to Four Hits -- Brooklyn Stretches Lead Over Cards to 9 Games BALL BEATS RUNNER TO THE BAG FOR A TWIN KILLING IN CINCINNATI Dodgers Top Reds in 15th, 3-2, After Davis Pitches 5-0 Shut-Out | True | By Roscoe McGowenspecial To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/society-helps-red-cross-work-on-long-island-mrs-charles-morgan.html | Society Helps Red Cross Work On Long Island; Mrs. Charles Morgan Heads Southampton' Chapter, Now Making War Dressings | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/just-send-it-to-dinah.html | JUST SEND IT TO DINAH | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/goshen-racing-called-off.html | Goshen Racing Called Off | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/enemy-attempts-indies-blackout-chief-cities-kept-dark-in-fear-of.html | ENEMY ATTEMPTS INDIES 'BLACKOUT'; Chief Cities Kept Dark in Fear of Raids and Islands Are Isolated From News SHORTAGES ARE REVEALED Batavia Radio Acknowledges Scarcity of Oil and Food, but Rice Is Shipped Away | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/sports-in-adirondacks.html | Sports in Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/needs-that-never-change.html | Needs That Never Change | True | By Catherine MacKenzie | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/notre-dame-post-to-snyder.html | Notre Dame Post to Snyder | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/indians-set-back-athletics-by-31-kept-off-bases-in-first-four.html | INDIANS SET BACK ATHLETICS BY 3-1; Kept Off Bases in First Four Innings, Tribe Tallies in Fifth and Sixth Frames | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/spy-court-session-viewed-by-press-11-reporters-visit-shuttered.html | SPY COURT SESSION VIEWED BY PRESS; 11 Reporters Visit Shuttered, Closely Guarded Hall Where 8 Nazi Agents Are on Trial SCENES AT NAZI SPY TRIAL IN DEPARTMENT OF JUSTICE BUILDING AT WASHINGTON SPY COURT SESSION VIEWED BY PRESS | True | By Lewis Woodspecial To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/an-interview-with-miss-maureen-daly-the-youthful-author-of.html | An Interview With Miss Maureen Daly; The Youthful Author of "Seventeenth Summer" Discusses Her Brief Career | True | By Robert van Gelder | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/effort-to-save-fringed-gentian-urged-by-wild-flowers-friends.html | Effort to Save Fringed Gentian Urged by Wild Flowers' Friends | True | By Leonora Sill Ashton | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/women-in-sports.html | WOMEN IN SPORTS | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/knight-of-pythias-50-years.html | Knight of Pythias 50 Years | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/an-officers-memoirs-all-my-born-days-by-john-a-gade-illustrated-424.html | An Officer's Memoirs; ALL MY BORN DAYS. By John A. Gade. Illustrated. 424 pp. New York: Charles Scribner's Sons. $3.50. | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/art-exhibition-in-aid-of-british-war-relief.html | Art Exhibition in Aid Of British War Relief | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/warns-of-full-gas-rationing.html | Warns of Full "Gas Rationing" | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/hopkinss-friend-working-for-mead-dk-niles-in-state-in-attempt-to.html | HOPKINS'S FRIEND WORKING FOR MEAD; D.K. Niles in State in Attempt to Have the Senator Named for Governor HIS CHANCES HELD SLIGHT Bennett Supporters Foresee Few Defections in Ranks of Those Pledged to Him | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/americas-league-urged-by-dr-lopez-colombias-presidentelect-says.html | AMERICAS LEAGUE URGED BY DR. LOPEZ; Colombia's President-Elect Says Pan-American Grouping Would Inspire the World HOPES FOR ECONOMIC AID And Declares Latin America Has Lost Fears of the United States as 'Colossus' | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/dartmouth-nine-victor-triumphs-over-williams-in-10th-by-21-behind.html | DARTMOUTH NINE VICTOR; Triumphs Over Williams in 10th by 2-1 Behind Doole | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/miriek-whittemore.html | Miriek -Whittemore | True | Special to THE NEW YORr TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/hebrew-study-gains-is-taught-as-living-language-in-city-schools.html | Hebrew Study Gains; Is Taught as Living Language in City Schools | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/welles-versus-hollywood-again-rko-and-the-actor-part-ways-warners.html | WELLES VERSUS HOLLYWOOD AGAIN; RKO and the Actor Part Ways -- Warners Ready 'Mission to Moscow' | True | By Thomas F. Bradyhollywood. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/three-jockeys-thrown-higley-guerin-adams-in-spill-at-detroit.html | THREE JOCKEYS THROWN; Higley, Guerin, Adams in Spill at Detroit -- Likeasnot Wins | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/new-limitations-rules-are-set-up-on-class-cutting-at-hunter-college.html | New Limitations Rules Are Set Up On Class Cutting At Hunter College | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/relief-fund-at-pimlico-track-gives-1500-to-army-as-initial-gift.html | RELIEF FUND AT PIMLICO; Track Gives $1,500 to Army as Initial Gift | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/3843000000-offered-for-new-treasury-issue-special-to-the-new-york.html | $3,843,000,000 Offered For New Treasury Issue; Special to THE NEW YORK TIMES. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/mildred-lucille-knowles-wed-in-ln1ontclair-to-corporal-john-harvey.html | Mildred Lucille Knowles Wed in lN1ontclair To Corporal John Harvey Fleming, U. S. A. | True | Special to TH NW YORE TrES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/us-pledges-help-to-norways-ships-lendlease-agreement-provides-for.html | U.S. PLEDGES HELP TO NORWAY'S SHIPS; Lend-Lease Agreement Provides for Arms, Repairs and Aid in Replacing War Losses AND POST-WAR ASSISTANCE This May Include Rearming Country -- Another Pact Is Made With Czechoslovakia | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/axis-success-is-claimed-rome-cites-gain-in-south-saying-british.html | AXIS SUCCESS IS CLAIMED; Rome Cites Gain in South, Saying British Were Repelled Elsewhere | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/paper-to-mark-bastille-day.html | Paper to Mark Bastille Day | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/apache-32-takes-empire-handicap-by-three-lengths-belair-stud.html | APACHE, 3-2, TAKES EMPIRE HANDICAP BY THREE LENGTHS; Belair Stud 3-Year-Old Clips Record for 13-16 Miles to 1:56 Over Good Track LOCHINVAR IS RUNNER-UP Col. Teddy Third in $29,150 Stake, With Vagrancy Fourth -- 21,462 Bet $1,294,065 APACHE, 3-2, TAKES EMPIRE HANDICAP | True | By Bryan Field | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/daily-war-expense-159000000-in-june-increase-was-6-per-cent-making.html | DAILY WAR EXPENSE $159,000,000 IN JUNE; Increase Was 6 Per Cent, Making War Goods Half of Industrial Output RATE OF RISE DECLINING Many Common Articles Will Be Leaving the Market Soon, Says WLB | True | By John MacCormacspecial To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/fliers-aid-war-output-civil-air-patrol-in-state-gives-couriercargo.html | FLIERS AID WAR OUTPUT; Civil Air Patrol in State Gives Courier-Cargo Service | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/plnke-bird.html | PLnke -Bird | True | Special to TH NEW Yo TnES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/emmett-k-conneely-a-steel-man-is-dead-executive-of-the-republic.html | EMMETT K. CONNEELY, A STEEL MAN, IS DEAD; Executive of the Republic Steel Corp. Stricken in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/midsummer-iris-planting-looks-to-spring-flowers-hardy-and-easy-to.html | Midsummer Iris Planting Looks to Spring Flowers; Hardy and Easy to Cultivate in Almost Any Soil, These Plants Provide Wide Variety of Vivid Blooms for Next Year | True | By F.w. Cassebeer | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/dr-ll-riley-dies-rector-in-queens-pastor-since-1928-of-the-zion.html | DR. L.L. RILEY DIES; RECTOR IN QUEENS; Pastor Since 1928 of the Zion Episcopal Church, Douglaston, 'White Church on Hill' HAD SERVED IN ENGLAND In Buckinghamshire Parish -- Long Island Historian and Wrote for Churchman | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/williamson-takes-allaround-title-new-orleans-collegian-gains.html | WILLIAMSON TAKES ALL-AROUND TITLE; New Orleans Collegian Gains National A.A.U. 10-Event Track and Field Crown JENSEN IS CLOSE SECOND Temple Star 29 Points Behind Winning Total of 6,023 -- Boyd, Virginia, Third | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/ceilings-on-beef-to-check-supply-livestock-dealers-in-chicago.html | CEILINGS ON BEEF TO CHECK SUPPLY; Livestock Dealers in Chicago Report Profit Wiped Out | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/edward-c-roland-i-i-vice-president-and-founder-of1-ilex-optical-co.html | EDWARD C. ROLAND I i; Vice President and Founder of1 Ilex Optical Co., Rochester 1 | True | Special to TH IT YORK TrMS. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/hamihvance.html | HamiHvance | True | Special to TIE NEW YORK TrES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/barkley-defends-congress-in-war-he-tells-virginia-institute-it-will.html | BARKLEY DEFENDS CONGRESS IN WAR; He Tells Virginia Institute It 'Will Not Sell the Nation or World Down the River' NEW ZEALAND ROLE TOLD Minister Here Says His People Are Fighting on All Fronts -- Atlantic Charter Assailed | True | By Wintfred Mallonspecial To the New York Times. | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/appropriate-name-proposed-for-our-ultimate-airplane.html | Appropriate Name Proposed For Our Ultimate Airplane | True | THOMAS R. McCREA | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/takes-war-savings-post-rw-coyne-of-treasury-to-direct-staff-in.html | TAKES WAR SAVINGS POST; R.W. Coyne of Treasury to Direct Staff in Field | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/3-union-men-named-in-racket-on-navy-fbi-charges-cio-officials-used.html | 3 UNION MEN NAMED IN 'RACKET' ON NAVY; FBI Charges C.I.O. Officials Used Title of Relief Society to Enrich Themselves PLANNED NEWARK BENEFIT One Jailed, Others at Large -- Citizens Group Brings U.S. Agents Into Case | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/activities-in-the-canadian-resorts.html | Activities in the Canadian Resorts | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/good-care-of-cut-flowers-will-bring-lasting-beauty-proper-cutting.html | Good Care of Cut Flowers Will Bring Lasting Beauty; Proper Cutting and Handling Conserve the Blooms, While Overnight 'Hardening' and Thoughtful Placement Lengthen Their Life | True | By Mary C. Seckman | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/mary-hansen-betrothed-merion-pa-girl-will-be-bride-of-ensign-john-h.html | MARY HANSEN BETROTHED; Merion, Pa., Girl Will Be Bride of Ensign John H. Thacher | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/goshen-trot-meet-draws-list-of-289-record-total-announced-for.html | GOSHEN TROT MEET DRAWS LIST OF 289; Record Total Announced for Circuit Racing Aug. 11-14 | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/us-expert-lists-antidote-for-tank-desert-observer-would-give-job-to.html | U.S. EXPERT LISTS ANTIDOTE FOR TANK; Desert Observer Would Give Job to High-Velocity Guns or Infantry With Bombs RULES OUT ARMORED BLOW Battle Groups Such as Those Used by British Commended by American General | True | Special Cable to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/full-history-course-urged-for-rutgers.html | Full History Course Urged for Rutgers | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/if-hitler-could-see-these-the-weapons-pouring-from-our-production.html | If Hitler Could See These --; The weapons pouring from our production lines would give the enemy a rude shock. They tell the story of America geared to total war. A reporter's vivid impressions. If Hitler Could See These -- | True | By Sidney M. Shalett | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/mae-cadwalader-becomes-a-bride-fort-washington-pa-girl-is-married.html | MAE CADWALADER BECOMES A BRIDE; Fort Washington, Pa., Girl Is Married in Whitemarsh to Rufus L. Patterson 3d HAS ELEVEN ATTENDANTS; Miss Minnie Cadwalader Maid of HonorL. J. J. Higginson Serves as Best Man | True | Special to T Nsw YORK TiES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/no-coffin-for-the-corpse-by-clayton-rawson-280-pp-boston-little.html | NO COFFIN FOR THE CORPSE. By Clayton Rawson. 280 pp. Boston: Little, Brown & Co. $2: | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/fairman-serving-in-armored-force-princetons-war-service-list.html | FAIRMAN SERVING IN ARMORED FORCE; Princeton's War Service List Includes Brown and Schoch -- Gorman, Weller Active | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/seeks-radio-telephones-navy-asks-owners-to-sell-outfits-for-war-on.html | SEEKS RADIO TELEPHONES; Navy Asks Owners to Sell Outfits for War on Sea Raiders | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/hat-trends.html | HAT TRENDS | True | By Winifred Spear | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/warjob-roster-for-collegr-women-aauw-officers-in-new-york-district.html | War-Job Roster For College Women; A.A.U.W. Officers in New York District Will Meet to Form Second Center | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/football-dodgers-sign-niagara-center-tackle.html | Football Dodgers Sign Niagara Center, Tackle | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/yale-requires-all-to-take-war-training-faculty-rules-students-are.html | YALE REQUIRES ALL TO TAKE WAR TRAINING; Faculty Rules 'Students Are Only Loaned' to University | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/ocean-city-benefits.html | Ocean City Benefits | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/storm-sweeps-seashore-asburys-dimout-screens-that-cost-20000-among.html | STORM SWEEPS SEASHORE; Asbury's Dimout Screens That Cost $20,000 Among Victims | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-body-in-the-barrage-balloon-by-colin-curzon-213-pp-new-york-the.html | THE BODY IN THE BARRAGE BALLOON. By Colin Curzon. 213 pp. New York: The Macmillan Comany. $2. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/two-dogs-in-lake-saved-police-also-solve-mystery-of-bloodcurdling.html | TWO DOGS IN LAKE SAVED; Police Also Solve Mystery of 'Blood-Curdling Screams' | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/brunner-opposing-barry-three-other-candidates-retire-in-democratic.html | BRUNNER OPPOSING BARRY; Three Other Candidates Retire in Democratic Primary | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-men-and-the-moves-along-japans-road-to-war-a-former-adviser-to.html | The Men and the Moves Along Japan's Road to War; A Former Adviser to the Japanese Government Describes the Advance of the Military Extremists WITH JAPAN'S LEADERS. By Frederick Moore. 365 pp. New York: Charles Scribner's Sons. $2.75. | True | By William Henry Chamberlin | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/bullets-and-guns-take-lead-in-latest-patents-granted-soldier.html | Bullets and Guns Take Lead In Latest Patents Granted; Soldier Invents Explosive Missile to Allow Correction in Aim -- Another 'Squeezes Down' to Increase Velocity BULLETS AND GUNS IN LATEST PATENTS | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/seeks-funds-for-camps-henry-st-settlement-asks-aid-for-childrens.html | SEEKS FUNDS FOR CAMPS; Henry St. Settlement Asks Aid for Children's Vacations | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/hill-folk-intent-on-victory-in-war-amid-confusion-about-causes.html | HILL FOLK INTENT ON VICTORY IN WAR; Amid Confusion About Causes Determination to Win Is Marked in Tennessee NO TALK OF SHIBBOLETHS But Security Is Emphasized by People Who Expect Slavery Unless Hitler Is Beaten | True | By Brooks Atkinsonspecial To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/valdina-farms-in-front.html | Valdina Farms in Front | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/tests-for-brown-nine-two-games-on-card-this-week-golf-tennis-teams.html | TESTS FOR BROWN NINE; Two Games on Card This Week -- Golf, Tennis Teams Busy | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/peru-bans-weather-reports.html | Peru Bans Weather Reports | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/puzzled-by-loss-of-conventions-national-groups-complying-with.html | Puzzled by Loss Of Conventions; National Groups Complying With Non-Travel War Order See Difficulties Ahead | True | By Anne Petersen | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/state-gets-census-cost-refund.html | State Gets Census Cost Refund | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/australians-guard-egypt-eighth-army-receives-a-considerable.html | AUSTRALIANS GUARD EGYPT; Eighth Army Receives 'a Considerable Reinforcement' | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/fair-is-planned-in-east-hampton-members-of-society-will-aid-at-the.html | Fair Is Planned In East Hampton; Members of Society Will Aid At the 47th Annual Village Event on July 31 Fair Is Planned In East Hampton | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/vassar-to-teach-translation-work-four-languages-included-in.html | Vassar to Teach Translation Work; Four Languages Included in Preparation for Civil Service Tests | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/terror-by-twilight-by-kathleen-moore-knight-294-pp-new-york.html | TERROR BY TWILIGHT. By Kathleen Moore Knight. 294 pp. New York: Published for the Crime Club by Doubleday, Doran & Co. $2. | True | By Kay Irvin | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/airdrome-fully-established.html | Airdrome Fully Established | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/malta-keeps-on-blasting-raiders.html | Malta Keeps on Blasting Raiders | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/concrete-ships-big-advances-made-since-17-when-first-was-laid-down.html | Concrete Ships; Big Advances Made Since '17 When First Was Laid Down | True | By Waldemar Kaempffert | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/as-lincolns-friends-recalled-lincoln-among-his-friends-a-sheaf-of.html | As Lincoln's Friends Recalled; LINCOLN AMONG HIS FRIENDS. A Sheaf of Intimate Memories. Assembled and annotated by Rufus Rockwell Wilson. 506 pp. Caldwell, Idaho: The Caxton Printers. $5. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/cover-sent-to-chiang-walker-praises-chinas-valiant-struggle-auction.html | COVER SENT TO CHIANG; Walker Praises China's Valiant Struggle --Auction Sales | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-flowers-of-china.html | THE FLOWERS OF CHINA | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/cuba-aids-idle-port-workers.html | Cuba Aids Idle Port Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/ogjietti-oconnor.html | Ogljetti -- O'Connor | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/sheriff-convicted-as-court-orders-doubting-jurors-to-accept.html | Sheriff Convicted as Court Orders Doubting Jurors to Accept Evidence; ROCKLAND SHERIFF GUILTY IN LOTTERY | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-dam-we-must-sustain.html | "THE DAM WE MUST SUSTAIN" | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/speaker-hopeful-of-beating-illness-wife-reassured-but-hospital.html | SPEAKER HOPEFUL OF BEATING ILLNESS; Wife Reassured, but Hospital Reports Baseball Ex-Star's Condition as Serious CRISIS NOT YET REACHED Former Cleveland Manager Regrets Missing Service Contest Last Week | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/sees-real-gains-in-new-methods-school-head-hails-advance-in.html | Sees Real Gains In New Methods; School Head Hails Advance In Progressive System Of Education | True | By May A.k. Gorham Director, Brookside School Montclair, N.j. | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/airport-fire-wrecks-12-planes.html | Airport Fire Wrecks 12 Planes | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/commodity-index-higher-price-figure-rises-03-in-week-to-1679-137.html | COMMODITY INDEX HIGHER; Price Figure Rises 0.3% in Week to 167.9 -- 13.7% Above 1941 | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/ensign-truiull-ws-new-yorker-pauline-p-frasercampbe-his-bride-has-4.html | ENSIGN TRUIULL WS NEW YORKER; Pauline P. Fraser-Campbe[ His Bride, Has 4. Attendants in Dublin, N. H., Ceremony. ; NUPTIALS HELD IN CHURCH Miss Katherine Littlefield and Mrs. John Lowell Are Maid and Matron of Honor . | True | Special to TK1 NW YORK TIS. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/mauriello-bout-tuesday-battle-with-musto-is-slated-at-coliseum.html | MAURIELLO BOUT TUESDAY; Battle With Musto Is Slated at Coliseum -- Other Cards | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/meetings-at-asheville-special-to-the-new-york-times.html | Meetings at Asheville; Special to THE NEW YORK TIMES. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/schools-to-expand-war-job-trainng-registration-begins-tomorrow-at.html | SCHOOLS TO EXPAND WAR JOB TRAINNG; Registration Begins Tomorrow at 26 Centers on a 'First Come, First Served' Basis OPEN TO THE UNEMPLOYED Facilities Are Available for 5,000, Bringing Total Under the Program to 19,000 | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/postwar-industry-advances-in-chemistry-promise-new-manufacturing.html | Post-War Industry; Advances in Chemistry Promise New Manufacturing Processes | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/stock-curb-is-held-smallstore-help-drygoods-jobbers-who-serve-them.html | STOCK CURB IS HELD SMALL-STORE HELP; Dry-Goods Jobbers Who Serve Them Assert Control Might Well Be Advantageous INVENTORIES NOW HIGHER This Is Laid Partly to Policy of Manufacturers Insisting on Early Deliveries | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/physical-education-made-compulsory-western-reserve-adopts-new.html | Physical Education Made Compulsory; Western Reserve Adopts New Program to Meet Military Needs | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/golf-ace-decides-match.html | Golf Ace Decides Match | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/poles-thank-scottish-university.html | Poles Thank Scottish University | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/lodge-files-for-renomination.html | Lodge Files for Renomination | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/yachts-myth-and-minkie-ii-gain-class-laurels-in-sound-regatta.html | Yachts Myth and Minkie II Gain Class Laurels in Sound Regatta; Esselborn's International Captures Third Race in Special Series -- Vanderlaan's Craft Shows Way to Atlantics | True | By James Robbinsspecial To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/whirlaway-heads-list-draws-top-weight-for-the-rich-massachusetts.html | WHIRLAWAY HEADS LIST; Draws Top Weight for the Rich Massachusetts Handicap | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/a-midwestern-critique-of-the-farm-bloc.html | A MIDWESTERN CRITIQUE OF THE FARM BLOC | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/british-welcome-yanks-troops-get-fine-reception-says-sir-connop.html | BRITISH WELCOME YANKS; Troops Get Fine Reception, Says Sir Connop Guthrie | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/creative-art-study-gets-a-new-impetus.html | Creative Art Study Gets a New Impetus | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/saltwater-anglers-still-find-their-sport-war-brings-restrictions.html | Salt-Water Anglers Still Find Their Sport; War Brings Restrictions and Shortages but Trips Are Made | True | By Lincoln A. Werden | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/about-.html | About -- | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/henry-w-grady-jr-son-of-orator-and-journalist-an-atlanta-civic.html | HENRY W. GRADY JR.; Son of Orator and Journalist, an Atlanta Civic Leader, Dies | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/tennis-at-monticello.html | Tennis at Monticello | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/walter-norris-dies-bridge-engineer-72-planned-many-spans-in-fifty.html | WALTER NORRIS DIES; BRIDGE ENGINEER, 72; Planned Many Spans in Fifty Years With Maine' Railroads | True | Special to TH I'vr YOR Wnms. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/a-swiftpaced-tale-of-secret-service-in-brittany-assignment-in.html | A Swift-Paced Tale of Secret Service in Brittany.; ASSIGNMENT IN BRITTANY. By Helen MacInnes. 373 pp. Boston: Little, Brown & Co. $2.50. | True | MARGARET WALLACE. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/army-cuts-wool-in-coats-pleated-biswing-back-goes-saving-eighth-of.html | ARMY CUTS WOOL IN COATS; Pleated Bi-Swing Back Goes, Saving Eighth of a Yard | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/are-patents-property.html | ARE PATENTS PROPERTY? | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/a-letter.html | A LETTER | True | PRIVATE WILLIAM ADLER, United States Army. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/article-8-no-title.html | Article 8 -- No Title | True | BY Way of Report | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/will-show-fall-linens-domestics-exhibit-will-feature-more-than.html | WILL SHOW FALL LINENS; Domestics Exhibit Will Feature More Than Fifty Lines | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/more-women-in-british-steel-jobs-many-past-40-one-is-nearly-70.html | More Women in British Steel Jobs; Many Past 40; One Is Nearly 70 | True | By Tania Longwireless To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/new-electronic-magic.html | NEW ELECTRONIC MAGIC | True | By T.r. Kennedy Jr. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-place-and-the-people-that-are-provincetown-in-time-and-the-town.html | The Place and the People That Are Provincetown; In "Time and the Town" Mary Heaton Vorse Writes a Chronicle of Varied Interest TIME AND THE TOWN: A Provincetown Chronicle. By Mary Heaton Vorse. With decorative map by Coulton Waugh. 372 pp. New York: The Dial Press. $3. Tales of Provincetown | True | By Katherine Woods | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/other-fronts.html | OTHER FRONTS | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/submarines-raid-on-japan-depicted-us-craft-went-into-action-after.html | SUBMARINE'S RAID ON JAPAN DEPICTED; U.S. Craft Went Into Action After Sighting Snow-Capped Mountains, Skipper Says 2 FREIGHTERS WERE SUNK Enemy Undersea Craft Damaged on Americans' Way Home From Long Patrol | True | By the Commander of A U.s. Submarine As Told To Stanton Delaplanenorth American Newspaper Alliance | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/12th-regiment-seeks-men.html | 12th Regiment Seeks Men | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/lathrop-young.html | Lathrop -Young | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/wheat-prices-hit-by-crop-estimate-lack-of-buying-by-mills-also-a.html | WHEAT PRICES HIT BY CROP ESTIMATE; Lack of Buying by Mills Also a Factor in Declines in Western Markets CORN QUOTATIONS HIGHER Decreased Yield and Increase in Consumption Considered -- Other Grains Ease | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/berkshire-group-to-help-exchange-womens-work-organization-here-will.html | Berkshire Group To Help Exchange; Women's Work Organization Here Will Benefit by Sale on Wednesday and Thursday | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/yosemite-valley-falls.html | Yosemite Valley Falls | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/japanese-raiders-downed-macarthurs-fliers-bar-moresby-attack-bomb.html | JAPANESE RAIDERS DOWNED; MacArthur's Fliers Bar Moresby Attack -- Bomb Foe at Buna | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/phyllis-e-browne-married.html | Phyllis E. Browne Married | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/al-brancato-is-married.html | Al Brancato Is Married | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/myth-and-aileen-leaders-on-sound-esselborns-international-has-mark.html | MYTH AND AILEEN LEADERS ON SOUND; Esselborn's International Has Mark of .819 in Class Championship Racing | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/late-rush-booms-prices-of-cotton-market-jumps-in-half-hour-from.html | LATE RUSH BOOMS PRICES OF COTTON; Market Jumps in Half Hour From Slight Losses to Gains of 11 to 16 Points at Close EARLY DEMAND IS SMALL Uncertainties Regarding Full Parity Loan Bill Dull the Day's Activities | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/lost-in-woods-six-days-jersey-man-says-he-walked-hundreds-of-miles.html | LOST IN WOODS SIX DAYS; Jersey Man Says He Walked Hundreds of Miles in Circles | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/too-little-too-late.html | "TOO LITTLE! TOO LATE!" | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/osborne-ortel.html | Osborne Ortel | True | Bpecial to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/sciences-take-lead-in-studies-at-bates-courses-in-the-arts-hold.html | Sciences Take Lead In Studies at Bates; Courses in the Arts Hold Place in Enrollment | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/miss-sahner-takes-110yard-title-swim-retains-metropolitan-crown-in.html | MISS SAHNER TAKES 110-YARD TITLE SWIM; Retains Metropolitan Crown in Bear Mountain Meet | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/churchills-army-war-show.html | "CHURCHILL'S ARMY WAR SHOW" | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/columbia-enrolls-8921-registration-ends-tomorrow-speedup-affects.html | COLUMBIA ENROLLS 8,921; Registration Ends Tomorrow -- Speed-Up Affects 1,107 | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/alasheieff-pitt.html | Alasheieff -- Pitt | True | Special to THE NW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/new-york-85564203.html | NEW YORK | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/de-bello-defeats-white-gains-decision-in-8rounder-at-the-queensboro.html | DE BELLO DEFEATS WHITE; Gains Decision in 8-Rounder at the Queensboro Arena | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/costa-rica-keeps-special-rule.html | Costa Rica Keeps Special Rule | True | Wireless to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/george-grey-barnard.html | George Grey Barnard | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/pirates-16-blows-crush-phils-125-fletcher-slams-homer-with-bases.html | PIRATES' 16 BLOWS CRUSH PHILS, 12-5; Fletcher Slams Homer With Bases Full -- Gustine Hits One Within Playing Field SEVEN SCORE IN FOURTH Pittsburgh Adds Four in the Eighth -- Klinger Routed in Five-Run Third | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/two-wars-and-two-shows-being-a-few-notes-comparing-this-is-the-army.html | TWO WARS AND TWO SHOWS; Being a Few Notes Comparing 'This Is the Army' With Its Predecessor, 'Yip, Yip, Yaphank' | True | By Marion Spitzer | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/air-currents.html | Air Currents | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/flaadreau-hughes.html | Flaadreau -- Hughes | True | Spechl to THE NEW YORX TI,S. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/dan-totherohs-fine-california-novel-a-new-story-by-helen-macinnes.html | Dan Totheroh's Fine California Novel -- A New Story by Helen MacInnes; DEEP VALLEY. By Dan Totheroh. 321 pp. New York: L B. Fischer. $2.50. | True | ROSE FELD. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/thompsonforbes.html | ThompsonForbes | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/crowleys-eleven-to-face-fordham-navy-preflight-school-team-also.html | CROWLEY'S ELEVEN TO FACE FORDHAM; Navy Pre-Flight School Team Also Books Manhattan for New York Game in Fall HARVARD CONTEST LISTED Boston College and Syracuse on Road Program -- Colgate Trip to Chapel Hill Set | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/ichael-p-faughnan.html | ICHAEL P. FAUGHNAN | True | Special to NL YORK TIMS. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/digging-for-victory-means-real-digging-in-the-garden-preparing-the.html | Digging for Victory Means Real Digging in the Garden; Preparing the Soil Is the No. 1 Job for All Those Who Expect to Contribute to the National Effort by Growing Food | True | By Theodore A. Weston | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/french-reds-escape-brother-of-thorez-in-group-reported-fleeing-nazi.html | FRENCH REDS ESCAPE; Brother of Thorez in Group Reported Fleeing Nazi Camp | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/facing-inflation-facts.html | FACING INFLATION FACTS | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/sweetening-the-long-drink.html | Sweetening the Long Drink | True | By Jane Holt | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/marjorie-g-norton-a-prospective-bride-graduate-of-kent-place-will.html | Marjorie G. Norton a Prospective Bride; Graduate of Kent Place Will Be Wed to Sgt. John C. Cope | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/secret-studies-on-rubber-technology-being-carried-on-at-yale-by.html | Secret Studies On Rubber Technology Being Carried On At Yale By Experts | True | Special to THE NEW YORK TIMES. | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/franco-said-to-plan-return-of-monarchy-berlin-sources-see-early.html | FRANCO SAID TO PLAN RETURN OF MONARCHY; Berlin Sources See Early Move to Put Don Juan on Throne | True | By Telephone To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/indochina-cedes-to-thailand.html | Indo-China Cedes to Thailand | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/survivor-of-r38-crash-in-1921-flies-a-spitfire.html | Survivor of R-38 Crash In 1921 Flies a Spitfire | True | Special Cable to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-family-is-rediscovered-psychologists-are-laying-stress-on-group.html | The Family Is Rediscovered; Psychologists are laying stress on group life these days. What they seem to mean sounds to this novelist like the old-fashioned family. The Family Rediscovered The Family Rediscovered | True | By Dorothy Canfield Fisher | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/10-midshipmen-honored-portraits-presented-to-students-at-naval.html | 10 MIDSHIPMEN HONORED; Portraits Presented to Students at Naval Reserve School | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/pups-save-fugitive-nursing-bloodhound-mother-too-busy-to-track.html | PUPS SAVE FUGITIVE; Nursing Bloodhound Mother Too Busy to Track Convict | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/private-cars-banned-in-brazil-wednesday-high-officials-and.html | PRIVATE CARS BANNED IN BRAZIL WEDNESDAY; High Officials and Diplomats Excepted From 'Gas' Saving Rule | True | Special Cable to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/travel-notes-gaelic-mod-a-feature-of-cape-breton-gathering-this.html | Travel Notes: Gaelic 'Mod' A Feature of Cape Breton; Gathering This Month Brings Together Singers, Dancers and Poets -- New York State's Points Of Interest -- Miscellany | True | By Diana Rice | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/mrs-perry-w-phillips.html | MRS. PERRY W. PHILLIPS | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/japanese-pass-through-turkey.html | Japanese Pass Through Turkey | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/cycling-tours-of-historic-isle.html | Cycling Tours Of Historic Isle | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/wisconsin-party-renames-heil.html | Wisconsin Party Renames Heil | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/urges-pay-rise-in-paper-mills.html | Urges Pay Rise in Paper Mills | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/householders-add-to-rubber-salvage-offerings-continue-after-formal.html | HOUSEHOLDERS ADD TO RUBBER SALVAGE; Offerings Continue After Formal End of Campaign Here | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/fine-paced-field-in-title-tourney-lost-only-two-of-22-games-in.html | FINE PACED FIELD IN TITLE TOURNEY; Lost Only Two of 22 Games in Capturing National Rapid Transit Chess Honors | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/says-sugar-curbs-most-be-continued-opa-reports-excess-of-supply.html | SAYS SUGAR CURBS MOST BE CONTINUED; OPA Reports Excess of Supply Over Demand is Too Small to Allow Much Change Now SHIPPING LACK STRESSED We Are Using 475,000 Tons a Month Against Total Supply of 504,523, Officials Say | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/new-ruling-hits-british-dog-shows-wartime-exhibitions-limited-to.html | NEW RULING HITS BRITISH DOG SHOWS; Wartime Exhibitions Limited to Entries From Kennels Within 25-Mile Area OUTLOOK HERE REVIEWED Wider Interest in Match and Sanctioned Events Looms Among U.S. Fanciers | True | By Henry R. Ilsley | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/shehan-named-steward-former-racing-writer-appointed-at-rockingham.html | SHEHAN NAMED STEWARD; Former Racing Writer Appointed at Rockingham Park | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/pelz-duncombe.html | ]Pelz -Duncombe | True | Special to TH NEW YORK TZMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/w-6-shields-dies-dermatol06ist-63-director-of-outpatient-unit-at.html | W. 6. SHIELDS DIES; DERMATOL06IST, 63; Director of Out-Patient Unit at Hospital in Philadelphia Practiced 42 Years HEAD OF STAFF, 1937-38 Declined Public Health Post Offered by the Mayor-Wrote Many Articles | True | Special to T Nw YORK TnUES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/identification-unit-asks-fingerprints-of-all-here.html | Identification Unit Asks Fingerprints of All Here | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/buses-bicycles-and-horses-called-on-by-some-others-hike-or-stay-put.html | Buses, Bicycles and Horses Called On by Some, Others Hike or 'Stay Put' During Their Summer Sport and Relaxation | True | Special to THE NEW YORK TIMES.ELON JESSUP. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/planning-now-for-autumn-flowers.html | Planning Now for Autumn Flowers | True | By Lillian Meyferth | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | ISAAC ANDERSON. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/german.html | German | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/talbert-wins-crown-by-beating-everett-atlantic-coast-net-foes-then.html | TALBERT WINS CROWN BY BEATING EVERETT; Atlantic Coast Net Foes Then Team to Take Doubles Honors | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/salica-outpoints-corum.html | Salica Outpoints Corum | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/fair-trade-prices-govern-ceilings-opa-rules-that-former-where.html | FAIR TRADE PRICES GOVERN CEILINGS; OPA Rules That Former, Where Generally Observed, Shall Be the Criterion CANNERS NEW FORMULA Limited Number Allowed to Sell on Delivered Basis -- Silk Waste Curbed | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/5-nazi-transports-sunk-russia-says-ships-totaling-46000-tons.html | 5 NAZI TRANSPORTS SUNK, RUSSIA SAYS; Ships Totaling 46,000 Tons Reported Added to Toll of Foe's Traffic in Baltic INCIDENTS AROUSE SWEDEN New Loss in Territorial Waters Announced as Soviet Denial of Responsibility Is Disputed | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/contrasts-at-montauk.html | Contrasts at Montauk | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/nuptials-of-mrs-mary-bunker.html | Nuptials of Mrs. Mary Bunker | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/words-the-gob-uses.html | Words the Gob Uses | True | By Russell C. Franck | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/milk-cap-bureau-is-accused-by-ftc-agency-says-it-monopolizes.html | MILK CAP BUREAU IS ACCUSED BY FTC; Agency Says It Monopolizes Industry and Orders It to Cease Its Practices CURB ON PRICES CHARGED Group Is Said to Have Rated 50,000 Dairies as a Basis for Setting Discounts | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/cycling-at-atlantic-beach.html | Cycling at Atlantic Beach | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/native-rock-plants.html | Native Rock Plants | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/no-civilian-gas-masks.html | No Civilian Gas Masks | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/edgar-j-magnin.html | EDGAR J. MAGNIN | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/roadside-flame.html | Roadside Flame. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/whitehead-and-ghezzi-record-142s-and-set-pace-in-jersey-open-golf.html | Whitehead and Ghezzi Record 142s And Set Pace in Jersey Open Golf; Amateur Champion Cards 31 for Nine Holes, Clipping the Yountakah Course Mark -- O'Connor's 68 Is New Standard WHITEHEAD, GHEZZI PAGE JERSEY FIELD | True | By William D. Richardsonspecial To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/aircraft-parley-is-deadlocked-by-employers-appeal-to-opa-west-coast.html | Aircraft Parley Is Deadlocked 'By Employers' Appeal to OPA; West Coast Plants Ask Official Suggestion of 'Stabilized' Wage Scale and Labor Men Make Protest | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/republicans-name-maryland-ticket-group-drafts-tr-mckeldin-lawyer-to.html | REPUBLICANS NAME MARYLAND TICKET; Group Drafts T.R. McKeldin, Lawyer, to Run for Governor | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/curbs-on-inflation-scuttled-says-cio-highincome-groups-corporations.html | CURBS ON INFLATION SCUTTLED, SAYS C.I.O.; High-Income Groups, Corporations and Henderson's 'Tid-Bit' Plan Assailed DEFENDS WAGE DEMANDS As Part of President's Stabilization Program -- Tax Proposals 'Twisted, Distorted' | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/gas-registration-heavy-at-resorts-light-turnout-in-the-city-is.html | 'GAS REGISTRATION HEAVY AT RESORTS; Light Turnout in the City Is Explained as Vacation Areas Need More Books and Forms | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/metcalfe-heads-uso-club.html | Metcalfe Heads USO Club | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/us-troops-get-guide-to-british-pamphlet-warns-of-new-customs-war.html | U.S. Troops Get Guide to British; Pamphlet Warns of New Customs; War Department Seeks to Avoid Clashes Resulting From Nazi Propaganda -- Some Language Differences Are Stressed | True | Special to THE NEW YORK TIMES. | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/britain-registers-more-women.html | Britain Registers More Women | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/mary-i-sawyer-has-bridal.html | Mary I. Sawyer Has Bridal | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/battle-of-the-don-allies-strive-to-keep-russia-supplied.html | Battle of the Don; ALLIES STRIVE TO KEEP RUSSIA SUPPLIED | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/jane-wolfe-fiancee-of-an-army-sergeant-alumna-of-stoneleigh-college.html | Jane Wolfe Fiancee Of an Army Sergeant; Alumna of Stoneleigh College Engaged to Iobert Praeger | True | Special to Tm Nzw YoR TnS. ! | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/secrecy-long-required-in-war-saboteur-trials-elmer-davis-in.html | SECRECY LONG REQUIRED IN WAR SABOTEUR TRIALS; Elmer Davis in Compromise With War Department on Publicity Respects Right of Military Commission NATIONAL SECURITY INVOLVED | True | By Arthur Krock | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/ocean-plane-travel-grows.html | OCEAN PLANE TRAVEL GROWS | True | By Charles Hurd | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/glider-course-under-way-university-of-denver-has-soldiers-as.html | Glider Course Under Way; University of Denver Has Soldiers as Students | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TIr NEXt' YoK s. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/says-nazis-use-foes-as-horses.html | Says Nazis Use Foes as Horses | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/stockholm-reports-new-sinking.html | Stockholm Reports New Sinking | True | By Telephone To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/nazis-get-old-clothes-10000000-pieces-rounded-up-in-second-wartime.html | NAZIS GET OLD CLOTHES; 10,000,000 Pieces Rounded Up in Second Wartime Drive | True | By Telephone to the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/miss-turnbull-engaged-to-wed-daughter-of-army-colonel-is-brideelect.html | Miss Turnbull Engaged to Wed; Daughter of Army Colonel Is Bride-Elect of Midshipman Douglas Y. Munnikhuysen | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/chinese-chestnut-fills-the-gap.html | Chinese Chestnut Fills the Gap | True | By J. Russell Smith | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/reports-new-damage-to-the-prinz-eugen-swedish-paper-says-british.html | REPORTS NEW DAMAGE TO THE PRINZ EUGEN; Swedish Paper Says British Raiders Hit Cranes on Dock | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/vivid-notes-of-a-year-in-europe-a-times-war-correspondent-back-home.html | Vivid Notes of a Year in Europe; A Times war correspondent, back home after a long tour of duty, searches his memory and sets down some of his strangest encounters. Vivid Notes of a Year in Europe | True | By C.l. Sulzberger | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/new-japanese-ventures-in-near-future-doubted-tokyo-has-won-coveted.html | NEW JAPANESE VENTURES IN NEAR FUTURE DOUBTED; Tokyo Has Won Coveted Colonial Land and Is Expected to Defend It | True | By Hugh Byas | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/william-w__-fullaga-j-expresident-of-illinois-crediti-bureau-dies.html | WILLIAM W__. FULLAGA. J; Ex-President of Illinois Creditl Bureau Dies in Evanston, 57 | True | I I Special to THE NW YORK TZ3S. ] | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/unitednations.html | United-Nations | True | | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/white-and-negro-to-join-in-festival-bennett-college-sponsors.html | White and Negro To Join in Festival; Bennett College Sponsors 'America Be Strong' Event At Greensboro, N.C. | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/home-guards-in-new-job-british-force-trains-with-antiaircraft.html | HOME GUARDS IN NEW JOB; British Force Trains With Anti-Aircraft Artillery | True | Special Cable to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/harris-will-hurl-today.html | Harris Will Hurl Today | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/nation-enters-car-sharing-era-to-make-its-tires-last.html | Nation Enters 'Car Sharing' Era to Make Its Tires Last | True | By Philip B. Coan | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/sweden-replacing-ship-losses.html | Sweden Replacing Ship Losses | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/gossip-along-the-rialto-news-plans-and-reports-about-various-phases.html | GOSSIP ALONG THE RIALTO; News, Plans and Reports About Various Phases of Theatrical Activity, Mainly Along Broadway | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/draft-vote-marks-big-step-in-canada-overseas-decision-called-one-of.html | DRAFT VOTE MARKS BIG STEP IN CANADA; Overseas Decision Called One of 'Most Difficult Corners' Turned Since War Began PREMIER MOVES WARILY Offset to Quebec Extremists Seen in Confidence Demand Before Applying Law | True | By P.j. Philipspecial To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/peril-in-south-is-grave.html | Peril in South Is Grave | True | Special Cable to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-young-cowboy-whiteys-first-roundup-by-glen-rounds-illustrated.html | The Young Cowboy; WHITEY'S FIRST ROUND-UP. By Glen Rounds. Illustrated by the author. Unpaged. New York: Grosset & Dunlap. A Story Parade Picture Book. 50 cents. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/this-wars-propaganda.html | THIS WAR'S PROPAGANDA | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/deny-depriving-us-of-rubber-supply-dutch-and-british-interests-in.html | DENY DEPRIVING U.S. OF RUBBER SUPPLY; Dutch and British Interests in London Challenge Statement of Jesse Jones GOVERNMENT IS BLAMED Failure to Anticipate Japanese Seizure of Producing Areas and Restrict Use Alleged | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/daughter-to-h-h-fosters-jr.html | Daughter to H. H. Fosters Jr. | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/at-the-wheel.html | At the Wheel | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/bicycling-in-newport.html | Bicycling in Newport | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/years-milk-supply-enormous.html | Year's Milk Supply Enormous | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/new-food-control-starts-in-britain-concentration-of-the-softdrink.html | NEW FOOD CONTROL STARTS IN BRITAIN; Concentration of the Soft-Drink Industries to Point Way for Other Lines LITTLE SYNTHETIC RUBBER Production Confined So Far to Chemical By-Products -- Coal System Begun | True | By Henry Heymanwireless To the New York Times. | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/materials-a-drag-on-small-plants-move-to-give-them-contracts-is.html | MATERIALS A DRAG ON SMALL PLANTS; Move to Give Them Contracts Is Held Back by Needs of Factories Now Busy MATERIALS A DRAG ON SMALL PLANTS | True | By William J. Enright | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/rabbi-newman-urges-full-aid-to-russia-warns-crippling-of-resources.html | RABBI NEWMAN URGES FULL AID TO RUSSIA; Warns Crippling of Resources Will Prolong the War | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/shostakovich-place-of-soviet-composer-whose-seventh-symphony-is-due.html | SHOSTAKOVICH; Place of Soviet Composer Whose Seventh Symphony Is Due Here | True | By Olin Downes | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/fair-weather-nominated.html | Fair Weather Nominated | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/rockefeller-plaza-closed-today.html | Rockefeller Plaza Closed Today | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/hosiery-output-cut-expected.html | Hosiery Output Cut Expected | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/52d-street-goes-patriotic.html | 52d Street Goes Patriotic | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/liquor-tax-fight-settled-city-waives-claim-for-gross-sales-levy-on.html | LIQUOR TAX FIGHT SETTLED; City Waives Claim for Gross Sales Levy on Imported Goods | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/deliveries-of-crude-oil-up.html | Deliveries of Crude Oil Up | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/events-of-interest-in-shipping-world-captain-william-eason-marks.html | EVENTS OF INTEREST IN SHIPPING WORLD; Captain William Eason Marks Start of 26th Year as the Skipper of Harbor Tug TOO BUSY FOR FELICITATION Wide Disparity in the Bids to Build Wooden Barges Is Told by Commission | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/service-at-newfound-lake.html | Service at Newfound Lake | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/markhambriggs.html | MarkhamBriggs | True | Special to THZ NW YORK TIES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/our-indian-policies-during-critical-years-uncle-sams-stepchildren.html | Our Indian Policies During Critical Years; UNCLE SAM'S STEPCHILDREN: The Reformation of United States Indian Policy, 1865-87. By Loring Benson Priest. 252 pp. New Brunswick, N.J.: Rutgers University Press. $3.75. | True | ELAINE GOODALE EASTMAN. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/bridge-hershey-tournament-is-called-off-two-hands.html | Bridge: Hershey Tournament Is Called Off -- Two Hands | True | By Albert H. Morehead | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/malaria-in-foe-reported.html | Malaria in Foe Reported | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/us-export-price-top-draws-fire-in-brazil-american-business-men.html | U.S. EXPORT PRICE TOP DRAWS FIRE IN BRAZIL; American Business Men Doubt Feasibility of Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/25000-at-capital-fear-cuts-in-pay-war-agencies-alarmed-by-funds.html | 25,000 AT CAPITAL FEAR CUTS IN PAY; War Agencies Alarmed by Funds Bill Clause Viewed as Possibly Retroactive AIMED AT 'JOB PIRATING' Strikes at Salary Competition Between Bureaus -- Change on Senate Floor Sought | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/tokyo-raider-honored-sergeant-jacob-eierman-receives-award-at.html | TOKYO RAIDER HONORED; Sergeant Jacob Eierman Receives Award at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/new-shows-flare-of-activity-in-galleries.html | NEW SHOWS; Flare of Activity in Galleries | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/princeton-plans-study-of-east-new-twoyear-program-will-start-in.html | Princeton Plans Study of East; New Two-Year Program Will Start in Fall and Cover Wide Field | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/nazis-held-unable-to-repeat-41-drive-soviet-expert-believes-germans.html | NAZIS HELD UNABLE TO REPEAT '41 DRIVE; Soviet Expert Believes Germans This Year Lack Power for Push on Entire Front BUT SEES GAINS BY FOE Sevastopol's Resistance Said to Have Disrupted Plan of the Berlin Command | True | By Colonel Sergei Guroff Soviet War Commentator | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/lake-george-program.html | Lake George Program | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/elizabeth-tiffany-bride-winsted-conn-girl-married-to-norman-f.html | ELIZABETH TIFFANY BRIDE; Winsted, Conn., Girl Married to Norman F. Thompson 3d | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/princeton-game-canceled.html | Princeton Game Canceled | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/mead-halls-labor-in-war-its-record-brings-no-comfort-to-axis.html | MEAD HALLS LABOR IN WAR; Its Record Brings No Comfort to Axis Leaders, He Says | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/lumber-shortage-is-viewed-as-near-jw-mcclure-says-there-will-not-be.html | LUMBER SHORTAGE IS VIEWED AS NEAR; J.W. McClure Says There Will Not Be Enough Even for Government Needs LUMBER SHORTAGE IS VIEWED AS NEAR | True | Special to THE NEW YORK TIMES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/oil-held-key-to-hitlers-strategy-experts-see-a-double-purpose-in.html | OIL HELD KEY TO HITLER'S STRATEGY; Experts See a Double Purpose in Drive to Caucasus | True | By John MacCormac | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/grant-co-adopts-pension-plan.html | Grant Co. Adopts Pension Plan | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/realigned-wpb-evens-division-of-supplies-favored-position-of-armed.html | REALIGNED WPB EVENS DIVISION OF SUPPLIES; Favored Position of Armed Forces Is Changed to Bolster Production | True | By Charles E. Egan | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/convicts-noble-jones-california-jury-finds-friends-of-progress.html | CONVICTS NOBLE, JONES; California Jury Finds Friends of Progress Guilty of Sedition | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/war-stamp-corsages-draw-heavy-reorders.html | War Stamp Corsages Draw Heavy Reorders | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/short-waves-in-review-a-survey-shows-that-the-united-nations-have.html | SHORT WAVES IN REVIEW; A Survey Shows That the United Nations Have Increased in Broadcasting Power | True | By W.t. Arms | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/pearson-white.html | Pearson -- White | True | Special to THE NEW /ORK TIrES. | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/anne-mondson-enga6-to-wed-bronxville-girl-will-be-married-to.html | ANNE MONDSON ENGA6 TO WED; Bronxville Girl Will Be Married to Midshipman John Bidwell Next Month in Her Home GRADUATE OF VASSAR Bride-Elect Attended Spence and MadeiramHer Fiance Is an Alumnus of Harvard | True | Special to T Nw Yo. Tns. | C1B 550117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/jim-turnesa-to-play-oliver-johnson-byrd-also-seek-philadelphia-golf.html | JIM TURNESA TO PLAY; Oliver, Johnson, Byrd Also Seek Philadelphia Golf Title | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/500-city-teachers-in-workshop-study-first-group-is-helping-to.html | 500 City Teachers In Workshop Study; First Group Is Helping to Revamp Curricula in Light of War | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/mr-arnold-begs-to-differ-the-new-deals-trust-buster-in-chief-parts.html | Mr. Arnold Begs to Differ; The New Deal's trust buster in chief parts company with his colleagues when it comes to economic planning. He wants no over-all blueprint for the society of the future. Mr. Arnold Begs to Differ | True | By Delbert Clark | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/the-nation.html | THE NATION | True | | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/american-art-from-whistler-and-sargent-to-the-present-mr-mellquists.html | American Art From Whistler and Sargent to the Present; Mr. Mellquist's Interesting Survey of Its Development Through Recent Decades THE EMERGENCE OF AN AMERICAN ART. By Jerome Mellquist. 421 pp., 35 illustrations. New York: Charles Scribner's Sons. $3.75. | True | By Edward Alden Jewell | C1B 550117 |
| 1942-07-12 | 1942-07-12 | https://www.nytimes.com/1942/07/12/archives/public-held-ready-for-inflation-curb-people-would-accept-drastic.html | PUBLIC HELD READY FOR INFLATION CURB; People Would Accept Drastic Measures to Bar Rises, Gallup Poll Finds FAR AHEAD OF CONGRESS 4 Points, Including Sales Tax and Wider Income Levy, Are Offered | True | By George Gallup Director, American Institute of Public Opinion | C1B 550117 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/bennetts-record-praised-by-friends-advertisement-today-says-he.html | BENNETT'S RECORD PRAISED BY FRIENDS; Advertisement Today Says He Supported President 100% | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/cass-first-in-chess-play-wins-marshall-group-e-tourney-forsberg.html | CASS FIRST IN CHESS PLAY; Wins Marshall Group E Tourney Forsberg Gains Final Round | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/helen-hayes-to-speak-at-rally.html | Helen Hayes to Speak at Rally | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/stadium-concert-heard-smallens-leads-philharmonic-in-popular-works.html | STADIUM CONCERT HEARD; Smallens Leads Philharmonic in Popular Works for 4,000 | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/sense-of-the-eternal-stressed.html | Sense of the Eternal Stressed | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/home-and-4-acres-bought-in-jersey-part-of-old-bingham-farm-in.html | HOME AND 4 ACRES BOUGHT IN JERSEY; Part of Old Bingham Farm in Rumson Is Bought by Douglas E. Craik RESIDENT ENLARGES PLOT Mrs. William C. Riker Adds to Property in Same Area -- Other Deals | True | | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/dehydrated-meat-served-in-london-britain-tests-first-shipment.html | DEHYDRATED MEAT SERVED IN LONDON; Britain Tests First Shipment Successfully on Patrons of a Few Restaurants DRIED EGGS WIDELY USED Treated Vegetables and Fruits Are Expected Further to Cut Cargo Space Next Winter | True | By Tania Longwireless To the New York Times. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/army-takes-over-3-resort-hotels-air-forces-training-center-at.html | ARMY TAKES OVER 3 RESORT HOTELS; Air Forces Training Center at Atlantic City Expands | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/whitehead-becomes-first-amateur-to-capture-jersey-open-golf.html | Whitehead Becomes First Amateur to Capture Jersey Open Golf Championship; PLAINFIELD STAR IS VICTOR WITH 289 Whitehead Defeats Ghezzi by 3 Shots Despite 77 on Last Round -- Takes 70 on Third KINDER NEXT WITH 293 Mitchell, the Defending Jersey Champion, Fourth on 297 -Clark Fifth With 299 | True | By William D. Richardsonspecial To the New York Times. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/french-living-costs-up-general-increases-of-wages-and-state.html | FRENCH LIVING COSTS UP; General Increases of Wages and State Salaries Proposed | True | Wireless to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/ural-war-plants-sped-russia-reports-steady-gains-in-work-far-from.html | URAL WAR PLANTS SPED; Russia Reports Steady Gains in Work Far From the Front | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/cio-rally-to-ask-2d-front.html | C.I.O. Rally to Ask 2d Front | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/willkie-will-fight-partys-isolationists-will-use-influence-in-state.html | WILLKIE WILL FIGHT PARTYS ISOLATIONISTS; Will Use Influence in State Primaries, He Declares | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/bogota-acts-on-uboats-war-minister-to-visit-coast-where-craft-have.html | BOGOTA ACTS ON U-BOATS; War Minister to Visit Coast Where Craft Have Been Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/rev-joseph-polsenski-staten-island-priest-who-once-served-in-the.html | REV. JOSEPH POLSENSKI; Staten Island Priest, Who Once Served in the Bronx, Dies | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/extra-gas-for-the-orators-some-objection-is-registered-to-ruling-in.html | Extra 'Gas' for the Orators; Some Objection Is Registered to Ruling in Favor of Candidates | True | J.C.R. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/red-sox-bow-twice-to-browns-10106-galehouse-pitches-shutout-then-st.html | RED SOX BOW TWICE TO BROWNS, 1-0,10-6; Galehouse Pitches Shut-Out, Then St. Louis Gets 6 Runs in Ninth of Second Game | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/bulgaria-increases-defenses.html | Bulgaria Increases Defenses | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/standards-for-war.html | STANDARDS FOR WAR | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/chaeles-de-h-brov-ver-jl.html | CHAELES DE H. BROv, VER Jl. | True | special to T NW YORK TZMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/group-to-aid-mayor-in-receiving-queen-van-schaick-heads-committee.html | GROUP TO AID MAYOR IN RECEIVING QUEEN; Van Schaick Heads Committee for Visit of Wilhelmina | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/australians-push-ahead-in-egypt-acting-on-pleas-to-give-em-hell.html | Australians Push Ahead in Egypt, Acting on Pleas to 'Give 'Em Hell'; Observer Finds Hint of Major Drive to Roll Up Axis Forces in Success Won Westward of El Alamein | True | By A.c. Sedgwickwireless To the New York Times. | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/wheat-price-soars-on-senate-action-adoption-of-bankhead-bill-and.html | WHEAT PRICE SOARS ON SENATE ACTION; Adoption of Bankhead Bill and Buying by Flour Mills Carry Market Up LOAN VIEWED AS SUBSIDY Latest Estimates Suggest U.S. Will Have More Than 2 Years' Supply on Hand | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/war-work-holidays-and-increased-pay-lift-british-money-circulation.html | War Work, Holidays and Increased Pay Lift British Money Circulation Again | True | Wireless to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/speaker-slightly-improved.html | Speaker Slightly Improved | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/king-visits-home-guards.html | King Visits Home Guards | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/miss-trusler-is-bride-of-lt-haven-waters-daughter-of-dean-of.html | MISS TRUSLER IS BRIDE OF LT. HAVEN WATERS; Daughter of Dean of Florida Law College Married in South | True | Special to THE NE",V YORK TLIES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/clipper-here-with-8-from-3-continents-raf-officer-among-them-3383.html | CLIPPER HERE WITH 8 FROM 3 CONTINENTS; R.A.F. Officer Among Them -- 3,383 Pounds of Express | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/wh-woods.html | W.H. WOODS | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/resident-offices-report-on-trade-wholesale-activity-improves-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Activity Improves as Buyers Arrive to Make Commitments for Fall SCHOOL WEAR IN DEMAND Initial Orders Placed in All Divisions -- Coat and Suit Activity Is Called Fair | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/construction-aid-sought-jewish-home-for-convalescents-asks-federal.html | CONSTRUCTION AID SOUGHT; Jewish Home for Convalescents Asks Federal Priorities | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/british-war-borrowing-talk-of-lower-interest-rates-to-come-draws.html | BRITISH WAR BORROWING; Talk of Lower Interest Rates to Come Draws Protests BRITISH SECURITIES GENERALLY HIGHER | True | Wireless to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/burma-is-bombed-again-raf-blasts-steamer-in-river-and-the-town-of.html | BURMA IS BOMBED AGAIN; R.A.F. Blasts Steamer in River and the Town of Kalewa | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/school-books-in-exhibit-10000-will-go-on-display-today-at-columbia.html | SCHOOL BOOKS IN EXHIBIT; 10,000 Will Go on Display Today at Columbia University | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/state-to-store-963-cars-on-aug-1-to-conserve-gasoline-and-tires.html | State to Store 963 Cars on Aug. 1 To Conserve Gasoline and Tires; Officials to Use Buses and Trains Where Possible -- Today Last Day of Registration -- Many Pleas for Bigger Rations Faulty | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/twins-again-shes-mother-of-18.html | Twins Again, She's Mother of 18 | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/lynching-record-better-tuskegee-reports-only-one-in-first-half-of.html | LYNCHING RECORD BETTER; Tuskegee Reports Only One in First Half of 1942 | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/steel-men-worry-over-lag-in-scrap-loadings-by-dealers-continue-to.html | STEEL MEN WORRY OVER LAG IN SCRAP; Loadings by Dealers Continue to Decline and Mills Dip Into Scant Reserves PRODUCTION STILL 98 P.C. Experts Believe Rate Could Be Pushed Past 100 Mark With Ample Supplies | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/charles-e-walsh-executive-of-the-pennsylvania-road-served-line-41.html | CHARLES E. WALSH; Executive of the Pennsylvania Road Served Line 41 Years | True | pecial to T NEW ZORI 'I",TMg. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/government-maturities-7474887600-in-year.html | Government Maturities $7,474,887,600 in Year | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/laval-said-to-reject-us-plan-for-fleet-vichy-ships-at-alexandria.html | LAVAL SAID TO REJECT U.S. PLAN FOR FLEET; Vichy Ships at Alexandria May Be Sunk by British, Observers Say | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/farnsworth-net-642237-in-year-television-and-radio-concern.html | FARNSWORTH NET $642,237 IN YEAR; Television and Radio Concern Operations Doubled Those Reported in 1941 | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/anita-l-mcoy-is-betrothed.html | Anita L. M'Coy Is Betrothed | True | Special to T NW Yo Ts. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/man-not-reconciled-discord-in-society-the-result-goldenhowes.html | MAN NOT 'RECONCILED'; Discord in Society the Result, Golden-Howes Declares | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/us-buys-bolivia-rubber-price-will-be-45-cents-a-pound-and-2125000.html | U.S. BUYS BOLIVIA RUBBER; Price Will Be 45 Cents a Pound and $2,125,000 to La Paz | True | Special Cable to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/reds-fine-pitching-trips-phils-20-21-vander-meer-hurls-threehit.html | REDS' FINE PITCHING TRIPS PHILS, 2-0, 2-1; Vander Meer Hurls Three-Hit Shut-Out, Then Riddle Wins -- Lobert Is Banished | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/miss-bonsall-married-westfield-girl-becomes-bride-of-philip-a-macy.html | MISS BONSALL MARRIED; Westfield Girl Becomes Bride of Philip A. Macy Jr. a Her Home | True | Special to THE NEW YORK T D.s. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/pittsburgh-packing-strike-ends.html | Pittsburgh Packing Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/mary-dalglish-army-mans-bridei.html | Mary Dalglish Army Man's Bridel | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/lauro-takes-handball-final.html | Lauro Takes Handball Final | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/articles-made-by-blind-excluded-from-opa-rule.html | Articles Made by Blind Excluded From OPA Rule | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/syphilis-rate-increases-new-zealand-reports-rise-to-five-times.html | SYPHILIS RATE INCREASES; New Zealand Reports Rise to Five Times 1938's Figure | True | Wireless to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/ecuador-has-strong-earthquake.html | Ecuador Has Strong Earthquake | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/thrust-in-bend-of-don-red-army-retires-in-the-don-salient.html | Thrust in Bend of Don; RED ARMY RETIRES IN THE DON SALIENT | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/ace-on-319yard-hole-feat-on-briar-hills-no-1-green-in-golfers-first.html | ACE ON 319-YARD HOLE; Feat on Briar Hills No. 1 Green in Golfer's First 1942 Round | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/british-securities-generally-higher-giltedge-stocks-advanced-by.html | BRITISH SECURITIES GENERALLY HIGHER; Gilt-Edge Stocks Advanced by Demand -- War News Causes Late Reaction | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/brooklyn-loses-64-to-pirates-after-french-wins-3hitter-21-four-runs.html | Brooklyn Loses, 6-4, to Pirates After French Wins 3-Hitter, 2-1; Four Runs in Eighth Sink Higbe, Pitching Third Day in Row -- Dodgers, With One Player Over Limit, Face Protest | True | By Roscoe McGowenspecial To the New York Times. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/antihitler-demonstration-set.html | Anti-Hitler Demonstration Set | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/frost-damages-argentine-crop.html | Frost Damages Argentine Crop | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/wisconsin-liberals-act-fight-house-members-having-nonintervention.html | WISCONSIN LIBERALS ACT; Fight House Members Having Non-Intervention Records | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/10-of-bretts-fliers-win-purple-hearts-one-blinded-by-shell.html | 10 OF BRETT'S FLIERS WIN PURPLE HEARTS; One, Blinded by Shell Fragments, Landed His Plane Safely | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/yugoslav-gains-reported.html | Yugoslav Gains Reported | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/spot-markets-busier-sales-best-in-several-weeks-despite-poor-goods.html | SPOT MARKETS BUSIER; Sales Best in Several Weeks Despite Poor Goods Demand | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/blackout-curtains-put-in-rooms-for-government-girl-workers-metal.html | Blackout Curtains Put in Rooms For Government Girl Workers; Metal Held to Minimum in Model Furnishings Designed for Dormitories to Be Built at Capital -- Samples Are Displayed | True | By Nona Baldwinspecial To the New York Times. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/shanebrooks-auto-first.html | Shanebrook's Auto First | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/robert-h-habdy.html | ROBERT H. HABDY | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/hope-louis-married-to-army-lieutenant-becomes-bride-of-alfred-wohl.html | HOPE LOUIS MARRIED TO ARMY LIEUTENANT; Becomes Bride of Alfred Wohl at Home of Parents Here | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/council-for-democracy-elects.html | Council for Democracy Elects | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/charles-a-iiyer.html | CHARLES A. I-IyER | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/men-of-texas-a-patriotic-western-at-the-ralto-sweatier-girl-arrives.html | 'Men of Texas,' a Patriotic Western, at the Ralto -- 'Sweatier Girl' Arrives at the Central | True | By Bosley Crowther | |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/united-nations.html | United Nations | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/girl-scouts-to-take-ground-plane-course-30-leaders-to-get-2-weeks.html | GIRL SCOUTS TO TAKE GROUND PLANE COURSE; 30 Leaders to Get 2 Weeks' Training -- To Form U.S. Unit | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/iron-ore-for-reich-sunk-london-hears-swedish-radio-tell-of-vessels.html | IRON ORE FOR REICH SUNK; London Hears Swedish Radio Tell of Vessel's Cargo | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/status-of-women-doctors-their-admission-to-medical-reserve-corps-of.html | Status Of Women Doctors; Their Admission to Medical Reserve Corps of the Army Advocated | True | DOROTHY KENYON. | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/186-awards-made-for-police-work-valentine-announces-honors-for.html | 186 AWARDS MADE FOR POLICE WORK; Valentine Announces Honors for Meritorious Service in the Department 6 GET HONORABLE MENTION 67 Get Commendations, 113 Citations -- Solving of Reich Murder Is Recognized | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/production-to-crush-axis-knudsen-says-effort-has-only-begun-armys.html | PRODUCTION TO CRUSH AXIS, KNUDSEN SAYS; Effort Has Only Begun, Army's Output Chief Declares | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/lynn-bowman.html | LYNN BOWMAN | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/moscow-organ-asks-a-second-front-now-it-says-hitler-seeks-to-decide.html | MOSCOW ORGAN ASKS A SECOND FRONT NOW; It Says Hitler Seeks to Decide Issue Before He Is Hit in West | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/sports-of-the-times-going-at-a-trot-in-the-twilight.html | Sports of the Times; Going at a Trot in the Twilight | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/news-of-food-cultivated-blueberries-are-the-realization-of-a-womans.html | News of Food; Cultivated Blueberries Are the Realization of a Woman's Dream -- Food Habits Studied | True | By Jane Holt | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/518-men-advance-in-navy-air-study-largest-such-group-starts.html | 518 MEN ADVANCE IN NAVY AIR STUDY; Largest Such Group Starts Intermediate Course at 3 Training Centers 48 FROM NEW YORK STATE 30 From New Jersey Are Also Included Among Those Seeking to Be Fighting Fliers | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/miss-mary-mkeiviva-to-be-wed-in-august-she-will-be-bride-of-lt.html | MISS MARY M'KEIVIVA TO BE WED IN AUGUST; She Will Be Bride of Lt. James J. Mahoney of Air Corps | True | Special to Tr IE%v YORK TES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/shapiro-will-fight-tonight.html | Shapiro Will Fight Tonight | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/first-year-marked-by-service-agency-catholic-branch-of-the-uso.html | FIRST YEAR MARKED BY SERVICE AGENCY; Catholic Branch of the USO Celebrates With Mass at St. Patrick's Cathedral MANY ATTEND BREAKFAST Spellman Praises Efforts of Organization -- Army Man Sees Need of Morale | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/revision-in-steel-orders-90-in-chicago-area-reported-to-be-on.html | REVISION IN STEEL ORDERS; 90% in Chicago Area Reported to Be on Directives STEEL MEN WORRY OVER LAG IN SRAP | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/limit-lawyers-fees-in-loss-of-men-at-sea-surrogates-set-100-maximum.html | LIMIT LAWYERS' FEES IN LOSS OF MEN AT SEA; Surrogates Set $100 Maximum for Estates of Heroes | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/commodity-average-generally-the-same-fisher-index-for-last-week.html | COMMODITY AVERAGE GENERALLY THE SAME; 'Fisher Index' for Last Week Rose Only in Farm Products | True | | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/mineola-to-hold-fair-in-september-centennial-program-will-be.html | MINEOLA TO HOLD FAIR IN SEPTEMBER; Centennial Program Will Be Observed on Modified Ruling by ODT TRENTON ALSO PROCEEDING Decision Made in Absence of a Direct Federal Ban on Fete, Directors Say | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/three-albanian-villages-razed.html | Three Albanian Villages Razed | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/action-shifts-in-battle-for-egypt-auchinleck-provides-aggressive.html | Action Shifts in Battle for Egypt; Auchinleck Provides Aggressive Spirit in Eighth Army -- Tanks Employed by the Opposing Forces Are Described | True | By Hanson W. Baldwin | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/wood-field-and-steam.html | WOOD, FIELD AND STEAM | True | By Lincoln A. Werden | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/-rawley-k-svayne.html | ' RAWLEY K. S%VAYNE | True | special to T Nsw YORK TS. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/women-voters-seek-biggest-primary-vote-league-puts-stress-on.html | WOMEN VOTERS SEEK BIGGEST PRIMARY VOTE; League Puts Stress on Choices of Candidates for Congress | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/french-loan-rate-now-established-bottom-believed-reached-with-state.html | FRENCH LOAN RATE NOW ESTABLISHED; Bottom Believed Reached With State Refinancing Operations Since the Armistice PUBLIC GOOD CONSIDERED Distinction Between Short and Long Term Debt Kept for Small Investors | True | By Fernand Maroniwireless To the New York Times. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/british.html | British | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/article-3-no-title-danzig-searchlights-on-in-storm.html | Article 3 -- No Title; Danzig Searchlights On in Storm | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/serbs-kill-three-high-officials.html | Serbs Kill Three High Officials | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/peru-orders-aliens-registered.html | Peru Orders Aliens Registered | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/advocate-women-on-price-boards-wives-of-union-members-also-demand.html | ADVOCATE WOMEN ON PRICE BOARDS; Wives of Union Members Also Demand Role of 'Ceiling' Wardens NATIONAL RENT TOP ASKED Delegates at Consumer Conference Likewise Seek More Child Welfare Funds | True | From a Staff Correspondent | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/imiss-arguimbeau-will-be-married-granddaughter-of-capt-n-g.html | IMISS ARGUIMBEAU WILL BE MARRIED; Granddaughter of Capt. N. G. Aguimbeau Is Betrothed to Daniel Bradford Badger | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/jersey-city-breaks-even-loses-20-battle-after-topping-chiefs-by.html | JERSEY CITY BREAKS EVEN; Loses 2-0 Battle After Topping Chiefs by Identical Score | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/14167735-to-date-in-uso-national-drive-844993-raised-in-last-week.html | $14,167,735 TO DATE IN USO NATIONAL DRIVE; $844,993 Raised in Last Week -- City Total $3,030,000 | True | | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/idleness-from-silk-ban-ends.html | Idleness From Silk Ban Ends | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/iirs-h-eugene-dickinson.html | IIRS. H. EUGENE DICKINSON | True | Slecial to TH NEW 'YoR TE. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/italian.html | Italian | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/st-georges-hears-j-of-sextoi-is-deathi-demise-of-john-c-tiedeman-in.html | 'ST. GEORGE'S HEARS J OF SEXTOI, I'S DEATHI; Demise of John C. Tiedeman, in Church's Service 50 Years, !s Announced From Pulpit. HONORED LAST JANUARY He Arranged Burial of J. P. Morgan the Elder' and 1,500 Other Persons | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/297-more-captives-of-japanese-listed-new-list-of-civilians-taken-at.html | 297 MORE CAPTIVES OF JAPANESE LISTED; New List of Civilians Taken at Wake Island by Enemy Is Disclosed by Army PRISONER TOTAL AT 1,766 Five From New York State and One From New Jersey Are Among Those Newly Named | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/fabric-exhibit-to-open-museum-of-costume-art-to-show-old-and-new.html | FABRIC EXHIBIT TO OPEN; Museum of Costume Art to Show Old and New Textiles | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/trial-of-8-nazis-to-resume-today-commission-gives-no-hint-as-to.html | TRIAL OF 8 NAZIS TO RESUME TODAY; Commission Gives No Hint as to Procedure for Session or Duration of Inquiry PUBLICITY ISSUE SETTLED Military Officials to Retain Control of Information Sources in Case | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/5850-gems-recovered-loot-found-in-jamaica-pawnshop-is-identified-by.html | $5,850 GEMS RECOVERED; Loot Found in Jamaica Pawnshop Is Identified by Owner | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/invests-in-westchester-home.html | Invests in Westchester Home | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/new-men-needed-dr-long-declares-machines-not-so-essential-as.html | 'NEW MEN' NEEDED, DR. LONG DECLARES; Machines Not So Essential as Persons Devoted to Higher Purposes, He Says | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/edvald-j-haltek.html | EDVAID J. HALTEK | True | lpecial to Tra2 Nmw YORK TIXIES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/bears-top-orioles-in-two-51-games-twohit-victories-hurled-by.html | BEARS TOP ORIOLES IN TWO 5-1 GAMES; Two-Hit Victories Hurled by Gerheauser and Joe Page | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/miss-m-r-beebes-plans-marriage-to-john-wuehrmann-to-take-place-on.html | MISS M. R. BEEBE'S PLANS; Marriage to John Wuehrmann to Take Place on July 25 | True | Special to THe: NEW YORE: TFES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/edar-fleming-engaged-wellesley-alumna-to-be-bride-of-frank-b-dewett.html | EDAR FLEMING ENGAGED; Wellesley Alumna to Be Bride of Frank B. dewett Jr. | True | Spec4al to TttE NET YORK TLgS. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/group-seeks-part-in-the-war-effort-plumbing-and-heating-men-ask.html | GROUP SEEKS PART IN THE WAR EFFORT; Plumbing and Heating Men Ask Redistribution of Contracts to Small Plants WPB TO GET PLAN SOON Subsidies to Reopen Mines in West for Flow of Critical Metals Suggested | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/interlochen-ban-held-stab-at-music-cm-tremaine-of-new-york-says.html | INTERLOCHEN BAN HELD STAB AT MUSIC; C.M. Tremaine of New York Says Petrillo's Stand Will Discourage Youth | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/yugoslav-plane-lands-in-turkey.html | Yugoslav Plane Lands in Turkey | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/financial-newss-indices-rise-of-both-bonds-and-shares-last-week-in.html | FINANCIAL NEWSS INDICES; Rise of Both Bonds and Shares Last Week in London Shown | True | Wireless to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/delay-endorsement-of-dewey.html | Delay Endorsement of Dewey | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/rebirth-of-lidice-hailed-by-leaders-willkie-in-speech-and-roosevelt.html | REBIRTH OF LIDICE HAILED BY LEADERS; Willkie in Speech and Roosevelt in Message Call Illinois Village a World Symbol REBIRTH OF LIDICE HAILED BY LEADERS A NEW LIDICE RISES IN HONOR OF CZECHOSLOVAK TOWN RAZED BY NAZIS | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/woodward-rites-today-captain-in-army-intelligence-once-taught-at.html | WOODWARD RITES TODAY; Captain in Army Intelligence, Once Taught at Dartmouth | True | Special to THE NSW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/valene-hathaway-a-niece-of-dame-of-sark-becomes-affianced-to-john.html | Valene Hathaway, a Niece of Dame of Sark, Becomes Affianced to John Bechtel Tew] | True | Special to T Nzw YoK Ts: I | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/britain-has-black-market-curb.html | Britain Has Black Market Curb | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/arthur-t-sawyer.html | ARTHUR T. SAWYER | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/the-financial-week-rapid-recovery-in-stocks-and-wheat-with-largest.html | THE FINANCIAL WEEK; Rapid Recovery in Stocks and Wheat, With Largest Day's Trading of the Year | True | By Alexander D. Noyes | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/need-for-miracle-after-war-is-seen-coffin-asserts-continuance-of.html | NEED FOR MIRACLE AFTER WAR IS SEEN; Coffin Asserts Continuance of Brotherly Love Is Only Hope for Durable Peace | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/augustus-l-hodgkin-.html | AUGUSTUS L. HODGKINS - | True | Special to THE ldr YORE TIES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/essen-toll-put-at-2000-refugees-also-say-the-thyssen-steel-plant.html | ESSEN TOLL PUT AT 2,000; Refugees Also Say the Thyssen Steel Plant Was Blasted | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/norwegians-get-sea-unit-own-torpedo-boat-flotilla-being-formed-in.html | NORWEGIANS GET SEA UNIT; Own Torpedo Boat Flotilla Being Formed in British Waters | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/women-physicians-in-war.html | WOMEN PHYSICIANS IN WAR | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/patricia-converse-prospective-bride-boston-girl-will-be-married-to.html | PATRICIA CONVERSE PROSPECTIVE BRIDE; Boston Girl Will Be Married to William J. McDonald Jr.. | True | Special to TH lw NoaK TrS. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/new-nazi-air-plan-shifts-fliers-fast-special-fleets-of-the-best.html | NEW NAZI AIR PLAN SHIFTS FLIERS FAST; Special Fleets of the Best Planes and Veteran Pilots Used to Back Drives 500 MEET IN A FEW HOURS Sense of Urgency Is Also Seen in New Transport System and Change in Reserves | True | Wireless to THE NEW YORK TIMES. | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/pearl-harbor-man-now-2d-lieutenant-joseph-lockard-who-first.html | PEARL HARBOR MAN NOW 2D LIEUTENANT; Joseph Lockard, Who First Reported Japanese Planes, Ends Officers' Training HE ADVANCED ON MERIT General Van Dousen Says Wife, Parents, Neighbors Should Be Proud of Him | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/mary-l-newbold-fiancee-alumna-of-vaiideane-engaged-to-william-c.html | MARY L. NEWBOLD FIANCEE; Alumna of Vail-Deane Engaged to William C. McCullough Jr. | True | Special to TES NEW YORE TLMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/moscow-gets-american-sugar.html | Moscow Gets American Sugar | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/special-bonds-to-pay-for-war-suggested-retired-broker-proposes-10.html | SPECIAL BONDS TO PAY FOR WAR SUGGESTED; Retired Broker Proposes 10% of Invoices in Turnover Issue | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/westbury-racing-will-start-today-twilight-trotting-and-pacing-to.html | WESTBURY RACING WILL START TODAY; Twilight Trotting and Pacing to Begin at 5:30 P.M. and Saturday Cards at 2:15 ARMY RELIEF TO BENEFIT Mitchel Field Chapter to Get Proceeds of Grand Circuit Program Opening Meet | True | By Robert F. Kelley | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/british-commodities-off-board-of-trade-reports-first-decrease-since.html | BRITISH COMMODITIES OFF; Board of Trade Reports First Decrease Since War Began | True | Wireless to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/greenberg-beats-larned-wins-tennis-final-at-evanston-miss-betz.html | GREENBERG BEATS LARNED; Wins Tennis Final at Evanston -- Miss Betz Gains Title | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/otts-team-routs-warneke-in-opener-giants-hammer-lon-pitching-for.html | OTT'S TEAM ROUTS WARNEKE IN OPENER; Giants Hammer Lon, Pitching for Cubs First Time in 5 1/2 Years, to Triumph by 6-2 VERDICT TO SCHUMACHER 38,725 See Chicagoans Pound Lohrman for 8-3 Victory in Nightcap -- Mize Spiked | True | By James P. Dawsonspecial To the New York Times. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/patty-bowden-and-dixon-gain-at-net-dixons-so-shots-trip-robert.html | Patty, Bowden and Dixon Gain at Net; DIXON'S SO SHOTS TRIP ROBERT ODMAN Syracuse Player Victor, 6-4, 6-0, to Gain Fourth Round of Eastern Title Tennis BOWDEN TAKES 2 MATCHES Patty Eliminates Thompson at Jackson Heights, 6-3, 6-4 -- Moylan Also Advances | True | By Allison Danzig | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/japanese-close-in-on-wenchow-port-tokyo-claims-capture-already-is.html | JAPANESE CLOSE IN ON WENCHOW PORT; Tokyo Claims Capture Already Is Effected -- Foe Also Moves Against Foochow ANOTHER DRIVE IN KIANGSI Area Now Involved Includes Last 2 Chinese Ports, Both Close to Formosa | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/postwar-justice-urged-canterbury-asks-fairness-for-germans-if-they.html | POST-WAR JUSTICE URGED; Canterbury Asks Fairness for Germans if They Behave | True | | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/named-field-head-of-bond-drive.html | Named Field Head of Bond Drive | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/buys-home-in-brooklyn.html | Buys Home in Brooklyn | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/heirs-sell-fairfield-home.html | Heirs Sell Fairfield Home | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/i-katherine-eaton-becomes-engaged-parents-announce-cedarhurst-girls.html | i KATHERINE EATON BECOMES ENGAGED; Parents Announce Cedarhurst Girl's Troth to E. N. Carpenter of the Marine Reserves | True | pecla! to T ' Yo Tn',rJS. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/ships-hit-at-taranto-declared-repaired-rome-says-all-are-now-back.html | SHIPS HIT AT TARANTO DECLARED REPAIRED; Rome Says All Are Now Back in Service, 2 After 4 Months | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/seaman-treated-by-uboat-doctor-survivor-of-sinking-taken-aboard.html | SEAMAN TREATED BY U-BOAT DOCTOR; Survivor of Sinking Taken Aboard Raider on Order of Nazi Captain CIGARETTES ARE SUPPLIED Torpedo Struck Panamanian Vessel Without Warning -- One Man Killed | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/george-m-stebbins-exhead-of-springfield-police-and-massachusetts.html | .GEORGE M. STEBBINS; Ex-Head of Springfield Police and Massachusetts Group, 93 | True | Special to T NEW oaK TES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/crop-below-needs-in-corn-forecast-unusually-favorable-weather-said.html | CROP BELOW NEEDS IN CORN FORECAST; Unusually Favorable Weather Said to Be Required for Expanded Hog Feeding CARRYOVER CAN BE USED Market in Week Moves in a Range of 2c a Bushel - Pressure Resisted | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/agree-to-orders-by-ftc-several-business-concerns-to-adopt-fairtrade.html | AGREE TO ORDERS BY F.T.C.; Several Business Concerns to Adopt Fair-Trade Practices | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/christianity-called-difficult-to-attain-we-must-fit-ourselves-for.html | CHRISTIANITY CALLED DIFFICULT TO ATTAIN; We Must Fit Ourselves for It, Dr. Phillips Says | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/doris-m-reiners-a-brideelect.html | Doris M. Reiners a Bride-Elect | True | Special to TIi IW YORK TLMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/iisen-bayar-7-of-delaware-dies-served-in-congress-192229-long.html | II-SEN. BAYAR]), 7, OF DELAWARE, DIES; Served in Congress, 1922-29; Long Active in Democratic PartyFall Is Fatal FIVE ANCESTORS IN SENATE Father First Ambassador to Court of St. JamesFormer Counsel in New York | True | Special to THZ lqgw YORK TImES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/hog-products-cut-by-federal-buying-packers-are-forced-to-rely-on.html | HOG PRODUCTS CUT BY FEDERAL BUYING; Packers Are Forced to Rely on Fresh Receipts to Fill Their Contracts | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/thomas-dorseysr-musicians-father-tommy-and-jimmywellknown-orchestra.html | THOMAS DORSEYSR., MUSICIANS' FATHER; Tommy and Jimmy,Well-Known Orchestra Leaders, Trained by HimmDies at 70 A BANDMASTER HIMSELF Played for Y,ears in Coal Towns of Pennsylvania, and Had Taught in High Schools | True | Special to NEW YOR T.[N[XB, | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/nazi-tank-losses-heavy.html | Nazi Tank Losses Heavy | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/gets-post-at-columbia-dr-taubenschlag-is-appointed-for-threeyear.html | GETS POST AT COLUMBIA; Dr. Taubenschlag Is Appointed for Three-Year Term | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/shell-oil-executive-to-head-salvage-section-in-capital.html | Shell Oil Executive to Head Salvage Section in Capital | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/reports-12500000-in-war-industries-mcnutt-says-dec-7-total-is.html | REPORTS 12,500,000 IN WAR INDUSTRIES; McNutt Says Dec. 7 Total Is Doubled, Calls for Hiring of Women and Others | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/new-wheat-quality-high-harvest-progresses-rapidly-as-weather-is.html | NEW WHEAT QUALITY HIGH; Harvest Progresses Rapidly as Weather Is Favorable WHEAT PRICE SOARS ON SENATE ACTION | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/toledo-plays-20inning-tie.html | Toledo Plays 20-Inning Tie | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/steel-wage-ruling-deferred.html | Steel Wage Ruling Deferred | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/chance-for-benefit.html | Chance for Benefit | True | L.A.E. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/500-attend-carranza-service.html | 500 Attend Carranza Service | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/red-army-retires-nazis-seize-lisichansk-as-drive-threatening.html | RED ARMY RETIRES; Nazis Seize Lisichansk as Drive Threatening Caucasus Gains ALSO PUSH INTO DON BEND Take Kantemirovka and Then Go On 35 Miles in Deepest Penetration of Russia | True | By Ralph Parkerwireless To the New York Times. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/says-alcoholism-hits-war-effort.html | Says Alcoholism Hits War Effort | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/reich-asks-all-officials-to-help-get-in-harvest.html | Reich Asks All Officials To Help Get In Harvest | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/l-vton-pm.html | L VTON PRN | True | Special'to TH NSW YOiK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/cubs-option-hanyzewski.html | Cubs Option Hanyzewski | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/will-aid-puerto-rico-hospitals.html | Will Aid Puerto Rico Hospitals | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/alexandria-speeds-evacuation.html | Alexandria Speeds Evacuation | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/eklund-caught-in-capital-man-who-bolted-police-van-is-to-hear.html | EKLUND CAUGHT IN CAPITAL; Man Who Bolted Police Van Is to Hear Slaying Verdict Today | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/homer-by-hassett-decides-nightcap-yankees-win-by-31-on-2run-clout.html | HOMER BY HASSETT DECIDES NIGHTCAP; Yankees Win by 3-1 on 2-Run Clout in 13th After Tigers Take First Game, 6-4 TRUCKS IS DETROIT VICTOR Mates Rally Behind His 1-Hit Relief Pitching -- Champions Boost Lead to 4 1/2 Games | True | By John Drebinger | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/nm-butlers-hosts-at-southampton-entertain-with-a-luncheon-at-home.html | N.M. BUTLERS HOSTS AT SOUTHAMPTON; Entertain With a Luncheon at Home for Duke Armand and Duchess de Richelieu W.H. PASHLEYS HONORED Mrs. Livingston Fairbank Gives Party for Them -- Lawrence Condons Have Guests | True | Special to THE NEW YORK TIMES. | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/sir0-fusi-exhead-of-banca-italiana-trust-aide-of-glore-forgan-co.html | SIR0 FUSI; Ex-Head of Banca Italiana Trust Aide of Glore, Forgan & Co. | True | Specl.l to T NXl' YOR: TIE. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/sees-profiteering-in-rubber-salvage-counsel-to-house-group-in.html | SEES PROFITEERING IN RUBBER SALVAGE; Counsel to House Group in Charge of Drive Says Four Concerns Reap Bonanza HIGH 'COMMISSIONS CITED Payment of Large Sums for Sorting Also Charged to 'Agents' for Government | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/capture-of-wenchow-claimed.html | Capture of Wenchow Claimed | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/airconditioned-tanks.html | AIR-CONDITIONED TANKS | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/inadequate-taxes-in-house-bill-spur-demand-for-more-supplemental.html | 'INADEQUATE TAXES IN HOUSE BILL SPUR DEMAND FOR MORE; Supplemental Measure Looms but Sentiment Rises to Put It Off Till After Election TREASURY LOAD IS CITED Wagner Holds 6 1/4 Billion Not Enough -- Some in House Call Corporation Levy 'Murder' ADDITIONAL TAXES URGED AT CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/links-final-taken-by-abbott-7-and-6-soldier-routs-mccormick-in.html | LINKS FINAL TAKEN BY ABBOTT, 7 AND 6; Soldier Routs McCormick in Western Amateur -- Opposes Ward in Benefit Today | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/us-helps-guard-canada-ottawa-order-authorizes-the-stationing-of.html | U.S. HELPS GUARD CANADA; Ottawa Order Authorizes the Stationing of Armed Forces | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/more-italians-in-serbia.html | More Italians in Serbia | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/bank-of-france-reports-statements-for-june-11-and-18-gold-ratio.html | BANK OF FRANCE REPORTS; Statements for June 11 and 18 -- Gold Ratio Rises | True | Wireless to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/united-states.html | United States | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/koyden-k-pketty.html | KOYDEN K. PKETTY | True | Slcial to Tr NEW YORK TS. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/300-officers-arrested-in-hungary-for-arming-guerrillas-of-foes.html | 300 Officers Arrested in Hungary For Arming Guerrillas of Foes | True | By the United Press. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/wagner-assails-congress-on-opa-he-hits-economy-search-and-demands.html | WAGNER ASSAILS CONGRESS ON OPA; He Hits 'Economy Search' and Demands Funds Adequate to Give Curbs Fair Trial PICTURES VAST SAVINGS In Radio Plea He Calls for Stiffer Taxes and Denounces House Parity Rider | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/abilities-of-women-held-unrecognized-dr-maffett-finds-rightful.html | ABILITIES OF WOMEN HELD UNRECOGNIZED; Dr. Maffett Finds 'Rightful Place' in War Service Not Granted | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/enemy-deepens-salient-on-southern-russian-front-russian.html | ENEMY DEEPENS SALIENT ON SOUTHERN RUSSIAN FRONT; Russian | True | | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/relief-recipients-being-put-to-work-in-useful-city-jobs-4259.html | RELIEF RECIPIENTS BEING PUT TO WORK IN USEFUL CITY JOBS; 4,259 Assigned to Projects in Parks, Hospitals, Clearing Weeds and as Watchmen MANY MORE TO BE USED Only the Physically Unfit Will Be Excused -- Pay Equal to Former Allowances CITY MAKES WORK FOR 4,259 ON RELIEF | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/e-brovn-baher.html | E. BRO%VN BAHER | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/reason-appointed-umpire.html | Reason Appointed Umpire | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/bulgarians-suffer-in-serbia-hungary-seizes-300-for-helping-foe.html | Bulgarians Suffer in Serbia; HUNGARY SEIZES 300 FOR HELPING FOE | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/no-us-air-activity.html | No U.S. Air Activity | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/blanche-oppnnheimee.html | BLANCHE OPPNNHEIMEE | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/survivors-of-sinkings-in-azores.html | Survivors of Sinkings in Azores | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/evatt-sounds-warning-australian-minister-says-that-japan-will-not.html | EVATT SOUNDS WARNING; Australian Minister Says That Japan Will Not Stay Still | True | Wireless to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/nicaragua-meets-debts-here-and-in-london.html | Nicaragua Meets Debts Here and in London | True | Special Cable to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/trustees-review-gains-for-utility-150000000-of-refundings-is.html | TRUSTEES REVIEW GAINS FOR UTILITY; $150,000,000 of Refundings Is Included in Associated Gas and Electric's Progress INTEREST SAVINGS LARGE Bank Loans Reduced Nearly $10,000,000 Since System Went Bankrupt in 1940 | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/-cornelius-pterce.html | . CORNELIUS PTERCE | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/josephine-e-butchs-wedding.html | Josephine E. Butch's Wedding | True | [ Special to THE NEW YORK T]:5IES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/bastille-day-curb-by-gestapo-looms-agents-reported-pouring-into.html | BASTILLE DAY CURB BY GESTAPO LOOMS; Agents Reported Pouring Into Occupied France to Check Any Anti-Nazi Action GERMANS DECREE PENALTY Paris Broadcast Tells of Plan to Invoke Reprisals Against Relatives of Saboteurs | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/oats-harvest-under-way-movement-to-market-is-expected-to-start-late.html | OATS HARVEST UNDER WAY; Movement to Market Is Expected to Start Late in Month | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/germans-report-a-pursuit-red-army-resistance-said-to-be-broken-on.html | GERMANS REPORT A PURSUIT; Red Army Resistance Said to Be Broken on Southern Line | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/an-engine-that-functioned.html | AN ENGINE THAT 'FUNCTIONED' | True | | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/vichy-confirms-cession-defines-thailands-territorial-gains-in.html | VICHY CONFIRMS CESSION; Defines Thailand's Territorial Gains in Indo-China Deal | True | Wireless to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/americans-speed-railways-in-iran-aid-to-russia-is-two-to-three.html | AMERICANS SPEED RAILWAYS IN IRAN; Aid to Russia Is Two to Three Times That Sent Northward at Beginning of Year | True | Wireless to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/antibritish-move-is-adopted-in-india-gandhi-wins-congress-group-to.html | ANTI-BRITISH MOVE IS ADOPTED IN INDIA; Gandhi Wins Congress Group to Campaign for Immediate Freedom of Country ANTI-BRITISH MOVE IS ADOPTED IN INDIA | True | By the United Press. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/unwritten-laws-hailed-dr-rw-sockman-finds-their-strength-a-test-of.html | UNWRITTEN LAWS HAILED; Dr. R.W. Sockman Finds Their Strength a Test of Society | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/prisoner-kicks-guard-escapes-bystander-is-shot-in-pursuit-manacled.html | Prisoner Kicks Guard, Escapes; Bystander Is Shot in Pursuit; Manacled Youth Makes Break From Prison Van at Court as Father Cries 'Don't Do It!' -- Fugitive Is Quickly Captured | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/hoover-bids-public-think-about-peace-if-we-dont-set-terms-now-he.html | HOOVER BIDS PUBLIC THINK ABOUT PEACE; If We Don't Set Terms Now, He Says, We May Fail Again After Victory Is Won NO COMPROMISE IN WAR Ex-President Asks Tentative Peace Pact Instead of Armistice When Guns Cease | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/canadians-rehearse-invasion-exercises-navy-and-air-force.html | CANADIANS REHEARSE INVASION EXERCISES; Navy and Air Force Participate in Mock Attack on Continent | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/dr-louise-p-kellogg.html | DR. LOUISE P. KELLOGG | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/rodeocircus-draws-40000-at-opening-stunt-driver-in-old-car-hurdles.html | RODEO-CIRCUS DRAWS 40,000 AT OPENING; Stunt Driver in Old Car Hurdles Bus, Unhurt in Wreck | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/churchillsystem-assailed-by-laski-publicist-says-premier-seeks.html | CHURCHILL'SYSTEM' ASSAILED BY LASKI; Publicist Says Premier Seeks Victory in Manner That Will Protect Privileged Class | True | Wireless to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/surprise-blackout-planned-by-mayor-drills-without-notice-have-been.html | SURPRISE BLACKOUT PLANNED BY MAYOR; Drills Without Notice Have Been Sanctioned by Army, He Says in Broadcast 'BE ON GUARD,' HE WARNS Gen. Drum Reported 'Extremely Pleased' With Recent Test -- Fuel Problem Acute | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/2-die-in-ordnance-fire-five-workmen-injured-in-powder-plant-at.html | 2 DIE IN ORDNANCE FIRE; Five Workmen Injured in Powder Plant at Radford, Va. | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/james-b-alleys-have-daughter.html | James B. Alleys Have Daughter | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/betrothal-announcedi.html | BETROTHAL ANNOUNCEDI | True | Special to THZ Nzw' YORK TS. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/total-at-work-passes-50000000.html | Total at Work Passes 50,000,000 | True | Special to THE NEW YORK TIMES. | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/mrs-emily-v-duncan-married.html | Mrs. Emily V. Duncan Married | True | Special to THE 1E7 'ORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/3-in-fight-for-republican-post.html | 3 in Fight for Republican Post | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/resolution-on-grievances.html | Resolution on Grievances | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/believers-know-that-god-destroys-dictators-and-hitler-will-lose-war.html | Believers Know That God Destroys Dictators And Hitler Will Lose War, Dr. Ayer Says | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/the-german-people.html | THE GERMAN PEOPLE | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/demagogy-in-congress.html | DEMAGOGY IN CONGRESS | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/in-the-old-town-at-night.html | IN THE OLD TOWN AT NIGHT | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/fingerprinting-drive-begins-here-tonight.html | Fingerprinting Drive Begins Here Tonight | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/old-flushing-house-sold-rex-diner-buys-home-it-has-occupied-for.html | OLD FLUSHING HOUSE SOLD; Rex Diner Buys Home It Has Occupied for Last Few Years | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/rev-william-h-palmer.html | REV. WILLIAM H. PALMER | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/dr-frederico-g-r0si.html | DR. FREDERICO G. R0SSI | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/foe-of-camden-track-asks-presidents-aid-prevent-opening-pastor.html | FOE OF CAMDEN TRACK ASKS PRESIDENT'S AID; Prevent Opening, Pastor Urges, Charging WPA Work on Plant | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/textile-date-unchanged-opa-explains-situation-for-military-supplies.html | TEXTILE DATE UNCHANGED; OPA Explains Situation for Military Supplies | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/soy-bean-trading-is-slow-uncertainty-over-the-federal-program.html | SOY BEAN TRADING IS SLOW; Uncertainty Over the Federal Program Restricts Activity | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/hadassah-gives-40000-sum-sent-to-palestine-to-help-families-of.html | HADASSAH GIVES $40,000; Sum Sent to Palestine to Help Families of Jewish Soldiers | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/athletics-win-32-before-111-defeat-beat-white-sox-with-2-runs-in.html | ATHLETICS WIN, 3-2, BEFORE 11-1 DEFEAT; Beat White Sox With 2 Runs in 10th -- Wade Takes Nightcap | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/costa-rica-curbs-pronazis.html | Costa Rica Curbs Pro-Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/manning-explains-strength-of-bible-bishop-holds-its-teachings-are.html | MANNING EXPLAINS STRENGTH OF BIBLE; Bishop Holds Its Teachings Are Basis for All That Is Highest and Best in Life ITS ROLE TERMED UNIQUE Prelate Declares Bible Was Produced by Church After Years of Service | True | | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/japanese.html | Japanese | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/gordon-to-offer-allnegro-opera-carmen-jones-adaptation-of-bizet.html | GORDON TO OFFER ALL-NEGRO OPERA; 'Carmen Jones,' Adaptation of Bizet Work, Due in Fall -- South to Be Locale A NEW QUEEN ELIZABETH Flora Robson to Take Part This Week in Princeton -- 'Porgy' Has 200th Performance | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/si-cricket-club-wins-beats-crescent-a-c-12340-wightman-scores-55.html | S.I. CRICKET CLUB WINS; Beats Crescent A. C., 123-40 -- Wightman Scores 55 | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/center-is-set-up-to-fight-paralysis-johns-hopkins-will-receive.html | CENTER IS SET UP TO FIGHT PARALYSIS; Johns Hopkins Will Receive $300,000 Over 5 Years for Study of Child Disease GRANT BY NATIONAL FUND It Is Largest in Its Four-Year History -- Staff Already Started and Working | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/52-poles-in-scotland-honored.html | 52 Poles in Scotland Honored | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/cardinals-subdue-braves-by-51-93-walker-cooper-clouts-homer-3.html | CARDINALS SUBDUE BRAVES BY 5-1, 9-3; Walker Cooper Clouts Homer, 3 Doubles and a Single -2-Hitter for Gumbert | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/long-lost-in-jungle-3-fliers-are-rescued-report-futile-bid-to-quit.html | LONG LOST IN JUNGLE, 3 FLIERS ARE RESCUED; Report Futile Bid to Quit New Guinea in '15 Plane They Found | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/af-thub-w-diiscoll.html | A.F, THUB W. DIISCOLL | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/unified-command-in-alaska-urgd-territorial-group-tells-the.html | UNIFIED COMMAND IN ALASKA URGED; Territorial Group Tells the President Step Is Necessary for Defense of Area NEW MOVES BY FOE SEEN Outpost Is Only Major One With Independent Army and Navy Leadership | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/nazis-train-12000-in-gliders-yearly-figure-may-reach-18000-us-war.html | NAZIS TRAIN 12,000 IN GLIDERS YEARLY; Figure May Reach 18,000, U.S. War Department Survey on Training Course Reveals COMPOSITION IS ANALYZED Each Regiment Consists of 3 Battalions of 4 Companies, All Heavily Armed | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/r-sprol-lrons-a-minister-59-years-pastor-of-atlanta-presbyterian.html | R. . SPROL LroNs, A MINISTER 59 YEARS; Pastor of Atlanta Presbyterian Church, 1914-36, Ex-Moderator | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/tobacco-wages-raised-minimum-rates-of-40-and-35-cents-an-hour.html | TOBACCO WAGES RAISED; Minimum Rates of 40 and 35 Cents an Hour Announced | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/norwegian-bonds-drawn.html | Norwegian Bonds Drawn | True | | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/experts-revising-uses-for-rubber-new-classification-system-for-the.html | EXPERTS REVISING USES FOR RUBBER; New Classification System for the Natural and Synthetic Products Being Set Up | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/abroad-the-drive-to-the-caucasus-bypasses-turkey.html | Abroad; The Drive to the Caucasus By-Passes Turkey | True | By Anne O'Hare McCormick | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/lawyer-buys-scarsdale-house.html | Lawyer Buys Scarsdale House | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/gloucester-back-in-new-delhi.html | Gloucester Back in New Delhi | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/building-in-state-rises-6000000-by-long-island-industries-shown-in.html | BUILDING IN STATE RISES; $6,000,000 by Long Island Industries Shown in June Plans | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/indians-vanquish-senators-97-50-two-runs-in-10th-win-opener-bagby.html | INDIANS VANQUISH SENATORS, 9-7, 5-0; Two Runs in 10th Win Opener -- Bagby Outpitches Newsom in the Second Contest | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/changes-in-brokerage-house.html | Changes in Brokerage House | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/would-acquire-automobiles.html | Would Acquire Automobiles | True | NATHANIEL M. MINKOFF. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/screen-news-here-and-in-hollywood-lana-turner-to-be-in-best-foot.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lana Turner to be in 'Best Foot Forward' -- 'Pride of the Yankee' Here This Week | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/us-to-send-arms-to-cuba.html | U.S. to Send Arms to Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/myth-beats-frolic-by-4-seconds-in-race-off-indian-harbor-club.html | Myth Beats Frolic by 4 Seconds In Race Off Indian Harbor Club; Kandahar and Allouette Are Home First in Close Contests -- Fleet of 90 Sails in Sound Y.R.A. Regatta at Greenwich | True | By James Robbinsspecial To the New York Times. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/tugwell-back-in-puerto-rico.html | Tugwell Back in Puerto Rico | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/trolley-kills-motorist-jumps-track-in-brooklyn-and-crashes-into-car.html | TROLLEY KILLS MOTORIST; Jumps Track in Brooklyn and Crashes Into Car | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/mayotta-protest-made-vichy-announces-british-seizure-of-island-near.html | MAYOTTA PROTEST MADE; Vichy Announces British Seizure of Island Near Madagascar | True | By Telephone To the New York Times. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/mrs-roosevelt-to-speak-will-open-second-session-of-vassar-summer.html | MRS. ROOSEVELT TO SPEAK; Will Open Second Session of Vassar Summer Institute | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/commission-voids-wartime-gas-rate-plan-to-serve-big-consumers-is.html | COMMISSION VOIDS WARTIME GAS RATE; Plan to Serve Big Consumers Is Declared Inequitable | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/uboat-yards-hit-big-lancaster-bombers-on-1600mile-flight-sear.html | U-BOAT YARDS HIT; Big Lancaster Bombers on 1,600-Mile Flight Sear Baltic Port FLENSBURG ALSO POUNDED Longest British Daylight Raid Strikes at Nazi Sea Front -- Bases in France Attacked U-BOAT YARDS HIT AT DANZIG BY R.A.F. | True | By Raymond Daniellwireless To the New York Times. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/at-the-central.html | At the Central | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/nazis-claim-24-ships-in-day.html | Nazis Claim 24 Ships in Day | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/house-to-hear-farish-on-rubber.html | House to Hear Farish on Rubber | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/opa-to-give-extra-sugar-to-food-processors-to-avoid-wastage-of.html | OPA to Give Extra Sugar to Food Processors To Avoid Wastage of Fruit and Vegetables | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/king-peter-in-montreal-yugoslav-monarch-sees-army-in-action-returns.html | KING PETER IN MONTREAL; Yugoslav Monarch Sees Army in Action -- Returns to U.S. Today | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/dominican-ship-sunk.html | Dominican Ship Sunk | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/tokyo-report-on-prisons-says-canadians-taken-at-hong-kong-are.html | TOKYO REPORT ON PRISONS; Says Canadians Taken at Hong Kong Are Satisfied With Food | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/to-vie-for-scholarships-40-high-school-boys-and-girls-arrive-in.html | TO VIE FOR SCHOLARSHIPS; 40 High School Boys and Girls Arrive in Washington | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/home-repairs-course-offered.html | Home Repairs Course Offered | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/turkish-cabinet-shift-rumored.html | Turkish Cabinet Shift Rumored | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/edward-n-mkinney-albany-steel-man85-partnerin-structural-iron-firm.html | EDWARD N. M'KINNEY, ALBANY STEEL MAN,'85; Partnerin Structural Iron Firm, Leader in City Planning, Dies | True | Special to Tr. NW YoK TS. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/sabotage-halts-coal-in-belgium.html | Sabotage Halts Coal in Belgium | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/notes.html | Notes | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/ra-r-sbrn-t-of-washington-79-active-half-century-in-legal-civic-and.html | RA R. SBRN t OF WASHINGTON, 79; [ Active Half Century in Legal, Civic and Fraternal Circles indies in Maryland ADMITTED TO BAR IN 1891 Civil Service Commission Aide Had Served TreasuryWonLawsuits for Indians | True | Special tO THE NEW 'YORK TIES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/unsteady-market-in-cotton-futures-congress-moves-on-the-parity-bill.html | UNSTEADY MARKET IN COTTON FUTURES; Congress Moves on the Parity Bill Are Quickly Reflected in Action of Traders UNSTEADY MARKET IN COTTON FUTURES | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/german-grain-requisitioned.html | German Grain Requisitioned | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/rockefeller-plaza-stages-annual-notraffic-day.html | Rockefeller Plaza Stages Annual 'No-Traffic' Day | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/german.html | German | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/to-speak-for-milk-fund.html | To Speak for Milk Fund | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/segura-crushes-hecht-60-60-60-wins-jersey-tennis-singles-title-but.html | SEGURA CRUSHES HECHT, 6-0, 6-0, 6-0; Wins Jersey Tennis Singles Title, but Loses Doubles Final With Russell | True | By Louis Effratspecial To the New York Times. | C1B 550118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/3-in-marines-promoted-retired-brigadier-generals-and-a-colonel.html | 3 IN MARINES PROMOTED; Retired Brigadier Generals and a Colonel Advanced a Rank | True | Special to THE NEW YORK TIMES. | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/elaine-r-gilbert-bride-i-i-married-to-robert-m-shaplen-at-j-home-of.html | ELAINE R. GILBERT BRIDE; I I Married to Robert M. Shaplen at J Home of Her Parents Here I | True | | C1B 550118 |
| 1942-07-13 | 1942-07-13 | https://www.nytimes.com/1942/07/13/archives/break-with-vichy-advocated-here-commentators-favor-de-gaulle-at.html | BREAK WITH VICHY ADVOCATED HERE; Commentators Favor de Gaulle at French-American Club Day in Freedom House 'REALISTIC' STAND URGED Appeal to State Department Is Made Also by Non-Sectarian Anti-Nazi League | True | | C1B 550118 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/senate-action-disapproved-curtailed-appropriation-and-political.html | Senate Action Disapproved; Curtailed Appropriation and Political Element Hampering to OPA | True | HERBERT HARVEY | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/to-honor-walker-and-jurges.html | To Honor Walker and Jurges | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/unified-command.html | UNIFIED COMMAND | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/reich-press-critical-of-public-kitchens-food-scarcity-seen-leading.html | REICH PRESS CRITICAL OF PUBLIC KITCHENS; Food Scarcity Seen Leading to End of Community Feeding | True | By Telephone To the New York Times. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/reborn-ignores-draft-janitor-56-seized-for-not-registering-insists.html | 'REBORN,' IGNORES DRAFT; Janitor, 56, Seized for Not Registering, Insists He Is Only 6 | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/quantity-is-what-counts.html | Quantity Is What Counts | True | JOHN G. HUN | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/l-j-wyle.html | L. J. WYLE | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/examiner-is-absolved-ad-fitzgerald-cleared-after-jury-verdict-is.html | EXAMINER IS ABSOLVED; A.D. Fitzgerald Cleared After Jury Verdict Is Set Aside | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/cuba-bans-radio-amateurs.html | Cuba Bans Radio Amateurs | True | Special Cable to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/armys-war-games-eclipse-last-year-manoeuvres-of-1942-are-using.html | ARMYS WAR GAMES ECLIPSE LAST YEAR; Manoeuvres of 1942 Are Using Small Forces in Highly Mechanized Way COORDINATION UNDER TEST Operations Begin in North Carolina -- Will Expand Until Late in Fall | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/hazards-in-jungle-flying-us-pilots-in-africa-must-guard-against.html | HAZARDS IN JUNGLE FLYING; U.S. Pilots in Africa Must Guard Against Elephants and Lions | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/250000-gas-books-issued-on-last-day-boards-work-overtime-to-give.html | 250,000 'GAS' BOOKS ISSUED ON LAST DAY; Boards Work Overtime to Give Latecomers Chance -- 3-Day Total Reaches 585,000 NEXT OPPORTUNITY JULY 24 Heavy Registration at Resorts May Account for 87,000 Fewer Signing Here Than in May | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/lodge-describes-libyan-battles-states-american-troops-and-equipment.html | LODGE DESCRIBES LIBYAN BATTLES; States American Troops and Equipment Fighting With British Are 'First Class' TELLS STORY IN SENATE Is Expected to Discuss Its Construction and Fall of Tobruk Before Committee | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/pilots-idea-wins-as-fighterbomber-raf-dualpurpose-plane-born-in.html | PILOTS' IDEA WINS AS FIGHTER-BOMBER; R.A.F DualPurpose Plane, Born in Battle, Emerges as Prize Weapon in Desert CHOPS AT AXIS LIFE LINE Provides Answer to the Stuka and to Dispersal of Trucks, Observer at Base Finds | True | By James Aldridgenorth American Newspaper Alliance. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/fighting-france-is-the-new-title.html | 'Fighting France' Is the New Title | True | Wireless to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/falling-zero-pilot-dead-rams-allied-craft-at-lae.html | Falling Zero, Pilot Dead, Rams Allied Craft at Lae | True | Wireless to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/to-auction-deal-estate.html | To Auction Deal Estate | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/paton-to-be-executive-of-commodity-research.html | Paton to Be Executive Of Commodity Research | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/grecian-groups-convene-100-delegates-from-state-attend-meeting-of.html | GRECIAN GROUPS CONVENE; 100 Delegates From State Attend Meeting of Ahepa Order | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/jane-mohan-to-be-bride-will-be-wed-saturday-to-second-lieut-ralph.html | JANE MOHAN TO BE BRIDE; Will Be Wed Saturday to Second Lieut. Ralph Horton Jr., U.S.A. | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/more-plastics-used-for-ordnance-work-phenolic-compounds-employed.html | MORE PLASTICS USED FOR ORDNANCE WORK; Phenolic Compounds Employed, Chemists' Group Is Told | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/50-of-warner-bonds-deposited.html | 50% of Warner Bonds Deposited | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/mrs-sd-preston-hostess-at-shore-gives-luncheon-for-nieces-the.html | MRS. S.D. PRESTON HOSTESS AT SHORE; Gives Luncheon for Nieces, the Misses O'Brien, at the Southampton Beach Club JUNIOR TENNIS BEGINS Young Members of Colony Take Part at Meadow Club -- Arrivals in Resort | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/major-john-e-peters.html | MAJOR JOHN E. PETERS | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/service-mens-sons-fire-at-japanese-major-devereuxs-boy-9-sits-in-a.html | SERVICE MEN'S SONS 'FIRE' AT JAPANESE; Major Devereux's Boy, 9, Sits in a Messerschmitt 109 in Museum of Science | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/curb-on-opa-jobs-fought-women-voters-oppose-plan-for-senate-action.html | CURB ON OPA JOBS FOUGHT; Women Voters Oppose Plan for Senate Action on Appointments | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/600000-mortgage-placed.html | $600,000 Mortgage Placed | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/french-are-warned-of-new-food-curbs-shortage-for-years-to-come.html | French Are Warned of New Food Curbs; Shortage 'For Years to Come' Predicted | True | By Telephone To the New York Times. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/left-wing-planning-labor-party-fight-issues-statement-reviewing-its.html | LEFT WING PLANNING LABOR PARTY FIGHT; Issues Statement Reviewing Its Efforts for Harmony | True | | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/women-can-food-to-help-win-war-from-4-westchester-towns-they-gather.html | WOMEN CAN FOOD TO HELP WIN WAR; From 4 Westchester Towns They Gather in Barn to Put Up Vegetables and Fruits PLAN TO DO 10,000 QUARTS Products Will Go to Various Institutions Free -- First Day's Output Is 150 Jars | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/cotton-is-lower-in-slow-trading-final-settlement-of-battle-over.html | COTTON IS LOWER IN SLOW TRADING; Final Settlement of Battle Over Farm Legislation Is Awaited Eagerly DROP IS 4 TO 12 POINTS Trade Shows Some Buying Interest -- Liquidation Is Seen in Near Months | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/music-hall-mark-for-mrs-miniver-film-will-be-first-in-radio-citys.html | MUSIC HALL MARK FOR 'MRS. MINIVER'; Film Will Be First in Radio City's Ten-Year History to Be Held Over for 7 Weeks 858,073 HAVE SEEN IT 'Philadelphia Story's' 815,470 Was Record Holder -- RKO to Produce 'Gibson Girl' | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/can-do-historic-things.html | Can Do Historic Things | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/another-questionnaire.html | Another Questionnaire | True | H. PIERSON | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/henry-eckhirdt-adverti3ing-man-chairman-of-board-of-kenyon-eckhardt.html | HENRY ECKHIRDT, ADVERTI3ING MAN; Chairman of Board of Kenyon & Eckhardt, Inc., and Former President, is Dead Here -\ WAS A LEADE! IN FIELD He Had Headed Association of Agencies and Was Official of Research Foundation | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/lewis-first-with-136-wins-philadelphia-open-golf-with-40footer-on.html | LEWIS FIRST WITH 136; Wins Philadelphia Open Golf With 40-Footer on 36th | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/named-by-varityper-corp-for-washington-position.html | Named by Vari-Typer Corp. For Washington Position | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/maj-elliott-roosevelt-gets-unit.html | Maj. Elliott Roosevelt Gets Unit | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/jersey-bike-quota-cut-july-allocation-reduced-from-2200-to-1651.html | JERSEY 'BIKE' QUOTA CUT; July Allocation Reduced From 2,200 to 1,651 Machines | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/navy-takes-candidate-of-queens-republicans.html | Navy Takes Candidate Of Queens Republicans | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/indian-leaders-balk-on-gandhi-proposal-now-declare-compromise-is-in.html | INDIAN LEADERS BALK ON GANDHI PROPOSAL; Now Declare Compromise Is in View on Home Rule Plan | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/dvvaid-h-bogers.html | ]DVVAID H BOGERS | True | Special to T v YORK TES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/mart-m-stephens-wed-cleveland-girl-the-bride-of-lt-c-s-eaton-jr-u-s.html | MART M. STEPHENS WED; Cleveland Girl the Bride of Lt. C. S. Eaton Jr., U. S. A. | True | SDecial to THE NEW YOR' TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/lorentz-film-halted-name-age-and-occupation-his-first-rko-picture.html | LORENTZ FILM HALTED; 'Name, Age and Occupation,' His First RKO Picture, Stopped | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/42000-boy-scouts-give-out-circulars-distribution-of-data-for-the.html | 42,000 BOY SCOUTS GIVE OUT CIRCULARS; Distribution of Data for the OPA and WPB Starts Here | True | | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/11-nurses-of-navy-reported-missing-seventh-casualty-list-reveals.html | 11 NURSES OF NAVY REPORTED MISSING; Seventh Casualty List Reveals They Were in Manila Bay Area at Start of the War MAY BE HELD AS PRISONERS New Names Announced Total 268, Bringing Navy's Casualties to About 11,000 | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/carlick-werbitt.html | Carlick -- Werbitt | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/chinese-ask-us-to-act.html | Chinese Ask U.S. to Act | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/marjory-p-ro6ge-engge-to-marry-senior-at-wellesley-to-become-the.html | MARJORY P. RO6GE ENGGE TO MARRY; Senior at Wellesley to Become the Bride of Oliver Wyman Jr., Bowdoin Graduate FIANCE IN NAVAL RESERVE The Bridegroom-Elect Is Due to Leave Next Month for Officers Training School | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/opa-sets-ceilings-on-many-textiles-more-than-1700-items-are-fixed.html | OPA SETS CEILINGS ON MANY TEXTILES; More Than 1,700 Items Are Fixed at Dollars and Cents Levels Under New Order TOWELINGS ARE INCLUDED About 1,280 Terry Products Are Covered -- Blanket Prices Effective as of May 4 | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/wright-stops-transparenti.html | Wright Stops Transparenti | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/stores-buy-little-at-linen-showing-activity-is-slow-as-exhibition.html | STORES BUY LITTLE AT LINEN SHOWING; Activity Is Slow as Exhibition of Lines for Fall Begins, With 125 Registering AMERICAN DAMASK IS SEEN Novelties in Bedspreads and Other Fancy Items Also Attract Attention | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/vines-outpoints-peirce.html | Vines Outpoints Peirce | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/i-baroness-van-boetzelri.html | I BARONESS VAN BOETZELRI | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/floods-menace-nanking-hankow.html | Floods Menace Nanking, Hankow | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/mourning-in-vichy-france.html | "Mourning" in Vichy France | True | Wireless to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/huberman-soloist-in-violin-concerto-he-plays-mendelssohn-work-at.html | HUBERMAN SOLOIST IN VIOLIN CONCERTO; He Plays Mendelssohn Work at Lewisohn Stadium Before Audience of 7,000 SMALLENS IS CONDUCTOR Leads Philharmonic in Brahms Second and the 'Rosamunde' Overture of Schubert | True | By Howard Taubman | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/sports-of-the-times-taking-a-whirl-with-whirlaway.html | Sports of the Times; Taking a Whirl With Whirlaway | True | Rig. U.S. Pat. Off.By John Kieran | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/scottsboro-figure-gets-90-days-here-clergyman-urges-leniency-for.html | SCOTTSBORO FIGURE GETS 90 DAYS HERE; Clergyman Urges Leniency for Annoyer of Woman | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/i-margaret-m-brown-bride-of-army-man-married-at-fort-sill-okla-to.html | I MARGARET M. BROWN BRIDE OF ARMY MAN; Married at Fort Sill, Okla., to Arthur Jarrett Barker | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/frozen-accounts-may-be-under-25-stores-report-an-improvement-in.html | 'FROZEN' ACCOUNTS MAY BE UNDER 25%; Stores Report an Improvement in Payments by Customers Under New Ruling CREDIT MEN ARE 'AMAZED' J. M. Malloy Says Response of the Public Is a Surprise to the Managers | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/giant-homer-beats-sailors-in-10th-53-barnas-drive-with-young-on.html | GIANT HOMER BEATS SAILORS IN 10TH, 5-3; Barna's Drive With Young on Base Conquers Cochrane's Great Lakes Team FELDMAN VICTOR IN RELIEF Rigney Loses a 2-Run Lead -- Melton, Ailing, Not to Join New Yorkers on Road | True | By James P. Dawsonspecial To the New York Times. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/700-shells-in-80-minutes.html | 700 Shells in 80 Minutes | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/denies-new-trial-to-stephan.html | Denies New Trial to Stephan | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/francis-c-mcarthy.html | FRANCIS C. M'CARTHY | True | Special to TI! EW YORK TS. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/nazis-place-reward-on-mines-off-norway-tromsoe-developed-as-big.html | NAZIS PLACE REWARD ON MINES OFF NORWAY; Tromsoe, Developed as Big Base, Acts to Curb British Activity | True | By Telephone to the New York Times. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/mengel-bookings-rise-june-volume-of-4787000-is-200-above-1941-level.html | MENGEL BOOKINGS RISE; June Volume of $4,787,000 Is 200% Above 1941 Level | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/barkley-warns-senate-on-sapping-of-price-control-fears-charge-that.html | BARKLEY WARNS SENATE ON SAPPING OF PRICE CONTROL; Fears Charge That Senators Are More Interested in Patronage Than in Winning War OPA BILL VOTE BELAYED Majority Leader Says Restrictions on Henderson Would Leave Him 'No Authority' WARNS SENATORS ON PRICE CONTROL | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/woman-carpenter-gives-course-as-school-board-opens-project-lone-man.html | Woman Carpenter Gives Course As School Board Opens Project; Lone Man, in Search of Plumbing Lore, Is Among 43 Pupils at the A.W.V. S. -- CDVO Endorses the Program | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/cubs-trip-chanute-nine.html | Cubs Trip Chanute Nine | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/chaeles-lf-collamee.html | CHAELES lf. COLLAMEE | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/mis-john-j-brubeck.html | MIS. JOHN J. BRUBECK | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/wafd-party-expels-19-turns-out-men-who-charged-officials-with.html | WAFD PARTY EXPELS 19; Turns Out Men Who Charged Officials With Nepotism | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/encirclement-attempted.html | Encirclement Attempted | True | | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/begin-model-plane-study-thirty-girl-scout-leaders-of-nation-to-be.html | BEGIN MODEL PLANE STUDY; Thirty Girl Scout Leaders of Nation to Be instructors | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/seamen-honor-mother-roper-head-of-bureau-of-missing-at-church.html | SEAMEN HONOR 'MOTHER' ROPER; Head of Bureau of Missing at Church Institute Has Served 53 Years GETS SHIP IN A BOTTLE Merchant Marine Men Also Have a Cake for Her -- She Praises Their War Work | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/strike-at-bellevuestratford.html | Strike at Bellevue-Stratford | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/high-nazi-in-egypt-held-plane-victim-british-down-light-storch.html | HIGH NAZI IN EGYPT HELD PLANE VICTIM; British Down Light Storch Craft Used Exclusively by Senior Ranking Officers | True | Wireless to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/capt-wh-stao-foe-of-drys-dies-organizer-of-group-against.html | CAPT. W.H. STAO, FOE OF DRYS, DIES; Organizer of Group Against Prohibition Amendment the Chief Factor in Repeal HEAD OF STEAMSHIP LINE Served in Navy as an Officer Twice -- He Became Lawyer Early in Career | True | SDeclal to TH INIW YORK S. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/rev-vincent-a-skahan.html | REV. VINCENT A. SKAHAN | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/shapiro-stops-la-marr-loser-in-dexter-park-bout-has-possible-rib.html | SHAPIRO STOPS LA MARR; Loser in Dexter Park Bout Has Possible Rib Fracture | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/malta-destroys-4-raiders.html | Malta Destroys 4 Raiders | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/full-bond-goal-in-3-days-pratt-whitney-aircraft-plant-pledges-10-of.html | FULL BOND GOAL IN 3 DAYS; Pratt & Whitney Aircraft Plant Pledges 10% of Payroll | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/clayton-k-gotwals.html | CLAYTON K. GOTWALS | True | Special to TH IqW YORK Trs. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/bank-sells-bronx-house.html | Bank Sells Bronx House | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/jersey-alien-is-held-german-is-said-to-have-made-trip-to-see-nazi.html | JERSEY ALIEN IS HELD; German Is Said to Have Made Trip to See Nazi Leaders | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/team-here-sets-record-of-3228-rivets-in-day.html | Team Here Sets Record Of 3,228 Rivets in Day | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/senators-triumph-over-indians-7-to-0-masterson-allows-only-three.html | SENATORS TRIUMPH OVER INDIANS, 7 TO 0; Masterson Allows Only Three Hits in Night Contest | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/horse-show-is-cut-from-8-days-to-one-national-event-shifted-from.html | HORSE SHOW IS CUT FROM 8 DAYS TO ONE; National Event, Shifted From Garden to Riding and Polo Club, Is Slated Nov, 7 | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/nazis-strike-kalinin-line.html | Nazis Strike Kalinin Line | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/xray-plant-to-move.html | X-Ray Plant to Move | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/33-traffic-tickets-win-jail-sentence-jeweler-also-fined-350-for.html | 33 TRAFFIC TICKETS WIN JAIL SENTENCE; Jeweler Also Fined $350 for Repeated Violations | True | | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/palestine-aids-recruits-jewry-launches-1000000-fund-to-care-for.html | PALESTINE AIDS RECRUITS; Jewry Launches $1,000,000 Fund to Care for Families | True | Wireless to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/loyalty-to-ideals-urged-schools-and-colleges-should-stress-the.html | Loyalty to Ideals Urged; Schools and Colleges Should Stress the Vital Principles of Patriotism | True | I. MAURICE WORMSER | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/red-navy-ship-ran-gantlet-of-bombs-to-aid-sevastopol-soviet.html | Red Navy Ship Ran Gantlet Of Bombs to Aid Sevastopol; SOVIET DESTROYER ELUDED 40 BOMBS | True | By Eugene Petroff | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/durocher-explains-the-macon-incident-he-says-umpire-permitted-max.html | DUROCHER EXPLAINS THE MACON INCIDENT; He Says Umpire Permitted Max to Remain on Bench | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/grand-duchess-much-better.html | Grand Duchess 'Much Better' | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/hines-double-winner-at-north-hempstead-posts-identical-scores-of-65.html | HINES DOUBLE WINNER AT NORTH HEMPSTEAD; Posts Identical Scores of 65 With Two Amateur Golfers | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/parents-are-bewildered-mother-of-hedwig-engemann-calls-daughter.html | PARENTS ARE BEWILDERED; Mother of Hedwig Engemann Calls Daughter 'Quiet' Type | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/mis-cs-h-shauger.html | MIS. CS H, SHAUGER. | True | special to TH IW YO TS. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/39-young-scientists-in-capital-for-tests-winners-of-10000-high.html | 39 YOUNG SCIENTISTS IN CAPITAL FOR TESTS; Winners of 10,000 High School Students Seek Scholarships | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/blackout-refused-for-westchester-request-for-surprise-drills-there.html | BLACKOUT REFUSED FOR WESTCHESTER; Request for 'Surprise Drills' There Under La Guardia Plan Rejected by Army MONTHLY TESTS PLANNED Nassau Applies for Leave to Hold a County-Wide Blackout This Month | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/printer-suggests-scrap-source.html | Printer Suggests Scrap Source | True | IRVING BARNES | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/course-in-mapmaking.html | Course in Map-Making | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/two-track-records-set-us-soldier-and-briton-excel-in-bermuda-games.html | TWO TRACK RECORDS SET; U.S. Soldier and Briton Excel in Bermuda Games | True | Special Cable to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/united-nations.html | United Nations | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/athletics-win-in-11th-from-white-sox-43-marchildon-hurling-his.html | ATHLETICS WIN IN 11TH FROM WHITE SOX, 4-3; Marchildon, Hurling His Tenth Victory, Scores Deciding Run | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/playing-cards-show-worlds-war-planes.html | Playing Cards Show World's War Planes | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/yankees-stretch-lead-over-idle-red-sox-to-five-games-by-defeating.html | Yankees Stretch Lead Over Idle Red Sox to Five Games by Defeating Tigers; GOMEZ'S 4-HITTER TOPS DETROIT, 4-3 Rolfe Drives Homer With One On to Feature Yanks' 3-Run Attack in Fifth Inning GORDON COLLECTS 4 FOR 4 Regains League Batting Lead -- DiMaggio Connects Safely in 10th Straight Game | True | By Louis Effrat | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/asks-naval-dominance-new-zealand-commodore-urges-superiority-for.html | ASKS NAVAL DOMINANCE; New Zealand Commodore Urges Superiority for Generations | True | Special Cable to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/edward-j-nell-long-with-associated-press-son-killed-in-spanish-war.html | EDWARD J. NEIL; Long With Associated Press -- Son Killed in Spanish War | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/homer-cummings-weds-julia-alter-exagtorney-general-marries-new.html | HOMER CUMMINGS 'WEDS JULIA ALTER; Ex-Agtorney General Marries New Yorker in Maryland | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/first-lady-tells-of-family-in-war-at-vassar-child-care-forum-she.html | FIRST LADY TELLS OF FAMILY IN WAR; At Vassar Child Care Forum She Discusses Problems as Met in Her Travels CONGRESS UP TO PEOPLE Voters Are Urged to Take Fall Elections 'Into Own Hands' and Judge by Records | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/250-more-articles-are-put-under-ban-iron-and-steel-restrictions-bar.html | 250 MORE ARTICLES ARE PUT UNDER BAN; Iron and Steel Restrictions Bar Further Manufacture | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/china-supplied-by-air-minister-says-planes-bring-as-much-as-came-on.html | CHINA SUPPLIED BY AIR; Minister Says Planes Bring as Much as Came on Burma Road | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/new-german-tactic-reported-by-nazis-selfcontained-motorized-groups.html | NEW GERMAN TACTIC REPORTED BY NAZIS; Self-Contained Motorized Groups Said to Be in Don Drive | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/germans-roll-on-drive-back-soviet-army-in-3-main-sectors-of.html | GERMANS ROLL ON; Drive Back Soviet Army in 3 Main Sectors of Southern Front SAVAGE BATTLE AT RZHEV Losses on Both Sides Severe in 11-Day Struggle -- Nazis Raid Caucasus Docks GERMANS ROLL ON; CUT VORONEZH LINE | True | By Ralph Parkerwireless To the New York Times. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/hull-on-seashore-vacation.html | Hull on Seashore Vacation | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/stock-prices-ease-in-slack-trading-sales-only-278840-shares-bond.html | STOCK PRICES EASE IN SLACK TRADING; Sales Only 278,840 Shares -- Bond Business Smallest in 2-Year Period | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/sale-near-yorktown-heights.html | Sale Near Yorktown Heights | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/us-to-reclassify-deferred-men-weighing-war-value-of-each-job-us-to.html | U.S. to Reclassify Deferred Men, Weighing War Value of Each Job; U.S. TO RECLASSIFY ALL DEFERRED MEN | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/hitler-receives-turkish-envoy.html | Hitler Receives Turkish Envoy | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/ec-channell-dies-a-porter.html | E.C. Channell Dies a Porter | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/chilean-policy-is-issue-parties-continue-discussion-on-keeping.html | CHILEAN POLICY IS ISSUE; Parties Continue Discussion on Keeping Nonbelligerency Special Cable to THE NEW YORK TIMES. | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/c-e-pierce-in-new-post-becomes-president-of-factory-insurance.html | C. E. PIERCE IN NEW POST; Becomes President of Factory Insurance Association | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/lillian-r-cranstoun-will-be-wed-aug-1-marriage-to-john-a-creelman.html | LILLIAN R. CRANSTOUN WILL BE WED AUG. 1; Marriage to John A. Creelman Will Be Held in Maplewood | True | Special to TH IEW YORN. TLES. | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/4-bund-leaders-plead-all-say-they-are-not-guilty-court-to-supply.html | 4 BUND LEADERS PLEAD; All Say They Are Not Guilty -- Court to Supply Defense | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/east-side-housing-gets-raid-shelter-for-600-kitchen-is-stocked-with.html | East Side Housing Gets Raid Shelter for 600; Kitchen Is Stocked With Food for Four Days | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/kunze-has-day-to-get-lawyer.html | Kunze Has Day to Get Lawyer | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/navy-benefit-thursday-group-meets-at-luncheon-to-plan-swimming.html | NAVY BENEFIT THURSDAY; Group Meets at Luncheon to Plan Swimming Party | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/two-army-fliers-found-dead.html | Two Army Fliers Found Dead | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/get-vacation-pay-but-work-on.html | Get Vacation Pay, but Work On | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/charles-n-stafflingf-.html | CHARLES N. STAFFLINGF ] | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/chosen-purchasing-agent-by-the-taylorwharton-co.html | Chosen Purchasing Agent By the Taylor-Wharton Co. | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/separate-parish-in-yonkers.html | Separate Parish in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/henry-g-knight-dies-federal-chemist-63-i-agriculture-department.html | HENRY G. KNIGHT DIES; FEDERAL CHEMIST, 63; I Agriculture Department Aide Won American Institute Honor | True | Special to THE NW YOII TIES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/deat-sees-threat-to-laval.html | Deat Sees Threat to Laval | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/chicago-auto-dealers-fewer.html | Chicago Auto Dealers Fewer | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/roosevelt-marks-fall-of-bastille-message-hoping-for-return-of.html | ROOSEVELT MARKS FALL OF BASTILLE; Message Hoping for Return of 'Liberty, Equality, Fraternity' Is Broadcast to France SEEN AS BLOW AT PETAIN It Is Also Published Here by Free French, With Letters of Halifax and Litvinoff | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/nonstop-campaign-for-scrap-started-rosenwald-says-24houraday-7.html | NON-STOP CAMPAIGN FOR SCRAP STARTED; Rosenwald Says 24-Hour-a-Day, 7 Day-a-Week Drive Will Last Throughout the War | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/matruh-is-shelled-fleet-puts-700-missiles-into-axis-supply-port-in.html | MATRUH IS SHELLED; Fleet Puts 700 Missiles Into Axis Supply Port in 30 Minutes BOMBERS MAUL TOBRUK Foe Beaten Back in Desert After Breaking Through Some Allied Position MATRUH SHELLED BY BRITISH FLEET | True | Wireless to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/raf-strikes-in-burma-bombs-japanese-troops-in-kalewa-area-on.html | R.A.F. STRIKES IN BURMA; Bombs Japanese Troops in Kalewa Area on Chindwin | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/tin-can-collection-set-for-tomorrow-thursday.html | Tin Can Collection Set For Tomorrow, Thursday | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to T NZ YORX TImS. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/traffic-lights-hard-on-eyes.html | Traffic Lights Hard on Eyes | True | PHILIP EBERT | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/judgment-is-awarded-385000-won-by-general-american-life-insurance.html | JUDGMENT IS AWARDED; $385,000 Won by General American Life Insurance | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/tardieu-reported-as-improving.html | Tardieu Reported as Improving | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/officials-still-hunting-for-diathermy-machines.html | Officials Still Hunting For Diathermy Machines | True | By the United Press. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/bastille-day-ushered-in-at-city-hall.html | BASTILLE DAY USHERED IN AT CITY HALL | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/bb-turkus-will-run-for-kings-bench-post-odwyer-aide-accepts-the.html | B.B. TURKUS WILL RUN FOR KINGS BENCH POST; O'Dwyer Aide Accepts the Republican Nomination | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/queen-wilhelmina-will-arrive-today-netherlands-monarch-to-be-met-at.html | QUEEN WILHELMINA WILL ARRIVE TODAY; Netherlands Monarch to Be Met at City Line by Mayor | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/aircraft-pay-rise-is-limited-by-opa-will-not-approve-general-wage.html | AIRCRAFT PAY RISE IS LIMITED BY OPA; Will Not Approve General Wage Increases, the Los Angeles Conference Is Told TO ADJUST INEQUALITIES Gilbert Declares One Class Must Not Better Living at Expense of Poorly Paid | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/killing-of-21-poles-related.html | Killing of 21 Poles Related | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/surplus-to-be-canned-port-washington-opens-public-kitchen-for.html | SURPLUS TO BE CANNED; Port Washington Opens Public Kitchen for Community | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/blaze-in-bathhouse-at-coney.html | Blaze in Bathhouse at Coney | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/wanted-to-be-a-warden.html | Wanted to Be a Warden | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/big-raf-bombers-strike-in-germany-hard-night-attack-the-first-since.html | BIG R.A.F. BOMBERS STRIKE IN GERMANY; Hard Night Attack, the First Since July 8, Announced by London Officials DAY RAIDERS OVER FRANCE Rail Yards at Boulogne and Nazi Bases in Abbeville Region Are Blasted | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/jones-denies-four-reap-rubber-gains-scrap-dealers-quit-private.html | JONES DENIES FOUR REAP RUBBER GAINS; Scrap Dealers Quit Private Operations When They Became 'Agents' for U.S., He Says ONLY FEDERAL WORK DONE Concerns in Nation-Wide Drive Were Accused of Profiteering by Elliott Simpson | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/lidice-in-illinois.html | LIDICE, IN ILLINOIS | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/electrical-goods-start-to-dwindle-distribution-to-retail-trade-may.html | ELECTRICAL GOODS START TO DWINDLE; Distribution to Retail Trade May Cease Altogether in the Next Fortnight | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/three-women-carry-fat-to-the-butcher-first-to-take-part-publicly-in.html | THREE WOMEN CARRY FAT TO THE BUTCHER; First to Take Part Publicly in New Drive Here | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/john-c-sappington.html | JOHN C. SAPPINGTON | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/appeal-is-made-to-green-petrillo-blames-nbc-on-music-ban.html | Appeal Is Made to Green; PETRILLO BLAMES NBC ON MUSIC BAN | True | Special to THE NEW YORK TIMES. | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/herlands-exposes-medical-chiselers-survey-shows-some-doctors-get.html | HERLANDS EXPOSES MEDICAL CHISELERS; Survey Shows Some Doctors Get High Fees From Oxygen Service Companies | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/new-zealand-gets-us-tanks-and-jeeps-latter-wins-favor-among-the.html | NEW ZEALAND GETS U.S. TANKS AND JEEPS; Latter Wins Favor Among the Soldiers as Tough Car | True | Special Cable to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/city-market-official-cleared-of-charges-woolley-exonerates.html | CITY MARKET OFFICIAL CLEARED OF CHARGES; Woolley Exonerates Harrington of Herlands Complaint | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/mayors-place-here-roosevelt-decides-thats-the-reason-he-is-not-in.html | MAYOR'S PLACE HERE, ROOSEVELT DECIDES; That's the Reason He Is Not in Army, La Guardia Says on Air | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/strike-talk-heard-in-little-steel-murray-believing-wlb-will-refuse.html | STRIKE TALK HEARD IN 'LITTLE STEEL'; Murray, Believing WLB Will Refuse $1-a-Day Pay Rise, Calls Policy Committee BOARD WILL DECIDE SOON Meanwhile Aircraft Unions on West Coast Are Reported to Be Weighing Walkout | True | By Louis Starkspecial To the New York Times. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/daniel-criin6er-aide-0f-in68t-lifelong-friend-of-president.html | DANIEL CRIS$IN6ER, AIDE 0F IN6,8t; Lifelong Friend of President, Ex-Governor of the Federal Reserve'Board, Dead LEADER IN MARION, OHIO Had Been Banker, Lawyer and Prosecuting Attorney -- Quit Capital Post in 1927 | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/carrie-e-suhrhoff.html | CARRIE E. SUHRHOFF | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/a-discreet-collection-but-mme-paulines-showing-has-sense-of.html | A DISCREET COLLECTION; But Mme. Pauline's Showing Has Sense of Opulence | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/josehi-nv-neulviaiq.html | JOSE][']HI NV. NEUIVIAI'q | True | Special to THE NEW YORK TLES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/nazis-threaten-relatives-sabotage-heralds-bastille-holiday.html | Nazis Threaten Relatives; SABOTAGE HERALDS BASTILLE HOLIDAY | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/sabotage-heralds-bastille-holiday-outbreaks-in-france-and-belgium.html | SABOTAGE HERALDS BASTILLE HOLIDAY; Outbreaks in France and Belgium Bring German Threat to Seize Many Hostages | True | By the United Press. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/eleanor-webster-betrothed.html | Eleanor Webster 'Betrothed | True | Special to THE NW YORK TELES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/peddlers-help-war-relief.html | Peddlers Help War Relief | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/sec-chairman-asks-leaders-to-parley-sets-monday-for-opening-of.html | SEC CHAIRMAN ASKS LEADERS TO PARLEY; Sets Monday for Opening of Program to Further Relations Between U.S. and Trade OUTLINED PLAN JUNE 16 Purcell Gratified by Approval of Proposal for Meetings to Study War Financing | True | Special to THE NEW YORK TIMES. | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/urges-greater-use-of-women-in-war-dr-maffett-tells-professional.html | URGES GREATER USE OF WOMEN IN WAR; Dr. Maffett Tells Professional Club Group in Denver U.S. Neglects Potent Weapon POLICY BODY IS SUGGESTED Advisory Committee Would Aid in Mobilizing Women -- High Planning Posts Are Asked | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/george-for-fixed-structure.html | George for Fixed Structure | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/bond-and-shares-on-london-market-oils-south-african-mines-and-other.html | BOND AND SHARES ON LONDON MARKET; Oils, South African Mines and Other Speculative Issues Are More in Demand DOMESTIC RAILS ADVANCE Buying of Brazilian Bonds Is in Evidence and Japanese Issues Are Harder | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/british.html | British | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/rye-house-bought-half-acre-of-land-goes-with-place-sold-by-mrs.html | RYE HOUSE BOUGHT; Half Acre of Land Goes With Place Sold by Mrs. Olmsted | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/special-offerings-made-they-are-first-on-curb-since-new-rule-was.html | SPECIAL OFFERINGS MADE; They Are First on Curb Since New Rule Was Issued | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/red-army-reserve-is-believed-great-behindthelines-power-may-explain.html | RED ARMY RESERVE IS BELIEVED GREAT; Behind-the-Lines Power May Explain Inferiority in Field Now, Spokesman Hints HE URGES ALLIED ACTION Suggests That Armies Decide on Strategy and Implement Second Front Accords | True | Wireless to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/mrs-vvilliam-j-5iudge.html | MRS. VVILLIAM J. 5IUDGE | True | Special to THg NW YoR TLES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/miss-lois-bradley-graduate-of-toronto-becomes-bride-of-dallas-s.html | Miss Lois Bradley, Graduate of Toronto, Becomes Bride of Dallas S. Townsend Jr. | True | Special to THE NEW YOaE TS. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/mrs-della-lutes-novelist-editor-noted-author-of-country-life-in.html | MRS. DELLA LUTES, NOVELIST, EDITOR; Noted Author of Country Life in Michigan of 70's and 80's Dies in Cooperstown, N. Y. | True | Special to THE NEW YORK TIS. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/jaies-e-ubiy.html | JAiES E. UBIY | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/held-in-hitchhike-fight-two-jersey-youths-accused-of-attempt-to-rob.html | HELD IN HITCH-HIKE FIGHT; Two Jersey Youths Accused of Attempt to Rob Companion | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/renault-raid-pictures-in-london.html | Renault Raid Pictures in London | True | Wireless to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/softball-title-to-ohio-troops.html | Softball Title to Ohio Troops | True | Special Cable to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/impossible-to-encircle-red-army-nazis-say-now.html | Impossible to Encircle Red Army, Nazis Say Now | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/fewer-buyers-at-chicago-show.html | Fewer Buyers at Chicago Show | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/2736-vehicles-released-wpb-allots-more-for-civilian-and-government.html | 2,736 VEHICLES RELEASED; WPB Allots More for Civilian and Government Use | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/mis-yer-a-stein.html | MIS. YER A. STEIN* | True | | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/business-failures-drop-latest-total-159-against-186-week-before-184.html | BUSINESS FAILURES DROP; Latest Total 159, Against 186 Week Before, 184 Year Ago | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/27-housing-boards-will-seek-loans-shortterm-notes-totaling-32601000.html | 27 HOUSING BOARDS WILL SEEK LOANS; Short-Term Notes Totaling $32,601,000 to Be Offered on July 21 and 24 $2,195,000 IS SOUGHT HERE Chester, Pa., Authority to Raise $5,000,000 and Allegheny County, Pa., $3,765,000 | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/state-to-set-cheddar-record.html | State to Set Cheddar Record | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/japanese.html | Japanese | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/1500-study-at-fordham-summer-session-enrollment-14-above-last-years.html | 1,500 STUDY AT FORDHAM; Summer Session Enrollment 14% Above Last Year's | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/john-andrew-beaver-investment-firm-executive-saw-service-in-first.html | JOHN ANDREW BEAVER; Investment Firm Executive Saw Service in First World War | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/denies-policy-is-set-for-alien-property-crowley-says-special.html | DENIES POLICY IS SET FOR ALIEN PROPERTY; Crowley Says Special Factors Affect Firms Put on Sale | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/george-h-harvey.html | GEORGE H. HARVEY | True | Special to TH I'w YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/fly-condemns-the-bans.html | Fly Condemns the Bans | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/totalitarian-us-scouted-by-bennett-we-will-drive-idea-off-earth-he.html | 'TOTALITARIAN U.S.' SCOUTED BY BENNETT; We Will Drive Idea Off Earth, He Tells 1898 Veterans | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/opa-drops-buffer-zone-alternative-gasoline-rationing-plan-is.html | OPA DROPS BUFFER ZONE; Alternative Gasoline Rationing Plan Is Promised by July 22 | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/all-ages-line-up-for-fingerprints-priest-81-bishop-manning-other.html | ALL AGES LINE UP FOR FINGERPRINTS; Priest, 81; Bishop Manning, Other Notables Have Records Made for Identification FANNIE HURST VOLUNTEER Clergymen Make Appeals to City Residents to Avoid One of Horrors of London BISHOP MANNING FINGERPRINTED ALL AGES LINE UP FOR FINGERPRINTS | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/in-commerce-post.html | IN COMMERCE POST | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/josephine-b-dawes-married-in-st-louis-sarah-lawrence-alumna-is-the.html | JOSEPHINE B. DAWES MARRIED IN ST. LOUIS; Sarah Lawrence Alumna Is the Bride of F. Bailey Hall | True | | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/catholics-speed-textbook-series-success-of-first-volume-for-high.html | CATHOLICS SPEED TEXTBOOK SERIES; Success of First Volume for High Schools Promotes Completion of Others MODERN AUTHORS QUOTED Literature Project Is Being Conducted on Non-Profit and Cooperative Basis | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/bob-falkenburg-gains-at-tennis-reaches-quarterfinal-round-in.html | BOB FALKENBURG GAINS AT TENNIS; Reaches Quarter-Final Round in Eastern Junior Tourney -- Watson Advances | True | By Maureen Orcutt | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/child-to-eads-johnsons-jr.html | Child to Eads Johnsons Jr. | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/two-designers-feature-cloches-with-brims-that-reveal-the-face-at.html | Two Designers Feature Cloches With Brims That Reveal the Face; At Fall Showings by Florence Reichman and Mme. Pauline This Kind of Hat Is Unlike Its Prototype of 20 Years Ago | True | By Virginia Pope | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/petrillo-blames-nbc-on-music-ban-says-he-warned-about-interlochen.html | PETRILLO BLAMES NBC ON MUSIC BAN; Says He Warned About Interlochen -- Amateurs Can't Perform Without His Leave | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/in-the-nation-when-martial-law-was-proposed-for-everybody.html | In The Nation; When Martial Law Was Proposed for Everybody | True | By Arthur Krock | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/army-flier-killed-as-plane-crashes-lieut-wertman-22-known-as.html | ARMY FLIER KILLED AS PLANE CRASHES; Lieut. Wertman, 22, Known as College Football Star | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/gets-place-in-connecticut.html | Gets Place in Connecticut | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/farminthezoo.html | FARM-IN-THE-ZOO | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/insurance-men-to-study-war-damage-coverage.html | Insurance Men to Study War Damage Coverage | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/bar-sale-signs-in-garden-city.html | Bar 'Sale' Signs in Garden City | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/cowdin-sees-peril-in-corporation-tax-nam-leader-citing-exhaustive.html | COWDIN SEES PERIL IN CORPORATION TAX; NAM Leader, Citing Exhaustive Study, Says Proposed Levies Endanger Post-War Economy BY DEPLETION OF ASSETS Smaller Companies, Already Pinched as Business Drops, May Collapse, He Warns | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/held-in-racket-on-navy-man-accused-by-fbi-in-relief-show-case.html | HELD IN RACKET ON NAVY; Man Accused by FBI in Relief Show Case Surrenders | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/huge-deal-planned-for-texas-utility-san-antonio-to-acquire-the.html | HUGE DEAL PLANNED FOR TEXAS UTILITY; San Antonio to Acquire the Public Service Company Serving Near-By Areas THE PRICE IS $34,600,000 First Step to Be Acquisition of 83,000 Shares of the Common Stock | True | | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/axis-gets-8-ships-45-dead-missing-us-navy-officially-announces-loss.html | AXIS GETS 8 SHIPS; 45 DEAD, MISSING; U.S. Navy Officially Announces Loss of Four Vessels and Canada Sinking of Three AXIS GETS 8 SHIPS; 45 DEAD, MISSING | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/patents-for-public-benefit.html | Patents for Public Benefit | True | R.H. STROTHER | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/foe-claims-rzhev-success-reports-30000-russians-seized-gains-in.html | FOE CLAIMS RZHEV SUCCESS; Reports 30,000 Russians Seized -- Gains in South Continue | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/foods-in-storage-at-alltime-high-nations-reserves-of-butter-eggs.html | FOODS IN STORAGE AT ALL-TIME HIGH; Nation's Reserves of Butter, Eggs and Cheese Now Largest in History MEAT SUPPLIES DECLINE But Movement of Cattle and Pigs From Farms Is Expected to Meet All Needs | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/charles-c-fagg-transferred.html | Charles C. Fagg Transferred | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/asks-little-fellows-to-contribute-to-uso-smith-says-it-gives-all.html | ASKS 'LITTLE FELLOWS' TO CONTRIBUTE TO USO; Smith Says It Gives All the Chance to Show Our Unity | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/segura-triumphs-twice-by-61-60-vanquishes-lobel-and-ritz-in-eastern.html | SEGURA TRIUMPHS TWICE BY 6-1, 6-0; Vanquishes Lobel and Ritz in Eastern Clay Court Tennis at Jackson Heights RUSSELL AND WOOD GAIN Budge Patty, Everett, Seixas Also Win -- Miss Bernhard Defeats Mrs. Stamm | True | By Allison Danzig | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/a-de-wis-urvnr.html | A.' DE wi"s 'urVn-R | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/army-gives-goldenwinged-service-insignia-to-115-volunteers-in.html | Army Gives Golden-Winged Service Insignia To 115 Volunteers in Aircraft Warning Group | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/books-authors.html | Books -- Authors | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/us-deposits-drop-at-reserve-banks-dip-of-348000000-in-government.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Dip of $348,000,000 in Government Accounts Noted by Federal System FARM, TRADE LOANS DOWN Demand Deposits Adjusted Are $152,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/1000-buses-quit-in-argentina.html | 1,000 Buses Quit in Argentina | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/bird-bath-given-to-park-black-marble-sculpture-is-work-of-oronzio.html | BIRD BATH GIVEN TO PARK; Black Marble Sculpture Is Work of Oronzio Maldarelli | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/493000-home-insurance-shares-to-be-auctioned-to-pay-banks-largest.html | 493,000 Home Insurance Shares To Be Auctioned to Pay Banks; Largest Block, Pledged as Collateral on $16,257,933 Loan to Home Fire Security Corp., to Be Sold Here on July 29 % INSURAN(]E STOGK TO 60 AT AUGTION | True | | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/ren-f-a-cardew-aided-stage-girls-i-founder-of-hostel-for-them-in.html | REN. F. A. CARDEW, AIDED STAGE GIRLS /; i Founder: of. Hostel. for Them in Pari.s Dies in* London .at 76 ' After Stirring Career ONCE' A COWBOy. IN U...S. Fought indian Rebels. Whi!e !nI Canada -- Australian Parish Covered 120,000 Miles' | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/rockland-fails-in-blackout-test-first-surprise-drill-finds-the.html | ROCKLAND FAILS IN BLACKOUT TEST; First Surprise Drill Finds the County 'Far From Ready,' Protection Chief Says | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/20200-for-fields-mare-infra-red-brings-top-price-at-newmarket.html | $20,200 FOR FIELD'S MARE; Infra Red Brings Top Price at Newmarket Auction | True | Wireless to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/four-join-waac-in-albany-first-induction-ceremony-for-women-held-in.html | FOUR JOIN WAAC IN ALBANY; First Induction Ceremony for Women Held in City | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/jammes-iivtmenammin-jr-lawyer-for-enoch-l-johnson-in-tax-case-dies.html | JAMMES IIVTMEN,AMMIN JR.; Lawyer for Enoch L. Johnson in Tax Case Dies on Visi to Him | True | Special to TH NEW YORK Tl.tES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/masonite-to-pay-25-cents-extra.html | Masonite to Pay 25 Cents Extra | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/george-h-battier.html | GEORGE H. BATTIER | True | Special to TEg Nw YoRK TLES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/oversize-shipyard-worker-wins-overalls-by-appeal-to-roosevelt-for.html | Oversize Shipyard Worker Wins Overalls By Appeal to Roosevelt for WPB 'Priority' | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/small-homes-lead-deals-in-brooklyn-five-2family-houses-figure-in.html | SMALL HOMES LEAD DEALS IN BROOKLYN; Five 2-Family Houses Figure in Trading in Various Parts of Borough APARTMENT SALE CLOSED Foundation Sells Building in Columbia Heights -- Other Transactions Listed | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/flynn-and-kennedy-war-on-bennett-take-leadership-of-drive-to.html | FLYNN AND KENNEDY WAR ON BENNETT; Take Leadership of Drive to Nominate Senator Mead for the Governorship 'ROOSEVELT VS. FARLEY' Adherents of the President Are Planning to Base Their Case on That Issue | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/evelyn-baileys-plans-elizabeth-girl-will-be-bride-of-william-c.html | EVELYN BAILEY'S PLANS; Elizabeth Girl Will Be Bride of William C. Spencer Aug. 6 | True | Special to TB' lw 'YoR TS. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/hiness-term-half-served.html | Hines's Term Half Served | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/all-is-suspicion-now-police-surround-the-suspect-hes-just-a.html | ALL IS SUSPICION NOW; Police Surround the Suspect -- He's Just a Telephone Man | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/betty-kramer-engaged-bryn-mawr-graduate-will-be-the-bride-of-stuart.html | BETTY KRAMER ENGAGED; Bryn Mawr Graduate Will Be the Bride of Stuart H. Brown | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/dead-spots-are-reduced-in-air-raid-siren-areas.html | 'Dead Spots' Are Reduced In Air Raid Siren Areas | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/texts-of-appellate-court-opinions-in-kern-and-sayre-case.html | Texts of Appellate Court Opinions in Kern and Sayre Case | True | | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/house-and-cottage-sold-queens-and-new-jersey-scenes-of-recent-deals.html | HOUSE AND COTTAGE SOLD; Queens and New Jersey Scenes of Recent Deals | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/lastminute-tax-bungles.html | LAST-MINUTE TAX BUNGLES | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/launched-its-3d-liberty-ship.html | Launched Its 3d Liberty Ship | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/canada-to-close-plants-curb-on-nonessential-ones-to-free-men-for.html | CANADA TO CLOSE PLANTS; Curb on Nonessential Ones to Free Men for Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/policemans-shot-fatal-passerby-wounded-by-bullet-meant-for-fleeing.html | POLICEMAN'S SHOT FATAL; Passer-By, Wounded by Bullet Meant for Fleeing Man, Dies | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/dr-helen-l-young-of-hunter-college-history-department-chairman.html | DR. HELEN L. YOUNG OF HUNTER COLLEGE; History Department Chairman Joined the Faculty in 1910 -- Dies in Hospital Here | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/united-states.html | United States | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/albany-priest-wins-freedom-at-hong-kong-by-stressing-irish-ancestry.html | Albany Priest Wins Freedom at Hong Kong By Stressing Irish Ancestry to Japanese | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/mrs-eduard0-marzo-i-widow-of-composer-was-sister-of-late.html | MRS. EDUARD0 MARZO; i Widow of Composer Was Sister of Late JusticeE.__A.____ Philbin | True | Special to THE NE` YORK TD&ES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/hostile-planes-fly-over-haifa.html | Hostile Planes Fly Over Haifa | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/dwelling-registry-to-begin-on-monday-protection-against-fire-raids.html | DWELLING REGISTRY TO BEGIN ON MONDAY; Protection Against Fire Raids Required by New Law | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/detailed-account-of-the-nazi-spy-aides-activities-is-given-by-the.html | Detailed Account of the Nazi Spy Aides' Activities Is Given by the FBI | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/theodore-h-lyiacann.html | THEODORE H. IYIACANN | True | Special to TH NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/855-new-lieutenants-join-the-signal-corps-largest-class-of-training.html | 855 NEW LIEUTENANTS JOIN THE SIGNAL CORPS; Largest Class of Training School in Jersey Graduated | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/city-swelters-at-88-showers-due-today.html | City Swelters at 88; Showers Due Today | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/seeks-congress-seat.html | SEEKS CONGRESS SEAT | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/italian.html | Italian | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/sir-earle-page-asks-blow-at-japan-now-exprime-minister-of-australia.html | SIR EARLE PAGE ASKS BLOW AT JAPAN NOW; Ex-Prime Minister of Australia Is Here on Way Home | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/hardware-men-affected.html | Hardware Men Affected | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/seaboard-campaign-grows.html | Seaboard Campaign Grows | True | By Harrison Formanwireless To the New York Times. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/strike-in-hollywood-postponed-for-4-days-studio-agreement-may-halt.html | STRIKE IN HOLLYWOOD POSTPONED FOR 4 DAYS; Studio Agreement May Halt Spread of Exchange Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/dar-will-aid-officers-information-and-ticket-service-in-midtown-to.html | D.A.R. WILL AID OFFICERS; Information and Ticket Service in Midtown to Open | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/beck-yawl-victor-in-240mile-race-hostess-ii-is-first-to-finish-on.html | BECK YAWL VICTOR IN 240-MILE RACE; Hostess II Is First to Finish on Lake Huron -- One Craft Lost but Crew Is Saved SHAMROCK ALSO A WINNER Beats Iris for Top Laurels in Division -- Two Hurt in Explosion on Minx | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/would-let-president-confiscate-all-cars-bill-in-senate-would-allow.html | WOULD LET PRESIDENT CONFISCATE ALL CARS; Bill in Senate Would Allow Him to Fix Fair Prices on Autos | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/news-of-food-credit-can-go-to-north-or-south-johnnycake-is-still-a.html | News of Food; Credit Can Go to North or South -- Johnnycake Is Still a Good Standby | True | By Jane Holt | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/women-riot-at-bingo-ban-200-protest-at-action-of-police-in.html | WOMEN RIOT AT BINGO BAN; 200 Protest at Action of Police in McKeesport, Pa. | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/notes.html | Notes | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/heads-drexel-school.html | HEADS DREXEL SCHOOL | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/8-men-6-women-held-as-us-aides-to-nazi-saboteurs-fbi-announces.html | 8 MEN, 6 WOMEN HELD AS U.S. AIDES TO NAZI SABOTEURS; FBI Announces Arrests in New York and Chicago -- Wife of Leader Among Prisoners PICKED BY HIGH COMMAND Group Hid Money, Bought Car, Cashed Bills for Those Now Being Tried by Army 14 HELD AS AIDES TO NAZI SABOTEURS | True | By Lewis Woodspecial To the New York Times. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/axis-forces-harassed.html | Axis Forces Harassed | True | By A.c. Sedgwickwireless To the New York Times. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/steel-operations-climb-to-991-of-capacity.html | Steel Operations Climb To 99.1% of Capacity | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/the-threat-to-russia.html | THE THREAT TO RUSSIA | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/9-plane-plotters-inducted-in-waac-new-officer-candidates-then.html | 9 PLANE PLOTTERS INDUCTED IN WAAC; New Officer Candidates Then Return to Their Jobs at Aircraft Warning Center TO LEAVE FOR DES MOINES Group Will Start on Saturday for Six Weeks' Training With Other Women | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/braves-rout-sturms-team.html | Braves Rout Sturm's Team | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/voting-by-japanese-on-coast-is-curbed-barred-in-area-of-evacuation.html | VOTING BY JAPANESE ON COAST IS CURBED; Barred in Area of Evacuation -- Absentee Rights Possible | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/corn-price-rises-on-drop-in-supply-makes-gains-of-34-to-1-cent.html | CORN PRICE RISES ON DROP IN SUPPLY; Makes Gains of 3/4 to 1 Cent Because of Record Use of the Grain on Farms WHEAT TRADING SEESAWS Closes With Little Change in Quotations -- Oats and Rye Show Firmness | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/iev-dr-carl-c-haag.html | IEV. DR. CA.RL C. HAAG | True | Special to TH NW YORK TS. | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/sure-bond-drive-will-go-over.html | Sure Bond Drive Will Go Over | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/trade-more-active-in-many-fall-lines-arrival-of-buyers-on-increase.html | TRADE MORE ACTIVE IN MANY FALL LINES; Arrival of Buyers on Increase But There Are Fewer Than on Same Day Last Year OPTIMISM IS ON THE RISE Resident Offices Report Early Autumn Outlook Is Inclined to Be More Favorable | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/underground-groups-cooperate.html | Underground Groups Cooperate | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/liner-will-charge-1300-third-class-portuguese-vessel-sets-2500-rate.html | LINER WILL CHARGE $1,300 THIRD CLASS; Portuguese Vessel Sets $2,500 Rate for First-Class Passage | True | Wireless to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/weitzehkorn-play-will-be-produced-challenge-comedydrama-to-be.html | WEITZEHKORN PLAY WILL BE PRODUCED; 'Challenge,' Comedy-Drama, to Be Offered by Preminger After Return From Hollywood NEW ROLE FOR LEE TRACY Edgar MacGregor Wants Him for 'Let's Get Together,' Due to Arrive Before Autumn | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/investors-acquire-east-side-realty-syndicate-gets-large-loft-and.html | INVESTORS ACQUIRE EAST SIDE REALTY; Syndicate Gets Large Loft and Store Building at Madison Ave. and 102d Street FIRST DEAL SINCE 1875 Dunne Interests Pay Cash for Long-Held Property at 3d Ave. and 76th Street | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/cut-in-tax-bills-corporation-rates-likely-to-be-sought-in-committee.html | Cut in Tax Bill's Corporation Rates Likely to Be Sought in Committee; Ways and Means Session Today Expected to Send Measure go Floor -- George Intimates Heavy New Levies Next Year | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/race-tracks-seek-dates-in-florida-commission-indicates-horses-and.html | RACE TRACKS SEEK DATES IN FLORIDA; Commission Indicates Horses and Dogs Will Run Despite Gas and Tire Rationing | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/bulgaria-fears-typhus-epidemic.html | Bulgaria Fears Typhus Epidemic | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/bastille-day.html | BASTILLE DAY | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/5500-see-his-honor-win-lynbrook-pace-racer-annexes-both-heats-as.html | 5,500 SEE HIS HONOR WIN LYNBROOK PACE; Racer Annexes Both Heats as Grand Circuit Card Starts Westbury Twilight Meet $10,000 FOR ARMY RELIEF Horse-Drawn Haywagons Take Train Passengers to Track -- Handle Is $57,853 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/trade-commission-cases-deception-is-charged-in-selling-practices-on.html | TRADE COMMISSION CASES; Deception Is Charged in Selling Practices on Bibles | True | Special to THE NEW YORK TIMES. | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/rome-claims-successes.html | Rome Claims Successes | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/jack-white-dead-night-club-owner-club-18-comedian-forthe-last-7.html | JACK WHITE DEAD; NIGHT CLUB OWNER; Club 18 Comedian for'the Last 7 Years Often Called 'No. 1' New York Giants' Fan HAD TRAVELED WITH TEAM= Irving Berlin Helped Him to Start Career -- He Appeared in Film and on Stage | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/de-gaulle-urges-french-fly-flags-in-radio-talk-he-asks-those-in.html | DE GAULLE URGES FRENCH FLY FLAGS; In Radio Talk He Asks Those in Vichy Area to March Past an Appointed Place LET ANTHEM 'RING OUT' He Calls for Singing of the 'Marseillaise' on Bastille Day, Heralding Liberation | True | Wireless to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/treasury-accepts-bids-301186000-of-91day-bills-to-be-dated-july-15.html | TREASURY ACCEPTS BIDS; $301,186,000 of 91-Day Bills to Be Dated July 15 | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/joseph-russhon.html | JOSEPH RUSSHON | True | Special tO T N YORK TIIES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/marines-convoyed-under-extra-guard-south-pacific-expeditionary.html | MARINES CONVOYED UNDER EXTRA GUARD; South Pacific Expeditionary Force's Weapons Manned Aboard the Transports VOYAGE WITHOUT INCIDENT Celebration of Crossing of the Equator Broke Routine for Men and Officers on Ships | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/farm-bill-halted-near-agreement-procedural-question-delays-vote-on.html | FARM BILL HALTED NEAR AGREEMENT; Procedural Question Delays Vote on Conferees' Plan for Sale of U.S. Wheat TECHNICAL POINT AT ISSUE Group Is Divided as to Which House Is to Offer Measure -- Called Unprecedented | True | By Henry N. Dorrisspecial To the New York Times. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/2-die-as-training-planes-crash.html | 2 Die as Training Planes Crash | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/urges-solid-wool-labels-ftc-holds-perforations-lead-to-illegal-use.html | URGES SOLID WOOL LABELS; FTC Holds Perforations Lead to Illegal Use of Markings | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/girl-scout-parley-opens-expansion-of-nutritional-and-recreational.html | GIRL SCOUT PARLEY OPENS; Expansion of Nutritional and Recreational Activities Urged | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/george-little-has-operation.html | George Little Has Operation | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/dr-albert-sondheimer-examember-of-noted-metal-firm-l-in-germany-dies.html | DR. ALBERT SONDHEIMER; Ex-Member of Noted Metal Firm l in Germany Dies Herb at 65 | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/champion-alcohol-in-rubber-making-thayer-and-houdry-say-its-use.html | CHAMPION ALCOHOL IN RUBBER MAKING; Thayer and Houdry Say Its Use Would Prove Faster, Cheaper Than Petroleum Plan GILLETTE HITS AGENCIES Senator Accuses Officials of 'Inexcusable Carelessness' or 'Reprehensible Purpose' | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/nicaragua-exports-rise.html | Nicaragua Exports Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/two-men-found-dead-of-poison.html | Two Men Found Dead of Poison | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/sir-george-mdonogh-caught-spies-in-war-director-of-intelligence.html | SIR GEORGE M'DONOGH ; CAUGHT SPIES IN. WAR; Director of Intelligence' 1916-18,' Won Many Citations | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/9941000-earned-by-united-fruit-halfyear-total-is-before-us-tax.html | $9,941,000 EARNED BY UNITED FRUIT; Half-Year Total Is Before U.S. Tax Deductions -- Future Results Held Obscure | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/tire-sellers-to-report-inventories-by-tomorrow.html | Tire Sellers to Report Inventories by Tomorrow | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/waac-counselor.html | WAAC COUNSELOR | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to T NW YOR TS. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/appellate-court-backs-kern-ouster-mayor-acted-justifiably-and.html | APPELLATE COURT BACKS KERN OUSTER; Mayor Acted Justifiably and Legally, Majority Holds -- Justice Martin Dissents APPELLATE COURT BACKS KERN OUSTER | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/traffic-accidents-drop-223-fewer-in-week-than-year-ago-weekend-toll.html | TRAFFIC ACCIDENTS DROP; 223 Fewer in Week Than Year Ago -- Week-End Toll Down 90 | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/scrap-metal-collected-three-tons-retrieved-from-five-office.html | SCRAP METAL COLLECTED; Three Tons Retrieved From Five Office Buildings | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/nazis-in-netherlands-seize-many-hostages-their-lives-forfeit-if.html | NAZIS IN NETHERLANDS SEIZE MANY HOSTAGES; Their Lives Forfeit if 'Acts of Sabotage' Go On, Germans Say | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/colombian-minister-hits-defense-critics-says-coast-is-well-guarded.html | COLOMBIAN MINISTER HITS DEFENSE CRITICS; Says Coast Is Well Guarded -- Sees No Place for Axis Base | True | Special Cable to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/i-20000-for-greenwich-estate.html | I $20,000 for Greenwich Estate | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/will-head-furniture-group.html | Will Head Furniture Group | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/quaker-gets-5-years-refused-to-register-pennsylvania-man-took-stand.html | QUAKER GETS 5 YEARS; REFUSED TO REGISTER; Pennsylvania Man Took Stand 'All War Is Wrong' | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/camouflage-exhibit-opens.html | Camouflage Exhibit Opens | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/bread-pudding-requires-sugar.html | Bread Pudding Requires Sugar | True | CORNELIA G. TAYLOR | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/netherland-fliers-coming-here.html | Netherland Fliers Coming Here | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/sinkings-are-admitted.html | Sinkings Are Admitted | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/women-to-police-prices-the-new-england-opa-prints-1000000-ceiling.html | WOMEN TO POLICE PRICES; The New England OPA Prints 1,000,000 'Ceiling' Pledge Cards | True | | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/claire-trevor-wins-divorce.html | Claire Trevor Wins Divorce | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/magnesium-mine-fee-hit-bunker-says-mismanagement-adds-to-federal.html | MAGNESIUM MINE FEE HIT; Bunker Says Mismanagement Adds to Federal Costs | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/pleads-not-guilty-in-australia-killings-private-at-us-courtmartial.html | PLEADS NOT GUILTY IN AUSTRALIA KILLINGS; Private at U.S. Court-Martial Hears First Witness Testify | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/advertising-news.html | Advertising News | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/25year-low-made-in-bankers-bills-leaselend-and-foreign-trade.html | 25-YEAR LOW MADE IN BANKERS BILLS; Lease-Lend and Foreign Trade Decline Account for Most of Drop in June | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/cuba-cuts-power-use-lighting-is-reduced-because-of-fuel-shortage.html | CUBA CUTS POWER USE; Lighting Is Reduced Because of Fuel Shortage, Laid to U-Boats | True | Special Cable to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/german.html | German | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/youth-held-as-burglar-arrest-is-incidental-to-an-fbi-inquiry-into.html | YOUTH HELD AS BURGLAR; Arrest Is Incidental to an FBI Inquiry Into an Arms Cache | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/china-recaptures-isle-off-foochow-troops-storm-futuou-drive-out-the.html | CHINA RECAPTURES ISLE OFF FOOCHOW; Troops Storm Futuou, Drive Out the Japanese Invaders and Seize Supplies FOE LEAVES 300 DEAD Enemy Breaks Out of Trap in Kiangsi -- U.S. Air Forces in Country Inactive | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/find-germans-on-mexican-beach.html | Find Germans on Mexican Beach | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/any-reasonable-amount-is-sugar-canning-ration.html | 'Any Reasonable Amount' Is Sugar Canning Ration | True | Special to THE NEW YORK TIMES. | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/russian.html | Russian | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/ann-dahlman-bride-of-james-c-mnally-i-sister-of-mrs-harold-l-lches.html | ANN DAHLMAN BRIDE OF JAMES C. M'NALLY; i Sister of Mrs. Harold L. lches Wed in Washington Cathedral | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/with-regards-runs-third-woof-woof-wins-arlington-race-picket-also.html | WITH REGARDS RUNS THIRD; Woof Woof Wins Arlington Race -- Picket Also Scores | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/rob-cio-union-chief-or-1581.html | Rob C.I.O. Union Chief or $1,581 | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/more-us-drivers-missing-in-desert-field-ambulance-lists-total-of-7.html | MORE U.S. DRIVERS MISSING IN DESERT; Field Ambulance Lists Total of 7 in Present Campaign -- Puts Casualties at 6% VEHICLE LOSSES HEAVY Service Report Says 25% of Equipment Has Been Hit, Captured or Destroyed | True | | C1B 550166 |
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/park-dances-scheduled-the-list-for-tomorrow-to-july-23-is-announced.html | PARK DANCES SCHEDULED; The List for Tomorrow to July 23 Is Announced | True | | C1B 550166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-14 | 1942-07-14 | https://www.nytimes.com/1942/07/14/archives/bay-view-triumphs-by-a-length-in-featured-fordham-purse-at-empire.html | Bay View Triumphs by a Length in Featured Fordham Purse at Empire City; FAVORITE VICTOR OVER SUNDODGER Bay View, $4.10, Wins Sprint Before 12,742 Racegoers, With Madigama Third GLORIANA ALSO IN FRONT Mrs. Fisher's Juvenile Filly Close to Track Record as She Beats Driven Snow | True | By Bryan Field | C1B 550166 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/handel-gains-net-final.html | Handel Gains Net Final | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/parachutists-in-india-round-up-terrorists-hundreds-of-trainwrecking.html | PARACHUTISTS IN INDIA ROUND UP TERRORISTS; Hundreds of Train-Wrecking Tribe Seized, 27 Executed | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/jailed-in-attack-on-patient.html | Jailed in Attack on Patient | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/banks-to-be-open-saturdays.html | Banks to Be Open Saturdays | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/eustace-seligmans-hosts.html | Eustace Seligmans Hosts | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/mrs-d-b-bolto_____nn-marriedi-daughter-of-leo-j-bondy.html | MRS. D. B. BOLTO_____NN MARRIEDI; Daughter of Leo J. Bondy | True | of theI | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/reappointed-chairman-of-radio-export-group.html | Reappointed Chairman Of Radio Export Group | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/brunner-enters-congress-race-files-as-candidate-of-foes-of-wb-barry.html | BRUNNER ENTERS CONGRESS RACE; Files as Candidate of Foes of W.B. Barry, Isolationist of 2d Queens District OTHER DEADLINE CHANGES Labor Left Wing Held to Have Rewarded Its Friends and Punished Its Enemies | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/2000000-for-cancer-research.html | $2,000,000 for Cancer Research | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/business-women-ask-more-war-jobs-national-federation-at-denver.html | BUSINESS WOMEN ASK MORE WAR JOBS; National Federation at Denver Wants Greater Share in the Victory Drive SEEK 'FRONT LINE' CHANCES Discrimination Against Wives Is Charged -- Enlistment for Doctors Is Urged | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/288-holes-in-25-hours-howell-covers-75-miles-in-golf-marathon-in.html | 288 HOLES IN 25 HOURS; Howell Covers 75 Miles in Golf Marathon in Missouri | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/next-round-to-bring-victory-soviet-says.html | Next Round to Bring Victory, Soviet Says | True | Special Cable to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/petrillo-linked-to-radio-strike-chain-leaders-tie-twin-cities.html | PETRILLO LINKED TO RADIO STRIKE; Chain Leaders Tie Twin Cities Station Dispute to Ban on School Music and Records AS PART OF STRATEGY Broadcasters Meeting in Chicago Tackle the Problems Raised by Union Edicts | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/naval-losses-to-date.html | Naval Losses to Date | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/calls-silk-on-way-out-celanese-official-asserts-it-will-never.html | CALLS SILK ON WAY OUT; Celanese Official Asserts It Will Never Regin Place | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/quisling-doubles-guard-purges-all-nonnazi-types-opposition-warns.html | QUISLING DOUBLES GUARD; Purges All Non-Nazi Types -Opposition Warns Traitors | True | By Telephone To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/takes-over-jersey-plant-alien-property-custodian-acts-against-rare.html | TAKES OVER JERSEY PLANT; Alien Property Custodian Acts Against Rare Chemicals, Inc. | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/liquor-tax-income-up-for-year.html | Liquor Tax Income Up for Year | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/britain-confident-her-arms-are-best-lyttelton-says-the-quality-of.html | BRITAIN CONFIDENT HER ARMS ARE BEST; Lyttelton Says the Quality of Guns, Tanks and Aircraft Excels Germans' NEW AIRPLANE PROMISED Llewellin Tells Commons That Torpedo Carrying Planes Will Go to Navy | True | By David Andersonwireless To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/jugo-humphrey.html | Jugo -- Humphrey | True | Special to TH NEW YORK TIME. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/t-louis-a-britt-catholic-leader-youth-organization-official-an.html | T, LOUIS A, BRITT, CATHOLIC LEADER; Youth Organization Official, an Attorney Here, Is Dead in His Summer Home at 56 AIDE IN FIRST WORLD WAR He Served on Draft Appeals Board-- Was President of [ the Catholic Club, 1938-41 | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/german.html | German | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/netherlands-on-invasion-footing.html | Netherlands on "Invasion Footing" | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/la-guardia-signs-bill-banning-scant-attire-bathers-barred-from.html | LA GUARDIA SIGNS BILL BANNING SCANT ATTIRE; Bathers Barred From Streets 200 Feet From City Beaches | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/defends-his-x-card-cacchione-says-he-needs-car-because-of-poor.html | DEFENDS HIS X CARD; Cacchione Says He Needs Car Because of Poor Health | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/mannerheim-sets-finnish-goal-as-return-of-liberated-karelia.html | Mannerheim Sets Finnish Goal As Return of Liberated Karelia; ' Ultimatum' on Territory in Soviet Hands Appears in Axis Organ -- Post-War Promise by Nazis Linked to Avowal | True | By Telephone To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/english-art-is-sold.html | English Art Is Sold | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/both-commanders-rescued.html | Both Commanders Rescued | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/budd-s-weiser.html | BUDD S. WEISER | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/doctors-ready-to-serve-but-army-procedure-operates-against-larger.html | Doctors Ready to Serve; But Army Procedure Operates Against Larger Medical Corps | True | BERTRAM M. BERNHEIM, M.D., Former Major and C.O. Base Hosp. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/juliana-van-nliet-wed-in-scarsdale-church-of-st-james-the-less.html | JULIANA VAN NLIET' WED IN SCARSDALE; Church of St. James the Less Scene of Marriage to Capt. Wallace Hackett, U.S.A. | True | Bpeeial to TH Hw YORK TI"MES, | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/nevilles-pacer-westbury-victor-toronto-takes-both-heats-of-the.html | NEVILLE'S PACER WESTBURY VICTOR; Toronto Takes Both Heats of the Brookville, With Smart Holding the Reins GORDON GRAY IS FIRST White Trotter Shows Way to Worthy Boy -- Program Is Curtailed by Weather | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/brent-hurts-hand-in-film-fight.html | Brent Hurts Hand in Film Fight | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/varmy-inspires-hats-for-the-fall-designer-takes-ideas-from-those.html | V-ARMY' INSPIRES HATS FOR THE FALL; Designer Takes Ideas From Those Who Fight On in the Conquered Nations | True | By Virginia Pope | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/asks-pay-equality-for-waac.html | Asks Pay Equality for WAAC | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/french-keep-ideal-says-henryhaye-envoy-asserts-on-bastille-day-that.html | FRENCH KEEP IDEAL, SAYS HENRY-HAYE; Envoy Asserts on Bastille Day That Nation Will Rise Again More Steadfast Than Ever FAITHFUL TO OLD FRIENDS Plea for Understanding Made at a Reception Attended by Neutral Representatives | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/ward-abbott-finish-even.html | Ward, Abbott Finish Even | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/venezuela-told-of-nazis-report-to-congress-accuses-the-spanish.html | VENEZUELA TOLD OF NAZIS; Report to Congress Accuses the Spanish Falange of Liaison | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/curb-on-copper-statistics.html | Curb on Copper Statistics | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/secret-vichy-aide-is-seized-in-drive-on-foreign-agents-us-citizen.html | SECRET VICHY AIDE IS SEIZED IN DRIVE ON FOREIGN AGENTS; U.S. Citizen of Swiss Birth Is Held for Not Registering as Propagandist BUNDIST PLEADS GUILTY Another German Native Seized on Charge of Possessing Plans of a Bomber ARRESTED BY THE FBI VICHY AIDE SEIZED AS ILLICIT AGENT | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/nazi-sought-navy-job-saboteurs-aide-said-to-have-tried-to-get-work.html | NAZI SOUGHT NAVY JOB; Saboteurs' Aide Said to Have Tried to Get Work Here | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/italians-claim-gains-great-number-of-british-prisoners-in-egypt.html | ITALIANS CLAIM GAINS; ' Great Number' of British Prisoners in Egypt Reported | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/screen-news-here-and-in-hollywood-gregor-rabinovitch-signed-by-unit.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Gregor Rabinovitch Signed by United Artists to Head Unit to Film 'Russian Girl' GEHRIG BIOGRAPHY HERE ' The Pride of the Yankees' at Astor Tonight -- 'Maisie Gets Her Man' Arrives | True | By Telephone To the New York Times. | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/mccreary-first-on-joriemar-and-fleetborough-empire-race-goes-to.html | McCreary First on Jorie-Mar and Fleetborough; EMPIRE RACE GOES TO FLEETBOROUGH Mrs. Schuttinger's Filly Wins Gramatan Handicap by Half Length From The Finest PAY-OFF IS $11.50 FOR $2 Dispose, Early Leader, Third -- Over, 2-5, Breezes Home First in Fourth Event | True | By Robert F. Kelley | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/raf-raids-duisburg-and-north-of-france-many-fires-started-in.html | R.A.F. RAIDS DUISBURG AND NORTH OF FRANCE; Many Fires Started in Europe's Largest Inland Port | True | Wireless to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/borowys-2hitter-blanks-tigers-30-yankee-hurler-bats-in-first-score.html | BOROWY'S 2-HITTER BLANKS TIGERS, 3-0; Yankee Hurler Bats In First Score With Triple as He Gains Eighth Victory 2-RUN HOMER FOR HENRICH Champions Tie Season Series With Detroit and Now Lead Red Sox by 6 Games | True | By Arthur Daley | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/lee-ahead-in-oklahoma-takes-early-lead-in-primary-kerr-is-first-for.html | LEE AHEAD IN OKLAHOMA; Takes Early Lead in Primary -Kerr Is First for Governor | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/oil-burner-plants-converted.html | Oil Burner Plants Converted | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/mrs-michael-curran-won-citations-from-allies-as-nurse-in-first.html | MRS. MICHAEL CURRAN; Won Citations From Allies as Nurse in First World War | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/mis-aidrew-hudacek.html | MIS. A.IDREW HUDACEK | True | Special to THI IZW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/sees-growing-trend-for-private-homes-broker-views-war-conditions-as.html | SEES GROWING TREND FOR PRIVATE HOMES; Broker Views War Conditions as Aid to Manhattan | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/argentina-decorates-somoza.html | Argentina Decorates Somoza | True | Special Cable to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/medical-unit-feted-on-eve-of-induction-ninth-general-hospital-staff.html | MEDICAL UNIT FETED ON EVE OF INDUCTION; Ninth General Hospital Staff Is Given Farewell Dinner | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/fe-f-stodder.html | FE F. STODDER | True | Special to T lm' YORI. '. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/navy-relief-aided-by-southampton-many-members-of-the-summer-colony.html | NAVY RELIEF AIDED BY SOUTHAMPTON; Many Members of the Summer Colony Buying Tickets for the Ball on Saturday ANNUAL FAIR HELD TODAY Event Assists St. John's Church -- Mrs. William Hutchinson Hostess at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/polstein-downs-tom-falkenburg-in-eastern-junior-tennis-upset-new.html | Polstein Downs Tom Falkenburg In Eastern Junior Tennis Upset; New Yorker Tops Coast Star, 3-6, 6-4, 7-5, but Bows to Backie in Quarter-Final Round -- Bob Falkenburg, Geller Gain | True | By Maureen Orcutt | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/gain-at-rostov-claimed.html | Gain at Rostov Claimed | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/canadian-shipyard-afire-larger-plant-at-midland-ont-saved-in-500000.html | CANADIAN SHIPYARD AFIRE; Larger Plant at Midland, Ont., Saved in $500,000 Blaze | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/county-fairs-favored.html | County Fairs Favored | True | ELAINE SHAFFER. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/french-called-upon-to-pray-for-nation-henri-bernstein-says-his.html | FRENCH CALLED UPON TO PRAY FOR NATION; Henri Bernstein Says His People Await Allied Aid | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/books-authors.html | Books -- Authors | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/summons-bond-trader-state-moves-against-hession-in-wisconsin.html | SUMMONS BOND TRADER; State Moves Against Hession in Wisconsin Central Case | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/italian.html | Italian | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/praises-hitler-jailed-jersey-man-gets-90-days-for-antiamerican.html | PRAISES HITLER, JAILED; Jersey Man Gets 90 Days for Anti-American Speech on Boat | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/crnese-d-wood.html | ]CRNESE D. WOOD | True | Special to T YOP Ts. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/jan-stuthers-husband-taken.html | Jan Stuther's Husband Taken | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/roads-conserve-material-intensive-campaign-on-to-reclaim-all-items.html | ROADS CONSERVE MATERIAL; Intensive Campaign On to Reclaim All Items Possible | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/industrialized-china-after-war-is-seen-chungking-newspaper-says-the.html | INDUSTRIALIZED CHINA AFTER WAR IS SEEN; Chungking Newspaper Says the Allies Must Aid in Change | True | Wireless to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/winner-to-meet-wright.html | Winner to Meet Wright | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/fairchild-index-off-01-june-second-consecutive-month-prices-have.html | FAIRCHILD INDEX OFF 0.1%; June Second Consecutive Month Prices Have Receded | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/miss-richardson-to-wed-milton-mass-girl-engaged-to-john-c-dreier-of.html | MISS RICHARDSON TO WED; Milton, Mass., Girl Engaged to John C. Dreier of Washington | True | peclal to Tla NI'W'E'OR TI::I. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/investing-trusts-issue-statements-american-superpower-reports-june.html | INVESTING TRUSTS ISSUE STATEMENTS; American Superpower Reports June 30 Assets of $79.61 a Share for 1st Preferred | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/knocked-out-in-246.html | Knocked Out in 2:46 | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/us-would-back-elimination-of-vichy-ships-at-alexandria-vichy.html | U.S. Would Back Elimination Of Vichy Ships at Alexandria; VICHY REBUFFS U.S. ON WARSHIP SHIFT | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/fort-dix-nine-wins-40.html | Fort Dix Nine Wins, 4-0 | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/upstate-line-is-studied-two-petitions-name-the-utica-clinton.html | UP-STATE LINE IS STUDIED; Two Petitions Name the Utica, Clinton & Binghamton | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/j-bernard-wathen-jr-exexecutive-in-4th-generation-of-distilling.html | J. BERNARD WATHEN JR.; Ex-Executive, in 4th Generation of Distilling Family, Dies | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/civil-aviation.html | CIVIL AVIATION | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/vtscout-portma-captain-in-life-guards-and-an-owner-of-race-horses.html | VtSCOUT PORTMA; [Captain in Life Guards and an Owner of Race Horses | True | 7treless to T IVK Yo Ts. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/return-load-rule-canceled-by-odt-partial-capacity-is-allowed-on-all.html | RETURN LOAD RULE CANCELED BY ODT; Partial Capacity Is Allowed on All Trips and Operators Must Seek Freight REVISING OTHER ORDERS Agency Says It Is Working on Regulation for Private and Contract Carriers | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/frederick-vtrilliamson.html | FREDERICK vtrILLIAMSON | True | Special to T NK YORK Trls. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/the-rubber-crisis.html | THE RUBBER CRISIS | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/fete-to-help-war-saving-party-on-july-30-will-aid-the-womens.html | FETE TO HELP WAR SAVING; Party on July 30 Will Aid the Women's Voluntary Service | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/miss-ward-is-wed-to-army-officer-white-plains-girl-bride-of-kt.html | MISS WARD IS WED TO ARMY OFFICER; White Plains Girl Bride of kt. Julian A. Rice Jr. There in St, Bartholomew's Church' | True | Special to T] Nrw 'YORK 'Tntzs. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/archer-kapilow-in-draw-fight-evenly-in-10round-bout-at-queensboro.html | ARCHER, KAPILOW IN DRAW; Fight Evenly in 10-Round Bout at Queensboro Arena | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/mgrath-a-truck-driver-australian-tennis-star-in-army-service-on-new.html | M'GRATH A TRUCK DRIVER; Australian Tennis Star in Army Service on New Road | True | Wireless to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/ford-plant-slowdown-record-of-a-month-under-union-shop-compared.html | Ford Plant Slowdown; Record of a Month Under Union Shop Compared With Pre-Contract Period | True | By Arthur Krockspecial To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/harmony-in-party-is-urged-by-mead-but-senator-again-fails-to-say-he.html | HARMONY IN PARTY IS URGED BY MEAD; But Senator Again Fails to Say He Will Withdraw From Race for Governor FARLEY HAILS STATEMENT ' 'Unequivocal' Pledge That He Is Out of Contest, Asserts Bennett's Sponsor | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/reports-eleven-gestapo-men-slain.html | Reports Eleven Gestapo Men Slain | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/canned-food-checked-opa-arranges-for-census-bureau-to-make-monthly.html | CANNED FOOD CHECKED; OPA Arranges for Census Bureau to Make Monthly Reports | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/farnsworth-gets-loan-television-radio-company-can-borrow-up-to.html | FARNSWORTH GETS LOAN; Television, Radio Company Can Borrow Up to $5,000,000 | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/french-here-mark-fall-of-bastille-50000-in-homeland-ready-to-join.html | FRENCH HERE MARK FALL OF BASTILLE; 50,000 in Homeland Ready to Join Any Invasion, 'Fighting French' Writers Declare NATION SEEN 100% FOR U.S. Church of the Holy Spirit Has One of Its Largest Crowds at Memorial Service | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/wilhelmina-here-predicts-victory-tells-4000-friends-of-holland-her.html | WILHELMINA, HERE, PREDICTS VICTORY; Tells 4,000 Friends of Holland Her Subjects Are Still Carrying On Battle CITES TIES THAT BIND US Monarch Acclaimed at Hotel and City Hall -- Met by Mayor in the Upper Bronx | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/mahogany-supply-is-running-short-furniture-makers-offer-stocks-for.html | MAHOGANY SUPPLY IS RUNNING SHORT; Furniture Makers Offer Stocks for War Production Use | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/thomas-l-ocoitnii-al.html | THOMAS l. O'COITNII. AL, | True | Special to T lqIW YoBc Ts. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/school-funds-in-inquiry-court-orders-grand-jury-to-sift-new-utrecht.html | SCHOOL FUNDS IN INQUIRY; Court Orders Grand Jury to Sift New Utrecht High Affairs | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/news-of-the-stage-the-merry-widow-at-carnegie-hall-tonight-flora.html | NEWS OF THE STAGE; ' The Merry Widow' at Carnegie Hall Tonight -- Flora Robson in 'Elizabeth' at Princeton | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/egypt-line-in-lull-after-axis-failure-australians-inflicted-heavy.html | EGYPT LINE IN LULL AFTER AXIS FAILURE; Australians Inflicted Heavy Casualties Monday in Clash West of El Alamein OTHER SECTORS ARE QUIET Allied Planes Rule Air, Blasting Tanks, Airfields and Supply Trucks in a Record Day | True | Special Cable to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/wooden-tires-put-in-use-twin-cities-newspapers-service-adds-to.html | WOODEN 'TIRES' PUT IN USE; Twin Cities Newspapers Service Adds to Deliveries | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/miller-excels-as-driver.html | Miller Excels as Driver | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/hssalice-osborne.html | HSSALICE OSBORNE | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/prices-of-cotton-drop-on-exchange-wariness-of-traders-in-farm.html | PRICES OF COTTON DROP ON EXCHANGE; Wariness of Traders in Farm Legislation in Congress Reflected in Dealings LOSSES 13 TO 20 POINTS Buying Support Appears Only on Scale-Down and Locals Who Had Been Short | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/blanket-priority-is-set-on-shipping-all-outstanding-licenses-not.html | BLANKET PRIORITY IS SET ON SHIPPING; All Outstanding Licenses Not Carrying Rating Assigned to Class D by BEW OFFICIAL STAMP REQUIRED Exporters Do Not Have to Send Licenses When Applying for Higher Classification | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/british-jubilant-on-help-to-russia-information-service-says-all-war.html | BRITISH JUBILANT ON HELP TO RUSSIA; Information Service Says All War Supplies Asked Have Been Sent, Except a Tank SUMMER PERIL STRESSED Transport in Iran Is Reported to Have Advanced Greatly -Britain Shipping Much | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/orange-county-farm-bought.html | Orange County Farm Bought | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/father-held-on-burial-charge.html | Father Held on Burial Charge | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/allied-bombers-attack.html | Allied Bombers Attack | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/cornelius-a-srxdan.html | CORNELIUS A. SRXJDA.N' | True | Special to THE IEW YORE TIXB. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/british-prepared-to-act.html | British Prepared to Act | True | Wireless TO THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/raf-drops-5000000-leaflets-of-edens-message-over-france-fliers.html | R.A.F. Drops 5,000,000 Leaflets Of Eden's Message Over France; Fliers Perform Bastille Day Task as de Gaullists Parade in London -- General Lays Wreath at Foch Statue | True | Wireless to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/another-patrol-boat-launched.html | Another Patrol Boat Launched | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/butterley-ltd-reports-every-effort-made-to-produce-maximum-coal.html | BUTTERLEY, LTD., REPORTS; Every Effort Made to Produce Maximum Coal Output | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/london-foresees-trouble.html | London Foresees Trouble | True | Wireless to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/betty-lee-march-enf6a6ed-to-wed-i-she-will-become-the-bride-of-lt.html | BETTY LEE MARCH EN6A6ED TO WED; I She Will Become the Bride of[ Lt. George W. Clark, U.S.A., I a Graduate of M. I. T. | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/hitler-and-the-germans-many-admire-his-successes-while-not.html | Hitler and the Germans; Many Admire His Successes While Not Approving Nazi Creed | True | HAROLD CALLENDER. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/woman-in-auto-slain-by-policemans-bullet-fired-at-fleeing-thugs.html | Woman in Auto Slain by Policeman's Bullet Fired at Fleeing Thugs After a Robbery | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/ban-on-private-autos-postponed.html | Ban on Private Autos Postponed | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/senate-republicans-oppose-adjournment-mcnary-says-party-favors.html | SENATE REPUBLICANS OPPOSE ADJOURNMENT; McNary Says Party Favors Recesses of Three Days | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/navy-eases-pilot-training-rules.html | Navy Eases Pilot Training Rules | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/building-permits-dip-figures-for-215-cities-down-564-per-cent-in.html | BUILDING PERMITS DIP; Figures for 215 Cities Down 56.4 Per Cent in June | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/two-killed-in-marseille.html | Two Killed in Marseille | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/kimmel-in-civilian-job-pearl-harbor-commander-joins-engineering.html | KIMMEL IN CIVILIAN JOB; Pearl Harbor Commander Joins Engineering Concern Here | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/procter-gamble-elects.html | Procter & Gamble Elects | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/red-cross-provides-kits-survivors-of-torpedoed-ships-get-clothing.html | RED CROSS PROVIDES KITS; Survivors of Torpedoed Ships Get Clothing on Spot | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/vera-c-rochefort-engaged-to-marry-betrothal-of-scarsdale-girl-to.html | VERA C. ROCHEFORT ENGAGED TO MARRY; Betrothal of Scarsdale Girl to Ward La V. Bloomer of Virginia Is Announced SHE ATTENDED SORBONNE Fiance, Alumnus of University of Missouri Law School, Is With RFC in Capital | True | Special to THE NEW YORK TIMES. | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/fish-second-on-ballot-bennet-gets-first-in-drawing-at-albany-for.html | FISH SECOND ON BALLOT; Bennet Gets First in Drawing at Albany for the Primary | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/charles-simmons-a-rail-executive-president-and-chairman-of-the.html | CHARLES SIMMONS, A RAIL EXECUTIVE; President and Chairman of the Board of New York, Ontario & Western Dies 37 YEARS WITH COMPANY Head of Several Subsidiaries, Including the Ellenville & Kingston Railroad | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/46022-awards-to-workers.html | $46,022 Awards to Workers | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/nazis-say-advance-in-soviet-broadens-drive-is-expanded-southward.html | NAZIS SAY ADVANCE IN SOVIET BROADENS; Drive Is Expanded Southward -- Breaches in Red Army's Positions Are Claimed STOUT DEFENSE ADMITTED | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/inventions-unit-planned-by-wpb-new-office-will-develop-ideas-to.html | INVENTIONS UNIT PLANNED BY WPB; New Office Will Develop Ideas to Speed War Effort and Related Activities $100,000,000 FUND LIKELY Money Would Bring Inventions to Useful Stage -- Project Fostered by Nelson | True | By Charles E. Eganspecial To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/army-of-26000000-planned-by-china-addition-of-6000000-to-be.html | ARMY OF 26,000,000 PLANNED BY CHINA; Addition of 6,000,000 to Be Obtained by Drafting Men 18 to 40 Years Old LINCHWAN NET TIGHTENED ' Allied' Bombers, Probably U.S. Planes, Raided Japanese on Yangtze on July 1 | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/plain-talk-on-bastille-day.html | PLAIN TALK ON BASTILLE DAY | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/sports-of-the-times-a-double-play-on-the-screen.html | Sports of the Times; A Double Play on the Screen | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/ies-girert-p-guion.html | IES. GI[.RERT P. GUION | True | SpeCial to THE NEW YORK TIES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/heads-the-rainbow-division.html | Heads the Rainbow Division | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/ship-feared-lost-off-chile.html | Ship Feared Lost Off Chile | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/100000-fire-at-kearny.html | $100,000 Fire at Kearny | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/mayor-and-hull-differ-on-vichy-la-guardia-sees-no-reason-for-giving.html | MAYOR AND HULL DIFFER ON VICHY; La Guardia Sees No Reason for Giving Tax-Exemption to French Property | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/mauriello-defeats-musto-at-coliseum-takes-eightround-fight-easily.html | MAURIELLO DEFEATS MUSTO AT COLISEUM; Takes Eight-Round Fight Easily -- Marcelline Stops Leon | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/died-on-shore-buried-at-sea.html | Died on Shore, Buried at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/consumption-rise-shown-for-cotton-census-bureau-reports-june-total.html | CONSUMPTION RISE SHOWN FOR COTTON; Census Bureau Reports June Total of Lint Was 966,940 Bales, Linters 127,219 GAIN SEEN OVER 1941 Cotton-Growing States Used 831,550 Bales Compared With 823,058 in May | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/cost-of-living-survey-shows-only-food-rising.html | Cost of Living Survey Shows Only Food Rising | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/surgeons-to-admit-first-woman.html | Surgeons to Admit First Woman | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/tax-bill-reported-yield-is-revised-to-6144000000-nearly-all-of-the.html | TAX BILL REPORTED; YIELD IS REVISED TO $6,144,000,000; Nearly All of the Ways and Means Committee Favor It Despite 'Severe Strain' $21,000,000,000 IN 1942-43 Knutson Dissents, Declaring Bill Reflects Trades and 'Shameless Log-Rolling' $6,144,000,000 BILL FOR TAXES SENT IN | True | By Henry N. Dorrisspecial To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/bonds-and-shares-in-london-market-news-from-russia-slows-down.html | BONDS AND SHARES IN LONDON MARKET; News From Russia Slows Down Trading, With the Oils in Particular Affected GILT-EDGES ARE FIRM Brazilian Bonds Also Are Well Maintained but the Egyptian Unified 4s Ease | True | Wireless to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/new-us-center-in-london-mrs-winant-opens-information-bureau-for.html | NEW U.S. CENTER IN LONDON; Mrs. Winant Opens Information Bureau for Americans | True | Wireless to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/christian-brinton-authority-on-art-he-brought-attention-here-to.html | CHRISTIAN BRINTON, AUTHORITY ON ART; He Brought Attention Here to Soviet, Spanish, Serbian Works--Dies at 71 | True | Special to I YORK TS. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/farrington-in-rock-island-post.html | Farrington in Rock Island Post | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/broadway-building-full-last-two-units-in-1182-leased-to-clothing.html | BROADWAY BUILDING FULL; Last Two Units in 1182 Leased to Clothing Concerns | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/opa-relieving-squeeze-slowly-making-adjustment-covering-grocery.html | OPA RELIEVING 'SQUEEZE'; Slowly Making Adjustment Covering Grocery Store Items | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/two-injured-in-shellac-blast.html | Two Injured in Shellac Blast | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/broadcasters-sift-records-ban.html | Broadcasters Sift Records Ban | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/to-aid-norwegian-fliers-plane-tour-to-be-part-of-appeal-by-swedes.html | TO AID NORWEGIAN FLIERS; Plane Tour to Be Part of Appeal by Swedes Here | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/local-opa-office-adds-more-work-takes-over-handling-ceiling.html | LOCAL OPA OFFICE ADDS MORE WORK; Takes Over Handling Ceiling Problems of Manufacturers and Wholesalers Here | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/inquiries-increase-for-cotton-textiles-new-opa-prices-spur-efforts.html | INQUIRIES INCREASE FOR COTTON TEXTILES; New OPA Prices Spur Efforts to Replenish Stocks | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/fj-kahle-superintendent-of-indianapolis-division-of-the-b-o-was-51.html | F.J. KAHLE; Superintendent of Indianapolis Division of the B. & O. Was 51 | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/gulf-mobile-ohio-earns-1064784-profit-for-first-five-months-equals.html | GULF, MOBILE & OHIO EARNS $1,064,784; Profit for First Five Months Equals 66 Cents a Share on 609,847 of Common NET LAST YEAR $749,322 Earnings Calculated on Shares That Would Be Outstanding in 100% Effort in Merger | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/devotion-to-allies-expressed-by-5000-liberation-assured-ickes-says.html | DEVOTION TO ALLIES EXPRESSED BY 5,000; Liberation Assured, Ickes Says at Free French Rally Here - MacArthur Sends Message DE GAULLE HEARD ON AIR Union Against the Enemy and Traitors Is 'Sacred Duty' - Pershing Is Chairman | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/nelson-fights-bill-for-rubber-board-opposes-senators-on-ground-of.html | NELSON FIGHTS BILL FOR RUBBER BOARD; Opposes Senators on Ground of Priorities -- Jones Scores Plan of Tire Retreads NELSON FIGHTS BILL FOR RUBBER BOARD | True | By C.p. Trussellspecial To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/seeks-big-wpa-project-edison-asks-2000000-fund-for-jersey.html | SEEKS BIG WPA PROJECT; Edison Asks $2,000,000 Fund for Jersey White-Collar Workers | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/1mis-oujan-a-acosta.html | 1M[IS. OuJ.A N' A. ACOSTA | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/heat-of-91-hits-15year-mark-storm-in-evening-brings-relief-thunder.html | Heat of 91 Hits 15-Year Mark; Storm in Evening Brings Relief; Thunder Shower Causes Damage in Wide Area of Bronx and Queens -- Lower Temperatures Are Promised for Today | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/lls-lelen-zerrill.html | I[IS. }lELEN ZERRILL | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/raf-bombs-enemy-in-burma.html | R.A.F. Bombs Enemy in Burma | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/east-side-houses-in-new-ownership-executors-dispose-of-several.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Executors Dispose of Several Holdings in Manhattan to Investing Buyers E. 50TH ST. HOUSE SOLD Savings Bank Sells 26-Family Building in East 80th St. -- Other Transactions | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/simpson-taxes-jones-on-rubber-charges-repeats-allegation-of-4.html | SIMPSON TAXES JONES ON RUBBER CHARGES; Repeats Allegation of 4 Concerns' Profit on Scrap Drive | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/briton-here-shows-how-to-get-tough-major-fairbairn-lent-to-us-to.html | BRITON HERE SHOWS HOW TO 'GET TOUGH'; Major Fairbairn Lent to U.S to Demonstrate Methods Used by Commandos PRACTICE BOUTS IN HOTEL Husky Opponent Is Handled as if a Child in Application of Close Combat System | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/mathieson-alkali-has-556092-net-profit-in-first-half-equals-57.html | MATHIESON ALKALI HAS $556,092 NET; Profit in First Half Equals 57 Cents a Share, Compared to $997,34 and $1.10 in '41 TAX PROVISION IS $925,000 Earnings From Operations Are $2,484,636 Against $2,400,679, but Taxes Rise $475,000 | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/mobile-air-power.html | MOBILE AIR POWER? | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/prices-cut-for-students-9700-tickets-for-the-stadium-concerts-made.html | PRICES CUT FOR STUDENTS; 9,700 Tickets for the Stadium Concerts Made Available | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/texas-doctor-admits-espionage-conspiracy-ebell-to-be-sentenced.html | TEXAS DOCTOR ADMITS ESPIONAGE CONSPIRACY; Ebell to Be Sentenced After Hearing for Kunze | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/payless-furlough-hinted-by-mayor-it-may-come-in-april-unless.html | PAYLESS FURLOUGH HINTED BY MAYOR; It May Come in April Unless Council Amends McCarthy Increment Law, He Says CITY CANNOT MEET RISES Democrats Assail His Views -Hart Protests Plan to 'Override' Courts | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/quits-golf-for-duration.html | Quits Golf for Duration | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/to-discuss-student-enlistments.html | To Discuss Student Enlistments | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/danes-wreck-nazi-power-lines.html | Danes Wreck Nazi Power Lines | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/collie-e-cailtoii.html | COLLIE E. CAILTOII | True | Special to THE NgW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/son-born-to-ld-robertses.html | Son Born to L.D. Robertses | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/gives-housewives-code-on-salvage-wpb-says-its-your-scrap-sister.html | GIVES HOUSEWIVES CODE ON SALVAGE; WPB Says 'It's Your Scrap, Sister' Which Will Keep War Factories Going SIX CATEGORIES LISTED Rubber, Iron, Fats, Rags, Tin Cans Set Up in Over-All Campaign Now Under Way | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/press-gets-war-status-canada-lists-it-as-an-essential-service-in.html | PRESS GETS WAR STATUS; Canada Lists It as an Essential Service in National Effort | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/jersey-city-bows-in-10th-syracuse-wins-21-with-run-forced-home-by.html | JERSEY CITY BOWS IN 10TH; Syracuse Wins, 2-1, With Run Forced Home by Pass | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/produces-1000-planes-australian-factory-attains-mark-in-trainer.html | PRODUCES 1,000 PLANES; Australian Factory Attains Mark in Trainer Output | True | Wireless to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/2-swiss-held-as-spies-seamen-are-accused-of-giving-italians.html | 2 SWISS HELD AS SPIES; Seamen Are Accused of Giving Italians Gibraltar Photos | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/wyatt-takes-no-10-in-night-game-51-dodger-pitcher-holds-pirates-to.html | WYATT TAKES NO. 10 IN NIGHT GAME, 5-1; Dodger Pitcher Holds Pirates to 3 Singles Before 21,254 Fans at Pittsburgh HERMAN'S DRIVE DECIDES His Double Scores 3 in First -- Reiser Collects 3 Hits and Steals 2 Bases | True | By Roscoe McGowenspecial To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/the-beauty-quest.html | THE BEAUTY QUEST | True | By Martha Parker | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/claie-aub___y-maied-i-bride-of-lieut-c-o-anderson.html | CLAIE AUB.___Y MA..IED; I Bride of Lieut. C. O. Anderson | True | I c:r:?n::2 | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/battle-long-ago.html | BATTLE LONG AGO | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/camp-smith-trains-commando-killers-and-lehman-tells-brooklyn-and.html | CAMP SMITH TRAINS COMMANDO KILLERS; And Lehman Tells Brooklyn and Bronx Men There That Raids Are Probable SHOTGUNS REPLACE RIFLES Guardsmen Show How Bridge Is Defended and Some Get a Taste of Tear Gas | True | By Sidney M. Shalettspecial To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/ship-training-switched-merchant-marine-courses-will-be-given-under.html | SHIP TRAINING SWITCHED; Merchant Marine Courses Will Be Given Under WSA | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/the-courts-and-mr-kern.html | THE COURTS AND MR. KERN | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/eisenhower-calls-clark-to-britain-appoints-new-yorker-46-to-command.html | EISENHOWER CALLS CLARK TO BRITAIN; Appoints New Yorker, 46, to Command of Ground Forces, Names Lee to Supply Post BIG EXPANSION INDICATED American Chief in Europe Thanks British Public for Welcome and Cooperation | True | Wireless to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/browns-turn-back-red-sox-again-32-niggeling-yields-only-seven.html | BROWNS TURN BACK RED SOX AGAIN, 3-2; Niggeling Yields Only Seven Scattered Hits as St. Louis Sweeps 3-Game Series | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/mrs-balding-wins-gross-prize-on-75-cedar-creek-golfer-victor-in-big.html | MRS. BALDING WINS GROSS PRIZE ON 75; Cedar Creek Golfer Victor in Big Field at Sound View -Mrs. Rudel Gets 78 MRS. LEICHNER CARDS 79 Miss Orcutt Registers an 80, Mrs. McNaughton 82 -- Low Net to Mrs. Workman | True | By William D. Richardsonspecial To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/caribbean-ships-now-are-convoyed-on-routine-trip-here-knox-says.html | CARIBBEAN SHIPS NOW ARE CONVOYED; On 'Routine' Trip Here, Knox Says Gulf Routes Will Also Be Protected Eventually FINDS ALL 'ON THEIR TOES' Secretary Praises Navy Men in East -- 2 U.S. Vessels Sunk in Coastal Area | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/yonkers-home-in-new-hands.html | Yonkers Home in New Hands | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/stock-offering.html | STOCK OFFERING | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/would-study-red-tank-technique.html | Would Study Red Tank Technique | True | Wireless to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/butter-futures-at-38-12c-prices-for-january-delivery-up-2025-points.html | BUTTER FUTURES AT 38 1/2c; Prices for January Delivery Up 20-25 Points for 12-Year High | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/canada-wheat-crop-put-at-400000000-bu-elevator-space-available-for.html | CANADA WHEAT CROP PUT AT 400,000,000 BU.; Elevator Space Available for Only Half That Amount | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/standard-oil-wins-suit-consolidation-court-declares-real-question.html | STANDARD OIL WINS SUIT CONSOLIDATION; Court Declares Real Question Is Appointment of Counsel | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/group-insurance-for-bank.html | Group Insurance for Bank | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/joaquin-sanchez-toca-expremier-of-spain-and-head-of-senate-under.html | JOAQUIN SANCHEZ TOCA; Ex-Premier of Spain and Head of Senate Under the Monarchy | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/dr-l-t-f_niii6.html | DR. L. T. (F_NIII6 | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/ruth-f-thayer-a-brideelect.html | Ruth F. Thayer a Bride-Elect | True | Speeig.1 to Tn NEW JoRIC TIKS. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/calls-chamber-board-head-of-us-body-says-session-will-weigh.html | CALLS CHAMBER BOARD; Head of U.S. Body Says Session Will Weigh 'Reorientation' | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/jury-to-hear-map-smuggler.html | Jury to Hear Map Smuggler | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/loses-plea-to-regain-job-pollard-fails-in-suit-against-queens.html | LOSES PLEA TO REGAIN JOB; Pollard Fails in Suit Against Queens Borough President | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/railways-reported-attacked.html | Railways Reported Attacked | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/savold-rated-among-contenders-for-louiss-heavyweight-crown-only-few.html | Savold Rated Among Contenders For Louis's Heavyweight Crown; Only Few Other Changes in Quarterly Rankings of N.B.A. Because of the War -- All Champions Retain Their Places | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/new-life-insurance-shows-gain-of-89-increase-noted-for-six-months.html | NEW LIFE INSURANCE SHOWS GAIN OF 8.9%; Increase Noted for Six Months Compared to Last Year | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/more-war-housing-needed-in-jersey-easy-financing-for-conversion-of.html | MORE WAR HOUSING NEEDED IN JERSEY; Easy Financing for Conversion of Homes, Says Lockwood | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/golden-gate-gets-an-attack-scare-flares-and-shots-from-patrol-boat.html | GOLDEN GATE GETS AN ATTACK SCARE; Flares and Shots From Patrol Boat, Aground, Cause Fears of Japanese Invasion SAVED BY BREECHES BUOY Officers, Crew of Navy Craft Pulled to Cliff as Shore Searchlights Cut Fog | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/miss-jane-sear-prospeotive-bridei-white-plains-girl-with-opa-in.html | MISS JANE SEAR PROSPEOTIVE BRIDEI; White Plains Girl With OPA in Capital Is Fiancee of Ensign James Russell, U.S.N.R. MOUNT HOLYOKE ALUMNA Bridegroom-Elect, a Graduate of Princeton, Also Studied at Columbia and in Paris | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/private-wires-veteran-101.html | Private Wires Veteran, 101 | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/goldbeck-victor-with-logan-oden-posts-identical-cards-of-66-with.html | GOLDBECK VICTOR WITH LOGAN, ODEN; Posts Identical Cards of 66 With Both Amateurs in Sunningdale Golf | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/red-balks-prison-agin-wiener-convicted-2-years-ago-pleads-hay.html | RED BALKS PRISON AGAIN; Wiener, Convicted 2 Years Ago, Pleads Hay Fever Hazard | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/richmond-dog-quarantine-control-is-ordered-after-rise-in-cases-of.html | RICHMOND DOG QUARANTINE; Control Is Ordered After Rise in Cases of Rabies | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/white-plains-bans-huge-war-bond-display-city-historian-86-resigns.html | White Plains Bans Huge War Bond Display; City Historian, 86, Resigns in Protest | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/lrs-a-g-caldeb.html | l[RS. A. G. CALDEB | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/boston-man-is-elected-by-elks.html | Boston Man is Elected by Elks | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/17143000-in-bonds-goes-to-syndicate-big-detroit-refunding-issue-is.html | $17,143,000 IN BONDS GOES TO SYNDICATE; Big Detroit Refunding Issue Is Bid In by a Group of 74 Investing Concerns 2.59958% NET INTEREST $329,000 of Scranton School District Obligations Go to Stroud Associates | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/factory-jobs-off-in-state-in-june-drop-of-27-per-cent-from-may.html | FACTORY JOBS OFF IN STATE IN JUNE; Drop of 2.7 Per Cent From May Shown -- Payrolls Are Down 3 Per Cent SAG IN CLOTHING INDUSTRY Lay-Offs Noted in Ship Repair, Printing, Paper, Textiles and Leather Tanning | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/ftc-acts-to-curb-resident-buyers-orders-6-in-this-city-to-cease.html | FTC ACTS TO CURB RESIDENT BUYERS; Orders 6 in This City to Cease Taking Fees From Suppliers While Acting for Stores FUR MEN ALSO ACCUSED Five Here Are Required to Stop Paying Brokerage Charges to Retailers' Agents | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/death-for-treason-faces-us-nazi-aides-aliens-held-to-be-as-liable.html | DEATH FOR TREASON FACES U.S. NAZI AIDES; Aliens Held to Be as Liable as Citizens -- Saboteurs Trial Gets Military Evidence DEATH FOR TREASON FACES NAZI AIDES | True | By Lewis Woodspecial To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/army-gets-bahrs-case-military-authorities-will-try-drottningholm.html | ARMY GETS BAHR'S CASE; Military Authorities Will Try Drottningholm Passenger | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/women-editors-rent-new-weston-suites-fabric-co-head-gets-penthouse.html | WOMEN EDITORS RENT NEW WESTON SUITES; Fabric Co. Head Gets Penthouse -- Other Manhattan Leases | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/action-taken-by-us-in-theft-of-a-cards-man-said-to-be-exambassadors.html | ACTION TAKEN BY U.S. IN THEFT OF 'A' CARDS; Man Said to Be Ex-Ambassador's Son Arrested Here | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/yorktown-was-hit-in-midway-melee-carrier-put-out-of-action-4800-of.html | YORKTOWN WAS HIT IN MIDWAY MELEE; Carrier 'Put Out of Action' -- 4,800 of Foe Lost Lives as 9 Warships Were Sunk YORKTOWN WAS HIT IN MIDWAY MELEE Scenes and Chart of the United States-Japanese Naval Engagement Off Midway Island | True | By Charles Hurdspecial To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/rebate-is-backed-on-profit-taxes-heimann-urges-a-benefit-over-a-set.html | REBATE IS BACKED ON PROFIT TAXES; Heimann Urges a Benefit Over a Set Percentage and Also Credit on War Bonds RESERVE FUNDS SOUGHT Money Should Be Set Aside to Pay the Reconversion Cost, Monthly Review Says | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/bank-elevates-g-m-gaillard.html | Bank Elevates G. M. Gaillard | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/conference-resumed-on-rail-union-demand-eastern-and-southeastern.html | CONFERENCE RESUMED ON RAIL UNION DEMAND; Eastern and Southeastern Lines Meet With Locomotive Men | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/arnold-hails-help-of-civilian-pilots-he-says-more-will-be-used-for.html | ARNOLD HAILS HELP OF CIVILIAN PILOTS; He Says More Will Be Used for Spotting of Submarines | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/san-antonio-public-service-co-sale-to-city-of-san-antonio-is-halted.html | San Antonio Public Service Co. Sale To City of San Antonio Is Halted; Transfer of Utility's Electric Properties Is Stopped on the Plea of Guadalupe-Blanco River Authority | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/eyewitness-extols-navy-raids-on-kiska-he-also-praises-courage-of.html | EYEWITNESS EXTOLS NAVY RAIDS ON KISKA; He Also Praises Courage of Natives Under Foe's Attack | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/yielding-to-inflation.html | YIELDING TO INFLATION | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/cards-nip-braves-in-eleventh-7-to-5-musials-circuit-drive-with-one.html | CARDS NIP BRAVES IN ELEVENTH, 7 TO 5; Musial's Circuit Drive With One On Decides Game After Boston Gains 5-0 Lead KUROWSKI GETS HOMER Knots Count at 5-5 in the Eighth -- Krist Brilliant as Relief Pitcher | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/fingerprinting-drive-pushed-in-29-centers.html | Fingerprinting Drive Pushed in 29 Centers | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/bank-bids-in-6-houses-seamens-savings-takes-over-park-avenue.html | BANK BIDS IN 6 HOUSES; Seamen's Savings Takes Over Park Avenue Property | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/700-croats-killed-in-zagreb-by-nazis-massacre-followed-slaying-of.html | 700 CROATS KILLED IN ZAGREB BY NAZIS; Massacre Followed Slaying of Gestapo Chief There, Yugoslav Official in London Reveals | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/clement-h-smith-i-bronx-realty-man-71-ran-for-l-borough-president-l.html | CLEMENT H. SMITH ]; I Bronx Realty Man, 71, Ran for l Borough President Last Fall I | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/davis-wolf.html | Davis -- Wolf | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/will-show-china-lines-here.html | Will Show China Lines Here | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/senate-greets-belgian-minister.html | Senate Greets Belgian Minister | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/submarine-believed-sunk-stockholm-says-soviet-craft-collided-with.html | SUBMARINE BELIEVED SUNK; Stockholm Says Soviet Craft Collided With Swedish Ship | True | By Telephone To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/2-die-in-marseille-in-bastille-parade-police-vainly-try-to-break-up.html | 2 DIE IN MARSEILLE IN BASTILLE PARADE; Police Vainly Try to Break Up Demonstration -- Railways Blown Up in North France 2 DIE IN MARSEILLE IN BASTILLE PARADE | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/i-mrs-henry-parkman-i-i-widow-of-boston-banker-wasi.html | I MRS. HENRY PARKMAN I; I Widow of Boston Banker WasI | True | spediait to to new yor | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/large-apartment-bought-in-queens-cedar-court-covers-whole.html | LARGE APARTMENT BOUGHT IN QUEENS; ' Cedar Court' Covers Whole Blockfront in 35th Ave., Jackson Heights OTHER DEALS IN BOROUGH Government Leases Property in Sunnyside for Post-office Substation | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/acute-shortage-is-seen-by-bank-war-may-affect-many-lines-by-end-of.html | ACUTE SHORTAGE IS SEEN BY BANK; War May Affect Many Lines by End of This Year, Cleveland Trust Co. Says PRIORITIES THE FACTOR All Business Will Be Merged Into Molding Our Program for Combat | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/british-youth-held-better-fed-in-war-teachers-here-are-told-that.html | BRITISH YOUTH HELD BETTER FED IN WAR; Teachers Here Are Told That Schools Take Responsibility | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/hirohito-congratulates-petain.html | Hirohito Congratulates Petain | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/red-cross-chapter-forms-labor-unit-clearing-house-to-draw-union.html | RED CROSS CHAPTER FORMS LABOR UNIT; Clearing House to Draw Union Members More Closely Into Organization's Program PAMPHLET TO BE ISSUED 12-Point Plan of Bureau to Be Explained -- Blood Donor Center Held Inadequate | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/tokyo-ship-bombed-sunk-allies-raid-alor-island-base-salamaua-is.html | TOKYO SHIP BOMBED, SUNK; Allies Raid Alor Island Base -Salamaua Is Also Pounded | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/russian.html | Russian | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/wood-out-of-tam-oshanter.html | Wood Out of Tam o'Shanter | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/bank-employes-buying-bonds.html | Bank Employes Buying Bonds | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/farm-bill-stalled-by-a-compromise-conferees-report-to-speaker.html | FARM BILL STALLED BY 'A COMPROMISE'; Conferees Report to Speaker 'Agreement' to Sell Surplus Wheat at Corn Parity SENATOR CALLS IT 'FAKE' Kansas Representative Asserts Farmers Will Not Buy Feed Grains at Pegged Prices | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/showered-with-right-shoes.html | Showered With Right Shoes | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/auto-requisitioning-disapproved.html | Auto Requisitioning Disapproved | True | NORTH McLEAN. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/british.html | British | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/committee-on-books-opens-meeting-today-unionsponsored-discussions.html | COMMITTEE ON BOOKS OPENS MEETING TODAY; Union-Sponsored Discussions to Plan War Program | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/nicaragua-drops-board-control-of-foreign-exchange-deals-is-no.html | NICARAGUA DROPS BOARD; Control of Foreign Exchange Deals Is No Longer Necessary | True | Special Cable to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/draft-evader-to-prison-gets-4-years-for-refusing-to-fill-out-his.html | DRAFT EVADER TO PRISON; Gets 4 Years for Refusing to Fill Out His Questionnaire | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/palestine-lifts-output-war-supply-board-chief-reveals-new-lines.html | PALESTINE LIFTS OUTPUT; War Supply Board Chief Reveals New Lines Produced Now | True | Wireless to THE NEW YORK TIMES. | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/phils-beat-reds-on-3-blows-2-to-1-starr-loses-on-mound-when-meltons.html | PHILS BEAT REDS ON 3 BLOWS, 2 TO 1; Starr Loses on Mound When Melton's Fly Falls for a Homer With One Man On TWO PLAYERS ARE HURT Marshall and Craft Collide While Chasing Rube's High One in the Fifth | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/baum-guernsey.html | Baum -- Guernsey | True | ,OoJA] to TH NgW YORK TEI. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/will-give-liquor-act-data.html | Will Give Liquor Act Data | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/abroad-the-battle-for-the-caucasus-and-the-second-front.html | Abroad; The Battle for the Caucasus and the Second Front | True | By Anne O'Hare McCormick | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/4-hurt-in-subway-crash-southbound-pelham-bay-train-sidewipes-car-on.html | 4 HURT IN SUBWAY CRASH; Southbound Pelham Bay Train Sidewipes Car on Switch | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/mrs-rose-de-wolf.html | MRS. ROSE DE WOLF | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/dealer-who-spurned-one-autoist-but-sold-gas-to-others-fined-100.html | Dealer Who Spurned One Autoist But Sold 'Gas' to Others Fined $100; Prosecutor Promises Further Action to Curb Widespread Illegalities -- Driver, Rejected, Accused of Attacking Attendant | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/16-named-for-handicap-painted-veil-draws-top-weight-for-arlington.html | 16 NAMED FOR HANDICAP; Painted Veil Draws Top Weight for Arlington Feature | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/3-modern-works-heard-at-stadium-william-schumans-news-reel-is.html | 3 MODERN WORKS HEARD AT STADIUM; William Schuman's 'News Reel' Is Played by Philharmonic, Smallens Conducting COPLAND SCORE OFFERED His 'Outdoor Overture' and the Pastorale and Tarantella by Creston Presented | True | R.P. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/czech-war-cross-for-lidice.html | Czech War Cross for Lidice | True | Wireless to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/mayers-berman.html | Mayers -- Berman | True | oecial to TF ïqw YORK TIMELY. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/frozen-meat-exports-studied.html | Frozen Meat Exports Studied | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/50459000-bonds-for-housing-sold-twelve-municipal-authorities-offer.html | $50,459,000 BONDS FOR HOUSING SOLD; Twelve Municipal Authorities Offer Issue to Investment Concerns and Banks $50,459,000 BONDS FOR HOUSING SOLD | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/buys-home-in-brooklyn.html | Buys Home in Brooklyn | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/malta-fells-three-planes.html | Malta Fells Three Planes | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/killed-at-westchester-airport.html | Killed at Westchester Airport | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/vera-de-sanno-honored-dr-rb-marins-brideelect-is-entertained-at.html | VERA DE SANNO HONORED; Dr. R.B. Marin's Bride-Elect Is Entertained at Luncheon | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/british-relief-seeks-workers.html | British Relief Seeks Workers | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/no-race-wires-to-camden-direct-communications-to-new-track-denied.html | NO RACE WIRES TO CAMDEN; Direct Communications to New Track Denied by WPB | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/-price-squeeze-is-hit-by-400-meat-packers-ask-wickard-and-henderson.html | ' PRICE SQUEEZE' IS HIT BY 400 MEAT PACKERS; Ask Wickard and Henderson to Put Ceilings on Animals | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/wpb-buildings-require-passes.html | WPB Buildings Require Passes | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/schroeder-takes-two-matches-at-love-in-clay-court-title-tennis.html | Schroeder Takes Two Matches at Love in Clay Court Title Tennis; COLLEGE CHAMPION DISPLAYS TOP FORM Schroeder Routs Nordlinger and Monroe, 6-0, 6-0, in Eastern Tournament RUSSELL DEFEATS BURKE Wins by 6-0, 6-4 on Jackson Heights Court -- Wood Downs Rolando Vega, 6-4, 6-2 | True | By Allison Danzig | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/johnny-drake-retires-rams-fullback-for-five-years-will-stick-to.html | JOHNNY DRAKE RETIRES; Rams' Fullback for Five Years Will Stick to Business | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/luncheon-aids-infirmary-mrs-joseph-paterno-gives-the-first-of-six.html | LUNCHEON AIDS INFIRMARY; Mrs. Joseph Paterno Gives the First of Six for Beneficiary | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/willow-run-scale-blocked-on-coast-aircraft-wage-stabilization.html | WILLOW RUN SCALE BLOCKED ON COAST; Aircraft Wage Stabilization Conference Head Says It Is Barred by President's Plan PLANT HEADS DEFEND PAY They Present Official Statistics to Show National and Other Local Rates Are Exceeded | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/joht-j-biscuit.html | JOHT J. BISCUIT | True | special to new york times | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/don-push-goes-on-combat-is-raging-inside-voronezh-nazi-loss-placed.html | DON PUSH GOES ON; Combat Is Raging Inside Voronezh -- Nazi Loss Placed at 35,000 KALININ THRUST CHECKED Russians Regain Some Ground in Moscow Region -- Berlin Reports Front Widened NAZIS GAIN AGAIN IN SOUTH RUSSIA | True | By the United Press. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/pat-rooney-2d-to-wed-noted-dancer-62-gets-license-to-marry-helen.html | PAT ROONEY 2D TO WED; Noted Dancer, 62, Gets License to Marry Helen Rubon, 32 | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/university-women-aid-war-job-seekers-information-bureau-set-up-here.html | UNIVERSITY WOMEN AID WAR JOB SEEKERS; Information Bureau Set Up Here for Specialists | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/gandhi-affirms-open-rebellion-he-declares-that-there-is-no-room.html | GANDHI AFFIRMS 'OPEN REBELLION'; He Declares That There Is No Room Left for Negotiation With Britain on Freedom RESOLUTION CALLS FOR IT Congress Committee Threatens 'All Nonviolent Strength' May Be Utilized | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/jersey-city-house-sold-in-liquidation-66family-property-acquired-by.html | JERSEY CITY HOUSE SOLD IN LIQUIDATION; 66-Family Property Acquired by the 429 Fairmount Corp. | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/daughter-to-gerard-smiths.html | Daughter to Gerard Smiths | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/young-wins-by-knockout-stops-harper-in-fifth-round-at-the-macarthur.html | YOUNG WINS BY KNOCKOUT; Stops Harper in Fifth Round at the MacArthur Stadium | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/giants-shut-out-by-cubs-3-to-0-despite-their-11-hits-off-olsen.html | Giants Shut Out by Cubs, 3 to 0, Despite Their 11 Hits Off Olsen; Chicago Left-Hander Achieves Sixth Victory in Row as Rivals Leave 12 on Bases --Bartell's Error Costly to Koslo | True | By James P. Dawsonspecial To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/lost-4-sons-in-war-gives-fifth.html | Lost 4 Sons in War, Gives Fifth | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/8-return-is-made-by-steel-industry-american-institute-reports.html | 8% RETURN IS MADE BY STEEL INDUSTRY; American Institute Reports Higher Investment, Wages and Production in 1941 | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/asks-old-railroad-men-to-come-back-to-work.html | Asks Old Railroad Men To Come Back to Work | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/miss-joan-f-hull-married-in-home-becomes-bride-of-sergeant-charles.html | MISS JOAN F. HULL MARRIED IN HOME; Becomes Bride of Sergeant Charles LeRoy Turner of Army at Old Lyme | True | pecial to TH NIW YORK Tr/ISS. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/how-to-dimout-and-keep-the-lights-burning-in-the-home.html | HOW TO DIMOUT -- AND KEEP THE LIGHTS BURNING -- IN THE HOME | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/phone-aides-strike-over-truck-crews-150-drivers-reported-in-walkout.html | PHONE AIDES STRIKE OVER TRUCK CREWS; 150 Drivers Reported in Walkout Affecting Delivery of Supplies | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/michael-burns.html | MICHAEL BURNS | True | Special to T IKw Yo]x Ts. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/fleet-marks-bastille-day.html | Fleet Marks Bastille Day | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/japanese.html | Japanese | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/deadlock-nears-on-little-steel-public-and-employer-members-of-wlb.html | DEADLOCK NEARS ON 'LITTLE STEEL'; Public and Employer Members of W.L.B. Line Up Against Dollar-a-Day Increase COMPROMISE VOTED DOWN Part Payment in War Bonds Is Opposed -- Issue May Go to the President | True | By Louis Starkspecial To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/martin-s-paine-magnus-corporation-chairman-a-former-official-of.html | MARTIN S. PAINE; Magnus Corporation Chairman a Former Official of Banks | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/charles-doersam-organist-63-dead-director-of-summer-session-chapel.html | CHARLES DOERSAM, ORGANIST, 63, DEAD; Director of Summer Session Chapel Choir at Columbia, an Instructor at University COMPOSED CHURCH MUSIC Served Rutgers Presbyterian HerA Leading Figure in American Guild of Organists | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/a-real-dau6hter-of-u-s-revolution-mrs-caroline-randall-whose-father.html | A REAL DAU6HTER { OF U. S. REVOLUTION; Mrs. Caroline Randall, Whose Father Saw the Battle of Bunker Hill, Dies at 92 HE SERVED AS WATER BOY She Was Fourth of 5 Children of Clockmaker Who Was 85 Years Old at Her Birth | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/late-buying-lifts-prices-of-stocks-market-easier-in-the-early.html | LATE BUYING LIFTS PRICES OF STOCKS; Market Easier in the Early Trading, Ends With Gains of Point in Industrials U.S. STEEL AGAIN LEADER Bonds Also Show to Better Advantage -- Corn Is Higher, Wheat and Cotton Off | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/food-subsidies-cost-britain-127000000-woolton-lists-the-annual-sums.html | FOOD SUBSIDIES COST BRITAIN 127,000,000; Woolton Lists the Annual Sums Paid to Stabilize Living Cost | True | Wireless to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/new-process-for-rubber-seagrams-claims-high-rate-of-production-from.html | NEW PROCESS FOR RUBBER; Seagrams Claims High Rate of Production From Grain | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/rise-is-continued-in-corn-futures-profittaking-appears-however-on.html | RISE IS CONTINUED IN CORN FUTURES; Profit-Taking Appears, However, on Third Day of Advance and Gains Are 1/8 to 3/8c OATS ARE ALSO IN DEMAND Operations in Wheat Are on a Reduced Scale, With Prices Off 1/8 to 3/8c | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/sailing-ship-fleet-to-serve-americas-rockefeller-announces-plan-to.html | SAILING SHIP FLEET TO SERVE AMERICAS; Rockefeller Announces Plan to Buy and Build Vessels for War Emergency Use LATIN YARDS TO DO WORK Construction Will Be Largely With Native Woods -- Large Cargo Help Is Expected | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/freieiick-d-sarge.html | FREI)EIICK D. SARGE | True | Special to TKE NE YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/alien-travel-rule-eased-forms-for-application-are-now-obtainable-by.html | ALIEN TRAVEL RULE EASED; Forms for Application Are Now Obtainable by Mail | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/doorkey-children-offer-big-problem-wpa-nursery-school-director.html | DOOR-KEY' CHILDREN OFFER BIG PROBLEM; WPA Nursery School Director Tells of 'War' Mothers | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/kellehers-2-homers-help-bears-triumph-newark-sets-back-orioles-52.html | KELLEHER'S 2 HOMERS HELP BEARS TRIUMPH; Newark Sets Back Orioles, 5-2 -- Byrne Excels in Box | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/fak-va_e-s-union-league-of-philadelphiai-had-paicl-merchant-high.html | F.A.K VA._ E. S.; Union League of Philadelphial Had Paicl Merchant High Honor | True | Special to az NKW YORK WS. ] | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/wild-car-hurts-10-in-rodeo-stunting-auto-crashes-into-a-box-after.html | WILD' CAR HURTS 10 IN RODEO STUNTING; Auto Crashes Into a Box After Skidding on Wet Grass at Polo Grounds PERU ATTACHE INJURED Dr. Jose Escalante in Serious Condition -- Women Are Pinned in Wreckage | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/boyd-smith-to-join-air-force.html | Boyd Smith to Join Air Force | True | Special to THE NEW YORK TIMES. | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/wright-strike-averted-aircraft-workers-and-company-to-let-wlb-rule.html | WRIGHT STRIKE AVERTED; Aircraft Workers and Company to Let WLB Rule on Pay | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/news-of-food-a-bar-of-candy-with-enough-vitamins-to-meet-an-adults.html | News of Food; A Bar of Candy With Enough Vitamins to Meet an Adult's Daily Requirements | True | By Jane Holt | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/football-meeting-today.html | Football Meeting Today | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/arms-in-battle-of-egypt-axis-superiority-in-weapons-appears-to-have.html | Arms in Battle of Egypt; Axis Superiority in Weapons Appears to Have Included Both Guns and Tanks | True | By Hanson W. Baldwin | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/wlb-takes-livestock-dispute.html | WLB Takes Livestock Dispute | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/c-curtice-ivicain-transportation-expert-first-h-c-c-auditor-is-dead.html | C. CURTICE IVTCAIN; Transportation Expert, First h C, C, Auditor, Is Dead at 86 | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/10000ton-ship-is-launched.html | 10,000-Ton Ship Is Launched | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/dykess-son-to-join-army.html | Dykes's Son to Join Army | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/new-zealand-curbs-rail-travel.html | New Zealand Curbs Rail Travel | True | Special Cable to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/opinion-in-the-soviet.html | Opinion in the Soviet | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/senate-limits-opa-increase-in-gas-prices-reconsiders-decides-to.html | Senate Limits OPA Increase In 'Gas' Prices -- Reconsiders; Decides to Restudy Move -- Vandenberg Insists Inflation Cannot Be Prevented Without Wage Control SENATE RESTUDIES RISE IN 'GAS' PRICES | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/railroad-displays-women-workers-the-pennsylvania-reverses-its.html | RAILROAD DISPLAYS WOMEN WORKERS; The Pennsylvania Reverses Its Policy Since 1918 of Keeping Them Out of Sight INFORMATION IS DISPENSED Man in Booth Says Feminine Aides Are 'Good,' but That 'It's a Tough Racket' | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/miss-grace-e-tufts-becomes-affianced-sarah-lawrence-alumna-to-be.html | MISS GRACE E. TUFTS BECOMES AFFIANCED; Sarah Lawrence Alumna to Be Wed to Ira B. Wheeler Jr. | True | Bpecial to T lur "OR Ta. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/birth-rate-in-city-continues-to-rise-increase-in-week-is-reported.html | BIRTH RATE IN CITY CONTINUES TO RISE; Increase in Week Is Reported -- Total of Deaths Off | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/united-nations.html | United Nations | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/charter-of-charity-dissolved-by-court-volunteer-rescue-army-called.html | CHARTER OF 'CHARITY' DISSOLVED BY COURT; Volunteer Rescue Army Called 'Fraud' -- Used 'Jingle Jills' | True | | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/china-encouraged-by-us-help-in-air-tsiang-minister-in-chungking.html | CHINA ENCOURAGED BY U.S. HELP IN AIR; Tsiang, Minister in Chungking, Says an Offensive Will Be Possible With Planes INDUSTRY NOW OPTIMISTIC Scores of New Factories Have Been Opened Recently to Aid War Effort | True | By Harrison Formanwireless To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/thomas-kearny-64-a-retired-attorney-grandson-of-general-karny-and-l.html | THOMAS KEARNY, 64, [ A RETIRED ATTORNEY; Grandson of General K---amy and L His Biographer Dies I | True | | C1B 550232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/jersey-man-jailed-for-tire-violations.html | Jersey Man Jailed For Tire Violations | True | Special to THE NEW YORK TIMES. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/us-tests-rice-rations-for-use-on-islands-north-of-australia-borrows.html | U.S. Tests Rice Rations for Use On Islands North of Australia; Borrows Japanese Ideas on Feeding of Invasion Troops -- Adds the Rice to Meat Combinations to Expand Supplies | True | By Byron Darntonwireless To the New York Times. | C1B 550232 |
| 1942-07-15 | 1942-07-15 | https://www.nytimes.com/1942/07/15/archives/man-in-coma-from-poison-war-worker-reported-despondent-over-death.html | MAN IN COMA FROM POISON; War Worker Reported Despondent Over Death of Girl | True | | C1B 550232 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/promotions-by-lackawanna.html | Promotions by Lackawanna | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/radicals-quit-inquiry-group.html | Radicals Quit Inquiry Group | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/captains-tests-begin-today.html | Captains' Tests Begin Today | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/recruiting-opens-monday-first-general-waac-drive-seeks.html | RECRUITING OPENS MONDAY; First General WAAC Drive Seeks Business-Trained Women | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/collingwood-estate-bought-from-family-late-editors-new-jersey-home.html | COLLINGWOOD ESTATE BOUGHT FROM FAMILY; Late Editor's New Jersey Home in New Hands -- Other Deals | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/says-firm-got-fees-in-plant-us-built-official-of-triumph-explosive.html | SAYS FIRM GOT FEES IN PLANT U.S. BUILT; Official of Triumph Explosive Tells Inquiry 'Sales Engineers' Receive $256,000 This Way VINSON SAYS NAVY HELPED Assails Three and States They 'Kicked Back' to Executive, Behind Directors' Backs | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/girl-mechanics-set-pace-army-air-base-officer-says-they-have-raised.html | GIRL MECHANICS SET PACE; Army Air Base Officer Says They Have Raised Shop Morale | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/oldtime-razors-preferred.html | Old-Time Razors Preferred | True | V.R. EMANUEL | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/attorney-in-tears-court-frees-youth-prosecutor-joins-in-request-to.html | ATTORNEY IN TEARS, COURT FREES YOUTH; Prosecutor Joins in Request to Save Lad, 17, in Killing of Man Who Abused Mother DEAD MAN CALLED THIEF But His Widow, From Whom He Was Separated, Cries His Slayer Should Die | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/insignia-company-rents-more-space-manufacturer-of-army-navy-and.html | INSIGNIA COMPANY RENTS MORE SPACE; Manufacturer of Army, Navy and Marine Corps Goods Gets 14,000 Sq. Ft. LEASE FOR FARM BUREAU Plastics and Furniture Firms Figure in Deals -- Broadway Quarters in Demand | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/wilhelmina-gives-praise-to-seaman-also-insists-upon-shaking-hands.html | WILHELMINA GIVES PRAISE TO SEAMAN; Also Insists Upon Shaking Hands With All Dutch Sailors at Church Institute Here TELLS OF HER GRATITUDE Queen Says Efforts at Sea Are Proofs of Their Courage in Fight for Freedom | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/cio-to-act-today-on-steel-ruling-murray-summons-board-in-pittsburgh.html | C.I.O. TO ACT TODAY ON STEEL RULING; Murray Summons Board in Pittsburgh for 'Acceptance or Rejection' of Award ASSAILS LEON HENDERSON Union Head Expresses Fear 'WLB Has Abdicated Wage Functions' to the OPA | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/screen-news-here-and-in-hollywood-anna-lee-english-actress-to-have.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Anna Lee, English Actress, to Have Feminine Lead in 'Flesh and Fantasy' at Universal | True | By Telephone To the New York Times. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/hss-edna-smeaton.html | HSS EDNA SMEATON | True | Special tO THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/trucks-must-dim-lights-icc-will-help-enforce-army-orders-in-coastal.html | TRUCKS MUST DIM LIGHTS; I.C.C. Will Help Enforce Army Orders in Coastal Areas | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/gifts-for-britain-cut-by-ship-lack-churchill-and-president-agree.html | GIFTS FOR BRITAIN CUT BY SHIP LACK; Churchill and President Agree Cargo Space Is Needed for Military Supplies | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/italy-to-curtail-school-term.html | Italy to Curtail School Term | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/new-yorkers-keep-pledges-on-bonds-sampling-by-treasury-said-to-show.html | NEW YORKERS KEEP PLEDGES ON BONDS; Sampling by Treasury Said to Show Almost Unanimous Adherence Since June SOLICITORS HERE PRAISED Reception Held for Executives and Key Workers in the Recent Campaign | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/it-censored-on-swithins-day.html | It (Censored) on Swithin's Day | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/new-era-at-hand-for-mexicos-mines-increased-demand-for-silver-for.html | NEW ERA AT HAND FOR MEXICO'S MINES; Increased Demand for Silver for War Equipment and Trade Here a Factor 15% OF OUTPUT IS TAKEN Prospect of Increases in Production Handicapped by Labor Problems | True | Special Cable to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/mr-bernsteins-war-service.html | Mr. Bernstein's War Service | True | HENRI BERNSTEIN | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/controllers-to-discuss-taxes.html | Controllers to Discuss Taxes | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/schang-new-augusta-pilot.html | Schang New Augusta Pilot | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/john-w-qlson.html | JOHN W. q[LSON' | True | Special to T N,w YORK TS. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/tax-bill-held-inadequate-program-proposed-in-a-realistic-effort-to.html | Tax Bill Held Inadequate; Program Proposed in a Realistic Effort to Provide Needed Revenue | True | HARLEY L. LUTZ | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/cohen-named-by-macys.html | Cohen Named by Macy's | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/372-saved-from-torpedoed-ship-one-of-4-more-sunk-by-uboats-sailors.html | 372 Saved From Torpedoed Ship, One of 4 More Sunk by U-Boats; SAILORS OF TORPEDOED SHIP ADRIFT ON ST. LAWRENCE AXIS SUBMARINES SINK 4 MORE SHIPS | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/price-adjustment-on-milk-granted-temporary-upward-revision-made-for.html | PRICE ADJUSTMENT ON MILK GRANTED; Temporary Upward Revision Made for Stores Here That Sold Too Cheap in March | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/sist_e_m-aloysius.html | SIST_E M. ALOYSIUS | True | Special to THE NEW YORK TrrR. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/embargo-on-all-wheat-kansas-city-acts-because-storage-is-exhausted.html | EMBARGO ON ALL WHEAT; Kansas City Acts Because Storage Is Exhausted | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/gets-hooven-sales-post.html | Gets Hooven Sales Post | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/mrs-groucho-marx-gets-divorce.html | Mrs. Groucho Marx Gets Divorce | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/herman-black.html | HERMAN BLACK | True | Spec4al to T NZW YORK TrMXS. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/browns-beat-athletics-triumph-by-74-laabs-driving-homer-with-bases.html | BROWNS BEAT ATHLETICS; Triumph by 7-4, Laabs Driving Homer With Bases Filled | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/miss-jane-c-purdy-cofounder-of-the-purdy-school-for-children-white.html | MISS JANE C. PURDY; Co-Founder of the Purdy School for Children, White Plains | True | 8peoial to TRB YORK m, | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/trust-fund-issues-its-annual-report-discretionary-common-shows-drop.html | TRUST FUND ISSUES ITS ANNUAL REPORT; Discretionary Common Shows Drop in Unit Value in Year | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/gasoline-hoarder-is-fined.html | Gasoline Hoarder Is Fined | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/phelps-fenn-group-gets-atlanta-lien-7176000-housing-authority-issue.html | PHELPS, FENN GROUP GETS ATLANTA LIEN; $7,176,000 Housing Authority Issue Is Taken at Interest Cost of 1.87282% $420,000 DEARBORN AWARD Detroit to Be in the Market Again With $500,000 of Street Railway Notes | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/ample-new-rubber-in-43-says-jones-but-he-warns-against-wasteful-use.html | AMPLE NEW RUBBER IN '43, SAYS JONES; But He Warns Against Wasteful Use of Tires -- Farish Tells of New Processes AMPLE NEW RUBBER IN '43, SAYS JONES | True | By James B. Restonspecial To the New York Times. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/nicaragua-opens-housing.html | Nicaragua Opens Housing | True | Special Cable to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/made-a-vice-president-of-aviation-corporation.html | Made a Vice President Of Aviation Corporation | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/meaney-inducted-with-high-praise-new-us-judge-in-jersey-hailed-as.html | MEANEY INDUCTED WITH HIGH PRAISE; New U.S. Judge in Jersey Hailed as One of the 'Many Good Things From Hudson' COURT ROOM IS CROWDED Ceremony Ends a Nation-Wide Controversy Over Naming of Hague Supporter | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/japanese.html | Japanese | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/government-took-most-work-wear-cuttings-in-may-for-federal-use.html | GOVERNMENT TOOK MOST WORK WEAR; Cuttings In May for Federal Use Exceeded the Civilian Total, Census Notes OVERALLS AN EXCEPTION Most for Government Order Were of the Jumper Type or Were Denim Suits | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/program-in-peril-henderson-states-house-smallbusiness-body-is-told.html | PROGRAM IN PERIL, HENDERSON STATES; House Small-Business Body Is Told That Price Control May Fail Due to Narrow Policy HE ASKS SUBSIDY SYSTEM Says 24,000 Plants Face Shut-Down Otherwise Because of the Lack of Materials | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/news-of-the-stage-saroyans-plays-are-due-at-the-belasco-aug-17.html | NEWS OF THE STAGE; Saroyan's Plays Are Due at the Belasco Aug. 17 -- Behrman's 'The Pirate' to Arrive in October | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/mrs-ifaeblbur6-becoigs-h-bride-former-florence-eiisworth-is-wed-to.html | MRS. SIFA)EblBUR6 BECOIgS h BRIDE; Former Florence EIIsworth Is Wed to R. Thornton Wilson in Fifth Avenue Chapel ONLY RELATIVES ATTEND The Rev, George M, Whitmore Officiates -- Bridegroom Kin of First John Jacob Astor | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/nazis-report-a-swift-drive-red-army-attacks-in-voronezh-area.html | NAZIS REPORT A SWIFT DRIVE; Red Army Attacks in Voronezh Area Declared Repulsed | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/-the-world-at-war-in-a-museum-exhibition.html | ' THE WORLD AT WAR' IN A MUSEUM EXHIBITION | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/brett-honors-3-fliers-silver-star-given-posthumously-to-americans.html | BRETT HONORS 3 FLIERS; Silver Star Given Posthumously to Americans in Australia | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/waac-candidate-honored-party-given-for-alice-g-gordon-by-cornell.html | WAAC CANDIDATE HONORED; Party Given for Alice G. Gordon by Cornell Women's Club | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/getz-mishler.html | Getz -- Mishler | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/costantino-in-condition.html | Constantino in Condition | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/court-to-rule-on-epithet-25000-slander-suit-brought-over-term-5th.html | COURT TO RULE ON EPITHET; $25,000 Slander Suit Brought Over Term '5th Columnist' | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/dwelling-in-brooklyn-sold.html | Dwelling in Brooklyn Sold | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/gets-6th-atlantic-city-hotel.html | Gets 6th Atlantic City Hotel | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/gandhi-and-india.html | GANDHI AND INDIA | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/marion-kohn-honored-by-service-officers-motor-transport-division-of.html | MARION KOHN HONORED BY SERVICE OFFICERS; Motor Transport Division of the A.W.V.S. Entertain at Dinner | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/legion-in-records-drive-seeks-37500000-old-disks-to-get-new-tunes.html | LEGION IN RECORDS DRIVE; Seeks 37,500,000 Old Disks to Get New Tunes for Service Men | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/chinese.html | Chinese | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/ms-j0_sc0tt-i-early-campaigner-for-votes-for-women-in-quebec.html | M.s. J0._sc0TT.; I Early Campaigner for Votes for[ Women in Quebec Province I | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/dorothy-philipp-married-north-bergen-girl-becomes-bride-of-lieut.html | DOROTHY PHILIPP MARRIED; North Bergen Girl Becomes Bride of Lieut. Howard F. Olds | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/navy-yard-executives-are-enjoined-to-deal-with-labor-representative.html | Navy Yard Executives Are Enjoined To Deal With Labor Representative | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/doak-ejson.html | Doak -- E!!Json | True | Oeei | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/the-battle-of-midway.html | THE BATTLE OF MIDWAY | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/costa-rica-acts-on-indemnities-special-cable-to-the-new-york-times.html | Costa Rica Acts on Indemnities Special Cable to THE NEW YORK TIMES. | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/displaying-war-products.html | Displaying War Products | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/patterson-to-box-fiorello.html | Patterson to Box Fiorello | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/german-tanker-set-afire.html | German Tanker Set Afire | True | Wireless to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/laval-to-bare-ship-talks-will-tell-of-negotiations-over-war-vessels.html | LAVAL TO BARE SHIP TALKS; Will Tell of Negotiations Over War Vessels at Alexandria | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/german-veteran-enters-army.html | German Veteran Enters Army | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/join-ryannichols-co.html | Join Ryan-Nichols & Co. | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/schroeder-narrowly-evades-elimination-by-hart-in-clay-court-title.html | Schroeder Narrowly Evades Elimination by Hart in Clay Court Title Tennis; TOP-RANKING STAR VICTOR IN 3 SETS Schroeder, Within Stroke of Defeat, Rallies to Down Hart, 5-7, 8-6, 6-2 SEGURA, RUSSELL WINNERS Wood, Mattmann and Everett Also in Quarter-Finals of Eastern Tourney | True | By Allison Danzig | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/4-are-imprisoned-for-abortion-mill-3-doctors-and-runner-are.html | 4 ARE IMPRISONED FOR 'ABORTION MILL'; 3 Doctors and 'Runner' Are Sentenced to Terms From One to Three Years DR. L.G. SMALL CENSURED ' Guiding Principal' in Case Denounced for 'Reckless Disregard' of Ethics | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/7-onefamily-homes-are-sold-in-queens-three-vacant-lots-bought-in.html | 7 ONE-FAMILY HOMES ARE SOLD IN QUEENS; Three Vacant Lots Bought in Jamaica Estates -- Island Deals | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/beebe-in-venezuela-for-study.html | Beebe in Venezuela for Study | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/cdvo-names-mrs-aldrich-she-heads-all-youth-projects-in-group.html | CDVO NAMES MRS. ALDRICH; She Heads All Youth Projects in Group Activities Division | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/moe-l-annenberg-operated-on.html | Moe L. Annenberg Operated On | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/pay-up-captures-trotting-feature-johnsons-colt-triumphs-in-the.html | PAY UP CAPTURES TROTTING FEATURE; Johnson's Colt Triumphs in the Matron Stake -- Pacer Pay $126 in Mutuels | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/miss-lijcile-ogden-engaged-to-marry-senior-at-maryland-college-for.html | MISS LIJCILE OGDEN ENGAGED TO MARRY; Senior at Maryland College for Women Fiancee of Ensign Kenith Lindstrom, U.S.N. | True | Speciet to TE /sw NoaK TTMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/percy-albert-powell.html | PERCY ALBERT POWELL | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/edward-sullivan-reporter-for-30-years-for-city-news-association-was.html | EDWARD SULLIVAN; Reporter for 30 Years for City News Association Was 53 | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/errol-flynn-collapses-on-set.html | Errol Flynn Collapses on Set | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/florida-racing-listed-tropical-to-open-split-season-dec-21-hialeah.html | FLORIDA RACING LISTED; Tropical to Open Split Season Dec. 21 -- Hialeah Starts Jan. 13 | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/labor-backs-secrecy.html | Labor Backs Secrecy | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/wpb-will-balance-steel-production-quota-system-planned-as-means-to.html | WPB WILL BALANCE STEEL PRODUCTION; Quota System Planned as Means to Channel Output Into Vital Products DISCUSS STOCK CONTROL Merchants Meet With Officials in Washington -- New York Session Set for July 22 | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/service-rating-a-handicap-low-classification-interferes-with-desire.html | Service Rating a Handicap; Low Classification Interferes With Desire to Aid War Effort | True | HARRY PHILIP EDWARDS | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/britons-press-plea-for-new-land-front-soviet-said-to-be-increasing.html | BRITONS PRESS PLEA FOR NEW LAND FRONT; Soviet Said to Be Increasing Its Pressure for Major Relief | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/big-italian-force-fights-yugoslavs-whole-2d-army-corps-is-said-to.html | BIG ITALIAN FORCE FIGHTS YUGOSLAVS; Whole 2d Army Corps Is Said to Be Engaged -- Killings and Reprisals Mount HUNGARY ADMITS CLASH Premier Tells of Engagement Last January in which 2,500 Serbs Were Slain | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/young-democrats-pick-slate.html | Young Democrats Pick Slate | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/text-of-secretary-joness-statement-promising-ample-rubber-in-43.html | Text of Secretary Jones's Statement Promising Ample Rubber in '43 | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/officers-sought-among-c0lleges-representatives-of-3-services-tell.html | OFFICERS SOUGHT AMONG C0LLEGES; Representatives of 3 Services Tell Educators High Caliber Candidates Are Needed STUDENTS ENTER RESERVE Continue Studies, Graduate, Then Take Basic Training Course for Commission | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/a-wage-compromise.html | A WAGE "COMPROMISE" | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/actresss-parties-and-hot-dogs-at-3-am-bring-jail-threat-unless-she.html | Actress's Parties and Hot Dogs at 3 A.M. Bring Jail Threat Unless She Behaves | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/daughter-to-o-j-a-grassis-jr.html | Daughter to O. J. A. Grassis Jr. | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/senate-votes-opa-125000000-fund-some-proposed-restrictions-are.html | SENATE VOTES OPA $125,000,000 FUND; Some Proposed Restrictions Are Removed From Bill, but Others Remain BARKLEY PRAISES RESULT Curb on Appointing Staff Is Dropped -- Farm Parity Issue Is Left in the Measure | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/prepare-for-waac-at-fort-des-moines-soldiers-rebuild-barracks-into.html | PREPARE FOR WAAC AT FORT DES MOINES; Soldiers Rebuild Barracks Into Dormitories for Vanguard of Auxiliaries, Due Saturday EXPECT WOMEN DOCTORS Building of Hospital Units, 111 of Which Are in Prospect, Is Under Way | True | From a Staff Correspondent | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/auto-wages-at-high-mark-average-now-5029-a-week-offsetting-living.html | AUTO WAGES AT HIGH MARK; Average Now $50.29 a Week Offsetting Living Cost Rise | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/4-raf-fliers-killed-in-canada.html | 4 R.A.F. Fliers Killed in Canada | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/dr-ame-j-hogan-a-vaccine-expert-nationally-known-specialist-in.html | DR. SAMES J. HOGAN, A VACCINE EXPERT; Nationally Known Specialist in Field of Blood Plasma | True | Special to T Ns"W 'SJFOR TZMZeo | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/meat-price-problems-studied.html | Meat Price Problems Studied | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/wilson-grandson-is-in-army.html | Wilson Grandson Is in Army | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/sports-of-the-times-concerning-soldiers-and-football.html | Sports of the Times; Concerning Soldiers and Football | True | Reg. U S. Pat. Off.By John Kieran | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/carpenter-routed-as-pirates-win-62-dimaggios-double-driving-in-3.html | CARPENTER ROUTED AS PIRATES WIN, 6-2; DiMaggio's Double, Driving In 3 Mates in Seventh, Seals Victory Over Giants | True | By James P. Dawsonspecial To the New York Times. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/vain-axis-assault-fires-desert-night-guns-and-flares-light-failure.html | VAIN AXIS ASSAULT FIRES DESERT NIGHT; Guns and Flares Light Failure of Rommel to Overrun British at Tel el-Eisa FOE USES SHOCK TROOPS Pays Heavy Toll After Cannon Seek to Cut a Path for Tanks and Infantry | True | By Richard D. McMillanunited Press Correspondent | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/foe-is-hit-at-don-red-army-tanks-retake-a-village-in-center-of.html | FOE IS HIT AT DON; Red Army Tanks Retake a Village in Center of Voronezh Front BUT BOGUCHAR IS YIELDED Town on Moscow-Rostov Line Also Falls -- Nazis Repelled Northwest of Capital | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/yale-hospital-unit-mobilized-for-duty-48-physicians-7-dentists-103.html | YALE HOSPITAL UNIT MOBILIZED FOR DUTY; 48 Physicians, 7 Dentists, 103 Nurses in Personnel | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/aid-to-rommel-reported-istanbul-hears-that-more-troops-go-by-way-of.html | AID TO ROMMEL REPORTED; Istanbul Hears That More Troops Go by Way of Greece and Crete | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/for-offensive-in-pacific.html | For Offensive in Pacific | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/wheat-is-erratic-and-ends-lower-futures-move-in-range-of-1-12c-to.html | WHEAT IS ERRATIC AND ENDS LOWER; Futures Move in Range of 1 1/2c to Finish With Losses of 1/8 to 3/8c a Bushel FARM BILL ACTION FACTOR Corn Is Strong at Start but Also Closes Down -- Oats and Rye Are Higher | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/senators-trip-tigers-43-pofahls-single-decides-night-game-in-the.html | SENATORS TRIP TIGERS, 4-3; Pofahl's Single Decides Night Game in the 11th | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/calls-on-petrillo-to-cancel-disk-ban-neville-miller-says-radio.html | CALLS ON PETRILLO TO CANCEL DISK BAN; Neville Miller Says Radio Recording Order Is a Blow to Nation's Morale AN APPEAL TO THE UNION Directors of National Association Give Stand of Broadcasters on Situation | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/donald-shuts-out-cleveland-4-to-0-yankee-pitcher-allows-4-hits-as.html | DONALD SHUTS OUT CLEVELAND, 4 TO 0; Yankee Pitcher Allows 4 Hits as Team Captures Fourth Straight at Stadium DEAN PERMITS 10 BLOWS Champions' Runs Come One at a Time -- Hassett Collects 3 Safeties in Row | True | By Arthur Daley | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/asks-travelers-to-take-one-bag-or-check-luggage.html | Asks Travelers to Take One Bag or Check Luggage | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/bronx-trading-mixed-but-small-homes-make-up-bulk-of-deals-reported.html | BRONX TRADING MIXED; But Small Homes Make Up Bulk of Deals Reported | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/japan-says-soviet-is-reassuring.html | Japan Says Soviet Is Reassuring | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/rail-stock-redeemed-pacific-great-eastern-holdings-paid-off-by.html | RAIL STOCK REDEEMED; Pacific Great Eastern Holdings Paid Off by British Columbia | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/thomas-f-glennon-president-of-quissett-mills-69-years-in-textile.html | THOMAS F. GLENNON; President of Quissett Mills, 69 Years in Textile Field, Was 81 | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/oliver-advances-to-final-in-tennis-bob-falkenburg-halts-geller-by.html | OLIVER ADVANCES TO FINAL IN TENNIS; Bob Falkenburg Halts Geller by 10-8, 6-2 to Keep Pace in Eastern Junior Play | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/named-a-vice-president-of-field-richards-co.html | Named a Vice President Of Field, Richards & Co. | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/news-of-food-discovery-a-supply-of-tinned-soup-and-a-cheese-that.html | News of Food; Discovery: A Supply of Tinned Soup -- And a Cheese That Ignores the Heat | True | By Jane Holt | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/viscount-nuffield-endows-a-social-medicine-chair.html | Viscount Nuffield Endows A Social Medicine Chair | True | Wireless to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/restaurant-sales-gain-association-reports-22-rise-for-june-over.html | RESTAURANT SALES GAIN; Association Reports 22% Rise for June Over 1941 | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/fabrics-from-trees-shown-at-museum-exhibit-at-costume-art-center.html | FABRICS FROM TREES SHOWN AT MUSEUM; Exhibit at Costume Art Center Demonstrates the Use of Synthetic Yarns | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/miss-margaret-lavelle-sister-of-mgr-lavelle-former-daughters-of.html | MISS MARGARET LAVELLE; Sister of Mgr. Lavelle, Former Daughters of Isabella Aide | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/corigliano-appears-as-stadium-soloist-plays-saintsaens-concerto.html | CORIGLIANO APPEARS AS STADIUM SOLOIST; Plays Saint-Saens Concerto With the Philharmonic | True | R.P. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/upholstery-plan-is-offered-to-trade-golding-bros-program-would-aid.html | UPHOLSTERY PLAN IS OFFERED TO TRADE; Golding Bros. Program Would Aid Smaller Manufacturers | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/53300000-have-jobs-wpa-says-employment-rose-1700000-in-month.html | 53,300,000 HAVE JOBS; WPA Says Employment Rose 1,700,000 in Month | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/spruce-falls-power-elects-new-president.html | Spruce Falls Power Elects New President | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/bank-transfers-henry-st-flats-two-5story-tenements-are-bought-by-a.html | BANK TRANSFERS HENRY ST. FLATS; Two 5-Story Tenements Are Bought by a Client of Haskel Jacobs ROOSEVELT ESTATE DEAL Mercantile Building in W. 32d St. Disposed Of -- Dwelling Leased in East End Ave. | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/market-in-cotton-rallies-at-close-lastminute-trading-changes-losses.html | MARKET IN COTTON RALLIES AT CLOSE; Last-Minute Trading Changes Losses of 7 Points Into Gains of 20 Points FOLLOWS PARITY ACTION House Authorization to Sell Surplus Wheat Inspires a Flurry of Buying | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/joint-conferences-reported.html | Joint Conferences Reported | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/sumner-welles-tribute-the-acting-secretary-of-state-deplores-death.html | SUMNER WELLES TRIBUTE; The Acting Secretary of State Deplores Death of Ortiz | True | Special to TRt Nt' Xffogx TIIS. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/iirs-anna-l-mecrea.html | IIRS. ANNA L. McCREA | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/r-a-f-repulsed-say-nazis.html | R. A. F. Repulsed, Say Nazis | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/british.html | British | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/r-m-ortiz-is-dead-argentina-exhead-18th-president-of-republic-a.html | R. M. ORTIZ IS DEAD; ARGENTINA EX-HEAD; 18th President of Republic, a Friend of the U. S. and Other Democracies, Was 55 HE RESIGNED ON JUNE 24 Had Used Influence Against 'Undemocratic Tendencies'-State Funeral Today | True | BPecIal Cable to Tu'= NEW YoP. z 'rms. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/taxes-pare-profit-of-johnsmanville-net-for-six-months-is-equal-to.html | TAXES PARE PROFIT OF JOHNS-MANVILLE; Net for Six Months Is Equal to $2.01 a Share, Against $3.35 Year Before SALES GO UP TO NEW HIGH Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/elinor-blackman-a-social-worker-assistant-executive-director-of.html | ELINOR BLACKMAN, A SOCIAL WORKER; Assistant Executive Director of Jewish Service Agency Dies in Brooklyn Home ACTIVE IN FIELD 28 YEARS Went to Europe in 1939 to Speed Release of Refugees Former Red Cross Aide | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/telephone-strike-ended-drivers-of-supply-trucks-will-continue.html | TELEPHONE STRIKE ENDED; Drivers of Supply Trucks Will Continue Discussions | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/foresees-racial-peace-first-lady-predicts-greater-respect-among.html | FORESEES RACIAL PEACE; First Lady Predicts Greater Respect Among Groups After War | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/advertising-news.html | Advertising News | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/benny-goodman-tommy-dorsey-and-glenn-miller-urged-to-send.html | Benny Goodman, Tommy Dorsey and Glenn Miller Urged to Send Arrangements to Men Who Are Building Morale | True | By Byron Darntonwireless To the New York Times. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/holc-sells-upstate-farm.html | HOLC Sells Up-State Farm | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/curb-is-discounted-by-cosmetic-trade-wpb-limitation-order-will-be.html | CURB IS DISCOUNTED BY COSMETIC TRADE; WPB Limitation Order Will Be Satisfactory, Informed Quarters Predict MAY BE ISSUED THIS WEEK Observers Hope Curtailment Will Not Be Based Upon Dollar Volume | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/books-of-the-authors.html | Books of the Authors | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/mss-cofo_s-to-we-former-hunter-student-will-be1-bride-of-dr-edward.html | M,ss .... coFo_s to wE.]; Former Hunter Student Will Be1 Bride of Dr. Edward Jacoubs 1 | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/mrs-balding-triumphs-cards-80-at-cedar-creek-for-her-second-golf.html | MRS. BALDING TRIUMPHS; Cards 80 at Cedar Creek for Her Second Golf Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/arraigned-in-soninlaws-death.html | Arraigned in Son-in-Law's Death | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/sharkey-is-threatened-city-council-member-says-bund-supporters.html | SHARKEY IS THREATENED; City Council Member Says Bund Supporters Attack Him | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/would-share-homes-with-war-workers-weinfeld-points-to-need-for.html | WOULD SHARE HOMES WITH WAR WORKERS; Weinfeld Points to Need for Rooms in Defense Areas | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/urge-suit-dismissal-defendants-in-action-against-phelps-dodge-corp.html | URGE SUIT DISMISSAL; Defendants in Action Against Phelps Dodge Corp. File Plea | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/us-soldiers-mail-zero-plane-relics-new-guinea-and-australia.html | U.S. SOLDIERS MAIL ZERO PLANE RELICS; New Guinea and Australia Souvenirs Are Also Sent Home | True | Wireless to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/brazils-steel-plant-order-for-electrical-equipment-is-placed-here.html | BRAZIL'S STEEL PLANT; Order for Electrical Equipment Is Placed Here | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/jeannette-hubbard-is-married-in-westfield-to-lieut-william-coles-jr.html | Jeannette Hubbard Is Married in Westfield To Lieut. William Coles Jr. of Signal Corps | True | Special o T Ne' Nos TrfEs. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/japanese-invade-two-chinese-ports-capture-wenchow-and-juian-10.html | JAPANESE INVADE TWO CHINESE PORTS; Capture Wenchow and Juian, 10 Miles Apart, to Prevent Use by Allied Fliers KIANGSI DEFENDERS GAIN Guerrillas on Peiping-Hankow Railway Seize Town -- 40 Killed in Amoy by Bomb | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/troth-announced-of-miss-sonja-lie-daughter-of-late-jonas-lie-noted.html | TROTH ANNOUNCED OF MISS SONJA LIE; Daughter of Late Jonas Lie, Noted Artist, to Be Married to Knut Thommessen NUPTIALS TO BE HELD HERE Bridegroom-Elect Is in U.S. on Mission for Norwegian Foreign Affairs Ministry | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/welfare-unit-employes-fail-to-get-their-pay.html | Welfare Unit Employes Fail to Get Their Pay | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/major-tokyo-move-predicted-by-china-information-minister-wang-says.html | MAJOR TOKYO MOVE PREDICTED BY CHINA; Information Minister Wang Says 'Desperate Bid' for Successes Is Likely TALKS OF ALLIED DRIVE Chungking Official Declares a Pacific Offensive Would Help All Around | True | By Harrison Formanwireless To the New York Times. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/whirlaway-scores-at-suffolk-to-boost-earnings-to-record-454336.html | Whirlaway Scores at Suffolk to Boost Earnings to Record $454,336; CHAMPION SMASHES TRACK MARK TO WIN Whirlaway Races 1 1/8 Miles of $62,600 Massachusetts Handicap in 1:48 1/5 SEABISCUIT TOTAL PASSED Victor Takes World Earnings Lead -- Rounders Gains Place and Attention Runs Third | True | By Robert F. Kelleyspecial To the New York Times. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/war-needs-increase-diamond-call-here-industrial-use-for-1942-is-put.html | WAR NEEDS INCREASE DIAMOND CALL HERE; Industrial Use for 1942 Is Put at 4,500,000 Carats | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/new-bronx-opa-office.html | New Bronx OPA Office | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/russian.html | Russian | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/activity-expands-in-stock-market-many-issues-continue-to-meet.html | ACTIVITY EXPANDS IN STOCK MARKET; Many Issues Continue to Meet Better Demand and Some New Highs Are Made NOT ALL GAINS MAINTAINED Commodities Attract Attention as Wheat Dips and Cotton Rises -- Bonds Are Better | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/agree-to-stop-use-of-dollar-by-axis-twenty-latinamerican-republics.html | AGREE TO STOP USE OF DOLLAR BY AXIS; Twenty Latin-American Republics Will Bar Its Export or Import, Save for U.S. AXIS TRADING TO END Dollar Value Drops 50 Per Cent on Black Bourse of Argentina, Only Dissident | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/estate-at-sands-point-sold-to-nm-schenck.html | Estate at Sands Point Sold to N.M. Schenck | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/to-honor-1905-naval-hero.html | To Honor 1905 Naval Hero | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/immigration-plot-charged-to-alien-indictment-bares-scheme-by-which.html | IMMIGRATION PLOT CHARGED TO ALIEN; Indictment Bares Scheme by Which 7 Bought Visas That Sped Their Entry and His CLERK IN BORDEAUX AIDED Woman Got 70,000 Francs for Each Application She Advanced, Prosecutor Says | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/dr-frederick-a-wild-a-physician-50-years-bound-brook-n-j.html | DR. FREDERICK A. WILD, A PHYSICIAN 50 YEARS; Bound Brook, N. J., Practitioner, Ex-Head of Borough Council | True | Bpectl to Tin: Nir YOR TS. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/city-rehires-veterans-prison-keepers-had-sued-after-election-of.html | CITY REHIRES VETERANS; Prison Keepers Had Sued After Election of Sheriff | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/iichael-delaney.html | IICHAEL DELANEY | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/scrap-stations-planned-all-salvage-materials-to-be-handled-more-tin.html | SCRAP STATIONS PLANNED; All Salvage Materials to Be Handled -- More Tin Cans In | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/barbara-ruth-massey-a-bride.html | Barbara Ruth Massey a Bride | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/gandhi-foresees-violence-in-india-wams-britain-it-may-not-be.html | GANDHI FORESEES VIOLENCE IN INDIA; Warns Britain It May Not Be Possible to Curb Masses | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/slain-in-barber-chair-as-he-gets-a-shave-unemployed-truck-driver.html | SLAIN IN BARBER CHAIR AS HE GETS A SHAVE; Unemployed Truck Driver Shot in West Side Shop | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/bears-14-safeties-swamp-orioles-233-newark-drives-seven-homers.html | BEARS' 14 SAFETIES SWAMP ORIOLES, 23-3; Newark Drives Seven Homers, Majeski Getting Three | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/dr-pirone-is-inducted-examerica-first-leader-freed-on-draft-evasion.html | DR. PIRONE IS INDUCTED; Ex-America First Leader Freed on Draft Evasion Charge | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/neyland-and-wade-to-coach-soldiers-will-direct-allarmy-eleven-in.html | NEYLAND AND WADE TO COACH SOLDIERS; Will Direct All-Army Eleven in Battles With National League Foes This Year | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/policemen-honored-in-valentine-orders-four-who-made-arrests-in-the.html | POLICEMEN HONORED IN VALENTINE ORDERS; Four Who Made Arrests in the Moroso Case Are Among Them | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/white-sox-lose-orval-grove.html | White Sox Lose Orval Grove | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/vote-to-drop-tax-on-post-shows.html | Vote to Drop Tax on Post Shows | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/german.html | German | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/patrolman-reinstated-confidential-squad-member-is-cleared-of-one.html | PATROLMAN REINSTATED; Confidential Squad Member Is Cleared of One Charge | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/jersey-city-blanked-30-syracuse-rallies-in-eighth-just-after.html | JERSEY CITY BLANKED, 3-0; Syracuse Rallies in Eighth Just After Blackout Interruption | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/greece-to-get-wheat-three-swedish-ships-en-route-to-canada-to-take.html | GREECE TO GET WHEAT; Three Swedish Ships En Route to Canada to Take On Cargoes | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/3day-debate-limit-is-set-on-tax-bill-house-gets-bill-under-a-rule.html | 3-DAY DEBATE LIMIT IS SET ON TAX BILL; House Gets Bill Under a Rule Barring Changes Not Sought by Ways and Means Group SALES TAX MOVE AVERTED Doughton Says the Treasury Sought Restrictions to Avoid Amendments From the Floor | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/puts-43-ship-output-at-25000000-tons-admiral-vickery-says-material.html | PUTS '43 SHIP OUTPUT AT 25,000,000 TONS; Admiral Vickery Says Material Sets Only Limitation | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/hungarianserb-battle-cited.html | Hungarian-Serb Battle Cited | True | By Telephone To the New York Times. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/soviet-army-hits-back-foe-is-hit-at-don-around-voronezh.html | Soviet Army Hits Back; FOE IS HIT AT DON AROUND VORONEZH | True | By Ralph Parkerwireless To the New York Times. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/admit-smuggling-charge-stewards-of-greek-ship-plead-guilty-in.html | ADMIT SMUGGLING CHARGE; Stewards of Greek Ship Plead Guilty in Platinum Case | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/britains-output-of-arms-defended-productivity-per-worker-has.html | BRITAIN'S OUTPUT OF ARMS DEFENDED; Productivity Per Worker Has Increased One-third in 18 Months, Says Duncan DEBATE IS INCONCLUSIVE Supply Minister Closes Case for Government -- Secrecy on Shipping Backed | True | By David Andersonwireless To the New York Times. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/takes-war-insurance-noyes-gets-7000000-coverage-on-150-buildings.html | TAKES WAR INSURANCE; Noyes Gets $7,000,000 Coverage on 150 Buildings | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/mckennamahoney.html | McKennaMahoney | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/war-commitments-reach-212-billions-wpb-estimates-appropriations-and.html | WAR COMMITMENTS REACH 212 BILLIONS; WPB Estimates Appropriations and Contract Authorizations | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/arm-broken-by-foxxs-drive.html | Arm Broken by Foxx's Drive | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/dutchess-surrogate-is-named.html | Dutchess Surrogate Is Named | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/w-kalker-in-defense-housing.html | W. Kalker in Defense Housing | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/widow-of-flier-joins-air-patrol.html | Widow of Flier Joins Air Patrol | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/600-leave-for-camps-city-youngsters-go-to-summer-sites-of-the.html | 600 LEAVE FOR CAMPS; City Youngsters Go to Summer Sites of the Children's Aid | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/tennis-dance-aug-1-for-southampton-annual-event-at-meadow-club-will.html | TENNIS DANCE AUG. 1 FOR SOUTHAMPTON; Annual Event at Meadow Club Will Mark the Conclusion of 52d Invitation Tourney DEFENSE COUNCIL TO GAIN Mrs. H.H. Benedict and Lady Auckland Entertain Guests -- Bridge Group Meets | True | Special to THE NEW YORK TIMES. | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/lone-coast-guardsman-put-fbi-on-trail-of-saboteurs-lone-coast-guard.html | Lone Coast Guardsman Put FBI on Trail of Saboteurs; LONE COAST GUARD SIGHTED SABOTEURS | True | By Lewis Woodspecial To the New York Times. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/gold-shower-beats-count-fleet-by-length-in-east-view-stakes-mrs.html | Gold Shower Beats Count Fleet By Length in East View Stakes; Mrs. Bragg's Juvenile Lowers Record for Empire City Fixture to 1:08 and Pays $9.30 -- Rurales Captures Show | True | By Bryan Field | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/plans-equipment-change-prr-asks-icc-to-approve-the-substitution.html | PLANS EQUIPMENT CHANGE; P.R.R. Asks I.C.C. to Approve the Substitution | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/lolq-ixgee.html | .lOlq' IXGEE | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/argentines-assail-yielding-to-reich-socialists-and-radicals-take.html | ARGENTINES ASSAIL YIELDING TO REICH; Socialists and Radicals Take Foreign Minister to Task on Issue of Sinkings RETALIATORY STEP URGED Deputy Wants Axis Assets Seized as Assurance of Payment for Ships Lost | True | BY Arnaldo Cortesispecial Cable To the New York Times. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/seiberling-in-munitions-field.html | Seiberling in Munitions Field | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/cuban-treasury-chief-resigns.html | Cuban Treasury Chief Resigns | True | Special Cable to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/orrin-w-shepherd-ixbanker-of-kansas-city-kan-once-in-real-estate.html | ORRIN W. SHEPHERD; I=x-Banker of Kansas City, Kan., Once in Real Estate Business | True | Special to THE ? YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/the-play-large-audience-sees-revival-of-operetta-the-merry-widow.html | THE PLAY; Large Audience Sees Revival of Operetta 'The Merry Widow' -- Miss Houston and Wilbur Evans Appear in the Cast | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/how-whirlaway-set-record.html | How Whirlaway Set Record | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/nuptials-of-frances-ray-georgia-girl-married-to-alfred-i-beadle.html | ;NUPTIALS OF FRANCES RAY; " Georgia Girl Married to Alfred I Beadle Fears of This City | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/president-reported-ready-to-ask-for-wage-control-move-is-linked-to.html | President Reported Ready To Ask for Wage Control; Move Is Linked to His Plea to Congress to Forego Recess -- Business Subsidies and Farm Price Curbs Also Seen on Way PRESIDENT IS SAID TO SEEK WAGE CURB | True | By W.h. Lawrencespecial To the New York Times. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/princess-is-guest-at-receptioni.html | Princess Is Guest at ReceptionI | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/lane-bryant-adopts-profitsharing-plan-100000-to-be-distributed.html | LANE BRYANT ADOPTS PROFIT-SHARING PLAN; $100,000 to Be Distributed Among 1,400 Employes | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/family-is-thrilled-by-cullens-exploit-mighty-proud-and-happy-as.html | FAMILY IS THRILLED BY CULLEN'S EXPLOIT; ' Mighty Proud and Happy' as Neighbors Congratulate Them | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/braves-lose-by-62-then-vanquish-reds-kluttzs-double-big-blow-of-72.html | BRAVES LOSE BY 6-2, THEN VANQUISH REDS; Kluttz's Double Big Blow of 7-2 Victory in Nightcap | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/steel-workers-get-44cent-wage-rise-security-checkoff-wlb-decision.html | STEEL WORKERS GET 44-CENT WAGE RISE, SECURITY, CHECK-OFF; WLB Decision, Labor Members Dissenting, Rejects Demand for $1-a-Day Increase UNION WINS OTHER POINTS Murray, C.I.O. Leader, Is Reported Preparing to Protest Pay Ruling to the President STEEL WORKERS GET 44-CENT WAGE RISE | True | By Louis Starkspecial To the New York Times. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/cards-annex-pair-from-phils-73-94-beazley-records-10th-victory-of.html | CARDS ANNEX PAIR FROM PHILS, 7-3, 9-4; Beazley Records 10th Victory of Season in Opener of Charity Double Bill NIGHTCAP DECIDED IN 6TH St. Louis Stages 7-Run Rally to Triumph for Dickson -- Hopp Steals Home | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/war-worker-dies-strangely-in-home-police-sift-ingenious-suicide-or.html | WAR WORKER DIES STRANGELY IN HOME; Police Sift 'Ingenious Suicide' or Murder of Sperry Man | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/bonus-by-westinghouse-employes-to-get-1-of-pay-as-a-present-for.html | BONUS BY WESTINGHOUSE; Employes to Get 1% of Pay as a Present for June | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/ha-arnold-gets-new-itt-post-advanced-to-vice-president-in-charge-of.html | H.A. ARNOLD GETS NEW I.T.&T. POST; Advanced to Vice President in Charge of All Properties in South America | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/british-school-age-of-15-is-considered-extension-to-16-also-studied.html | BRITISH SCHOOL AGE OF 15 IS CONSIDERED; Extension to 16 Also Studied -- Wedgwood Attacks Plans | True | Wireless to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/pattern-industry-gains-as-home-sewing-through-wpb-order-has.html | Pattern Industry Gains as Home Sewing, Through WPB Order, Has Rennaissance | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/manhattan-and-citizens-savings-in-merger-for-more-efficiency-two-of.html | Manhattan and Citizens Savings In Merger for More Efficiency; Two of Oldest Institutions in the City Will Have Assets of $106,000,000 and Deposits of About $98,000,000 | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/5-more-frenchmen-sentenced-to-death-two-other-french-citizens-are.html | 5 MORE FRENCHMEN SENTENCED TO DEATH; Two Other French Citizens Are Executed by Germans | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/perth-amboy-man-held-in-theft.html | Perth Amboy Man Held in Theft | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/united-nations.html | United Nations | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/roosevelt-parley-on-state-is-urged-mead-backers-want-leaders-to.html | ROOSEVELT PARLEY ON STATE IS URGED; Mead Backers Want Leaders to Talk With President on Race for Governor WOULD INCLUDE SMITH But Farley Is Expected to Press Fight for Bennett Despite Any Move | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/appointed-art-director-by-lord-thomas-agency.html | Appointed Art Director By Lord & Thomas Agency | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/wings-for-norway-begins-fund-drive-army-lends-plane-to-royal-air.html | WINGS FOR NORWAY BEGINS FUND DRIVE; Army Lends Plane to Royal Air Force Men Who Will Appeal to Swedes Here CAMPAIGN GOAL $300,000 Link Between Scandinavians Stressed by Dr. Jorstad of Norwegian Consulate | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/hits-but-no-runs-for-amphibian-force-new-engineer-corps-command.html | HITS BUT NO RUNS FOR AMPHIBIAN FORCE; New Engineer Corps Command Called an 'Attack' Unit | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/corneli-de-witfe.html | CORNELI DE WIT.F)E | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/lily-pons-offers-a-patriotic-song-spirit-of-liberty-publicly-sung.html | LILY PONS OFFERS A PATRIOTIC SONG; ' Spirit of Liberty' Publicly Sung First Time at Concert Held in Washington KOSTELANETZ IS DIRECTOR Soprano Heard at Watergate Performance With the National Symphony | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/mrs-pearson-wed-to-john-r-kowall-daughter-of-w-h-bryants-married-at.html | MRS. PEARSON WED TO JOHN R. KOWALL; Daughter of W. H, Bryants Married at Her Home Here by Dr. Ralph W. Sockman | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/vhittemore-bird.html | Vhittemore -- Bird | True | oecial to Tg Ngw oR TrMgs. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/mloughlin-heads-insurance-study-bridging-of-any-gap-between-federal.html | M'LOUGHLIN HEADS INSURANCE STUDY; Bridging of Any Gap Between Federal Bombardment and Regular Policies Is Topic PINK NAMES COMMITTEE Says Group Directed by His Deputy Will Serve Nation's Supervising Officials | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/bonds-and-shares-in-london-market-business-continues-quiet-with-the.html | BONDS AND SHARES IN LONDON MARKET; Business Continues Quiet, With the Closing Irregular -- 3 1/2% War Loan Firmer HOME RAILS ARE STEADY Industrials Move in Narrow Rang -- Tobaccos Steady After Early Dullness | True | Wireless to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/son-to-mrs-ichabod-williams.html | Son to Mrs. Ichabod Williams | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/harold-r__-hen___derson-consolidated-edison-companyl-vjuvj.html | HAROLD R__ HEN__ DERSON; Consolidated Edison Company l .:v:?:,.j:..%α,vj | True | F | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/louis-jacobs.html | LOUIS JACOBS | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/george-washington-helps-prosecute-the-saboteurs.html | George Washington Helps Prosecute the Saboteurs | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/sinarquists-combat-foes-of-democracy-mexican-group-replies-to.html | SINARQUISTS COMBAT FOES OF DEMOCRACY; Mexican Group Replies to Charge of Pro-Axis Orientation | True | Special Cable to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/curacao-gets-new-governor.html | Curacao Gets New Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/mrs-villia-heroy.html | MRS. VILLIA HEROY | True | Special to T NmW YOP TS. | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/axis-citizens-are-moved-some-on-atlantic-coast-of-colombia-seek-to.html | AXIS CITIZENS ARE MOVED; Some on Atlantic Coast of Colombia Seek to Stay Longer | True | Special Cable to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/stores-to-seek-record-for-day-in-bond-drive.html | Stores to Seek Record For Day in Bond Drive | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/two-setbacks-dealt-germans.html | Two Setbacks Dealt Germans | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/raf-in-4-sweeps-over-french-c0ast-military-targets-strafed-and.html | R.A.F. IN 4 SWEEPS OVER FRENCH C0AST; Military Targets Strafed and Blasted by Cannon Over 200-Mile Stretch NAVAL FORCES IN CLASH British Set a Tanker Afire and Badly Damage Two Trawlers of Escort | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/dean-hill-new-yorker-head-of-trade-groups-dies-in-the-south.html | DEAN HILL; New Yorker, Head of Trade Groups, Dies in the South | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/farmingdale-girl-wins-science-prize-marina-prajmovsky-gets-fouryear.html | FARMINGDALE GIRL WINS SCIENCE PRIZE; Marina Prajmovsky Gets Four-Year College Scholarship | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/demand-growing-to-ease-gas-curb-shifting-of-excess-supply-from.html | DEMAND GROWING TO EASE 'GAS CURB; Shifting of Excess Supply From Vacation Centers to East Is Urged FURTHER SHORTAGE SEEN Shipments Must Cease if the Area Gets Heating Oil, Official Declares | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/us-in-rubber-accord-wickard-signs-agreement-with-nicaragua-at.html | U.S. IN RUBBER ACCORD; Wickard Signs Agreement With Nicaragua at Mexico City | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/wins-2500000-rail-loan-banking-group-bid-991399-for-northern.html | WINS $2,500,000 RAIL LOAN; Banking Group Bid 99.1399 for Northern Pacific 2s | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/3-magazines-lose-mail-permits.html | 3 Magazines Lose Mail Permits | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/ace-for-mrs-mackenzie.html | Ace for Mrs. MacKenzie | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/bars-hong-kong-criticism-canadian-premier-keeps-secret-attack-on.html | BARS HONG KONG CRITICISM; Canadian Premier Keeps Secret Attack on Official Report | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/plane-output-jumps-1500-in-33-months-industry-employed-30000-in.html | PLANE OUTPUT JUMPS 1,500% IN 33 MONTHS; Industry Employed 30,000 in '39,390,000 in December, '41 | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/fliers-pictures-are-evidence.html | Fliers' Pictures Are Evidence | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/att-net-in-year-shows-a-decline-equal-to-1041-a-share-against-1119.html | A.T.&T. NET IN YEAR SHOWS A DECLINE; Equal to $10.41 a Share, Against $11.19 in Previous Period -- Rise in Taxes Cited A.T.&T. NET IN YEAR SHOWS A DECLINE | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/internee-flees-canadian-camp.html | Internee Flees Canadian Camp | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/banquet-will-honor-east-side-girl-13-who-is-best-sport-of-the.html | ' Banquet' Will Honor East Side Girl, 13, Who Is 'Best Sport' of the Children's Aid | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/london-office-for-owi-step-expands-liaison-with-united-nations.html | LONDON OFFICE FOR OWI; Step Expands Liaison With United Nations Services | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/500-british-warships-built-since-war-began.html | 500 British Warships Built Since War Began | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/miller-to-send-arrangements.html | Miller to Send Arrangements | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/stebbins-is-named-city-health-chief-columbia-professor-to-be-sworn.html | STEBBINS IS NAMED CITY HEALTH CHIEF; Columbia Professor to Be Sworn In as Commissioner by La Guardia Today TO REPLACE DR. RICE Head of Department Has Been Ill -- Palmer, Passed Over, Is Not Medical Man | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/s-edward-monroe.html | S EDWARD MONROE | True | Special to ' lxw YoRx Ts. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/27292-are-fingerprinted-in-2-days-of-city-drive.html | 27,292 Are Fingerprinted In 2 Days of City Drive | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/held-in-theft-of-38000.html | Held in Theft of $38,000 | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/warns-on-urgency-of-salvage-drive-rm-decker-declares-need-is-so.html | WARNS ON URGENCY OF SALVAGE DRIVE; R.M. Decker Declares Need Is So Great Failure Will Cause Requisitioning FEDERAL AGENCIES HELP Army Is Using Substitutes for 800 Items Formerly Made of Critical Materials | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/urges-naval-contractors-to-hire-service-mens-kin.html | Urges Naval Contractors To Hire Service Men's Kin | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/maisie-gets-her-man-with-ann-sothern-and-red-skelton-finds-the.html | ' Maisie Gets Her Man,' With Ann Sothern and Red Skelton, Finds the Former as a Down-and-Out Hoofer. At Criterion; At Loew's Criterion | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/surcharge-lifted-on-water-cargoes-rates-advanced-from-18-to-38.html | SURCHARGE LIFTED ON WATER CARGOES; Rates Advanced From 1/8% to 3/8% Because of Dimmed Harbors, Dark Convoys | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/pride-of-the-yankees-a-film-biography-of-lou-gehrig-with-gary.html | ' Pride of the Yankees,' a Film Biography of Lou Gehrig, With Gary Cooper and Teresa Wright, on View at Astor | True | By Bosley Crowther | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/equity-corp-to-use-investment-guide-asks-stockholders-approval-of.html | EQUITY CORP. TO USE INVESTMENT GUIDE; Asks Stockholders' Approval of Contract With the Empire Trust Co. | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/red-sox-bow-116-after-101-victory-smith-of-white-sox-suffers.html | RED SOX BOW, 11-6, AFTER 10-1 VICTORY; Smith of White Sox Suffers Setback in Opener | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/farm-parley-urges-fair-distribution-interamerican-conference-asks.html | FARM PARLEY URGES FAIR DISTRIBUTION; Inter-American Conference Asks for Rise in Living Standards | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/home-front-march-held-bronx-defense-corps-seeks-to-arouse-all.html | HOME FRONT' MARCH HELD; Bronx Defense Corps Seeks to Arouse All Citizenry | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/lee-wins-nomination-robert-s-kerr-is-candidate-for-oklahoma.html | LEE WINS NOMINATION; Robert S. Kerr Is Candidate for Oklahoma Governor | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/in-the-nation-a-reminiscent-argument-against-mr-bennett.html | In The Nation; A Reminiscent Argument Against Mr. Bennett | True | By Arthur Krock | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/class-i-steam-roads-have-57889702-net-april-profit-of-136-compares.html | CLASS I STEAM ROADS HAVE $57,889,702 NET; April Profit of 136 Compares With $7,298,423 in 1941 | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/peterhof-palace-peter-the-greats-versailles-destroyed-by-nazi-army.html | Peterhof Palace, Peter the Great's Versailles, Destroyed by Nazi Army in Winter Campaign | True | Wireless TO THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/henderson-bans-political-activity-by-opa-will-fire-any-aide-who.html | Henderson Bans Political Activity by OPA; Will Fire Any Aide Who Disobeys, He Warns | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/isase-pope-fiancee-of-donald-m-roehrs-senior-at-new-jersey-college.html | ISASe. POPE FIANCee OF DONALD M. ROEHRS; !Senior at New Jersey College for Women to Become Bride | True | S | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/rommel-repelled-assault-led-by-troops-from-crete-is-unable-to-gain.html | ROMMEL REPELLED; Assault Led by Troops From Crete Is Unable to Gain in North 8TH ARMY MAKES THRUST Takes Prisoners With Attack in Central Sector -- Planes Deal Hard Blows to Foe ACTION FLARES AGAIN IN EGYPTIAN DESERT ROMMEL REPELLED AS HE DRIVES AGAIN | True | Special Cable to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/united-states.html | United States | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/manhattan-suites-draw-executives-hrb-allen-jules-spier-and-george-d.html | MANHATTAN SUITES DRAW EXECUTIVES; H.R.B. Allen, Jules Spier and George D. Tyson Among New Tenants Listed EAST SIDE IN THE LEAD But Washington Heights and Area West of Park Also Figure in the Day's Rentals | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/jersey-food-prices-up-slightly.html | Jersey Food Prices Up Slightly | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/austrian-denied-freedom-federal-judge-applies-status-of-german-to.html | AUSTRIAN DENIED FREEDOM; Federal Judge Applies Status of German to Viennese | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/italian.html | Italian | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/brooklyn-victor-over-cubs-10-to-5-higbe-precipitates-continued.html | BROOKLYN VICTOR OVER CUBS, 10 TO 5; Higbe Precipitates Continued 'Dusting' of Dodgers With a Close Pitch to Nicholson DUROCHER DUGOUT TARGET Bithorn Throws Ball at Him From Box -- Casey Rescues Kirby in Eighth Inning | True | By Roscoe McGowenspecial To the New York Times. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/3-rescue-in-east-river-boy-swimmer-and-2-who-go-to-his-aid-saved-by.html | 3 RESCUE IN EAST RIVER; Boy Swimmer and 2 Who Go to His Aid Saved by Policeman | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/civilians-interned-at-shanghai-listed-new-yorkers-among-those-in.html | CIVILIANS INTERNED AT SHANGHAI LISTED; New Yorkers Among Those in Wake Island Group | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/gasoline-stocks-lower-last-week-85658000-barrels-a-drop-of-1356000.html | GASOLINE STOCKS LOWER LAST WEEK; 85,658,000 Barrels a Drop of 1,356,000 From the Previous Period FUEL OIL HOLDINGS RISE Production of Crude Shows Increase of 360,250 to 3,657,400 Bbls. Daily | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/dr-alfonso-lopez-wife-feted.html | Dr. Alfonso Lopez, Wife Feted | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/us-grants-nazi-all-of-his-wishes-he-loses-unwanted-citizenship-and.html | U.S. GRANTS NAZI ALL OF HIS WISHES; He Loses Unwanted Citizenship and Lands Where He Wants to Go, Ellis Island HIS WIFE THE CAUSE She Was There as a Dangerous Alien -- So Red Tape Is Cut and They're Together | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/burghley-gets-new-post-former-british-athlete-controller-of-air.html | BURGHLEY GETS NEW POST; Former British Athlete Controller of Air Supplies From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/lehman-asks-a-card-use-he-urges-state-officials-to-keep-within.html | LEHMAN ASKS 'A' CARD USE; He Urges State Officials to Keep Within Basic Fuel Ration | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/conserving-transportation.html | CONSERVING TRANSPORTATION | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/vichy-orders-curbs-on-jews-in-colonies-french-decree-provides-for.html | VICHY ORDERS CURBS ON JEWS IN COLONIES; French Decree Provides for Taking Over Their Property | True | Wireless to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/22-pilots-of-avg-to-fly-transports-members-of-disbanded-group-to.html | 22 PILOTS OF A.V.G. TO FLY TRANSPORTS; Members of Disbanded Group to Carry Supplies Into China | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/lolh-slyijtvai.html | ,lOlH SlYiJ.TV.A.I | True | Special to THE NEW YOlk. TXMiE. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/gov-nestos-65-of-north-dakota-republican-defeated-lynn-j-frazier-in.html | -GOV. NESTOS, 65, OF NORTH DAKOTA; Republican Defeated Lynn J. Frazier in Recall Election of 1 g21 -- Dies of Stroke RE-ELECTED NEXT YEAR Lost to Frazier in Senatorial Primary of 1928 -- Practiced Law in Minor 38 Years | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/midway-battles-lesson-hawaiian-islands-must-have-landbased-planes.html | Midway Battle's Lesson; Hawaiian Islands Must Have Land-Based Planes to Meet Naval Assault | True | By Hanson W. Baldwin | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/a-leader-of-the-free.html | A LEADER OF THE FREE | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/teachers-just-twiddling-thumbs-do-no-war-work-board-hears-those-who.html | Teachers Just Twiddling Thumbs, Do No War Work, Board Hears; Those Who Give Up Two Weeks of Their Vacation Forced to Do Chores Such as Cleaning Files, Dr. Dodd Says | True | | C1B 550271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/axis-nationals-sail-50-swedes-also-among-815-on-diplomatic-exchange.html | AXIS NATIONALS SAIL; 50 Swedes Also Among 815 on Diplomatic Exchange Ship | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/insurance-conference-meeting.html | Insurance Conference Meeting | True | | C1B 550271 |
| 1942-07-16 | 1942-07-16 | https://www.nytimes.com/1942/07/16/archives/bevo-fiedf_pick-a-bui.html | BEVo FIEDF_P,,ICK A. B'UI | True | | C1B 550271 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/ruling-on-grease-wool-opa-order-covers-contract-dealings-on-cotton.html | RULING ON GREASE WOOL; OPA Order Covers Contract Dealings on Cotton Exchange | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/stimson-says-youths-face-later-drafting-but-18-and-19-year-olds.html | STIMSON SAYS YOUTHS FACE LATER DRAFTING; But 18 and 19 Year Olds Have a Few Months Yet, He Adds | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/more-sulfanilamide-for-soldiers.html | More Sulfanilamide for Soldiers | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/st-louis-welders-quit.html | St. Louis Welders Quit | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/miss-helen-jackson-married.html | Miss Helen Jackson Married | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/new-group-will-aid-state-motor-saving-factfinding-unit-will-advise.html | NEW GROUP WILL AID STATE MOTOR SAVING; Fact-Finding Unit Will Advise War Transport Committee | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/army-speeds-work-on-camp-for-waac-temperatures-of-93-degrees-fail.html | ARMY SPEEDS WORK ON CAMP FOR WAAC; Temperatures of 93 Degrees Fail to Slow Preparations at Fort Des Moines TRAINING FORCE ENLARGED Total of 179 Officers and 682 Enlisted Men Will Help First Contingent of Women | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/cio-council-backs-mead.html | C.I.O. Council Backs Mead | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/plan-is-proposed-for-church-union-presbyterian-and-episcopalian.html | PLAN IS PROPOSED FOR CHURCH UNION; Presbyterian and Episcopalian Body Recommends 8-Point Program for Merger SOME CHANGES PROVIDED Both Bishops, Ruling Elders to Be Retained -- Many Steps Needed to Effect Fusion | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/womens-work-wear-suggested-by-bureau-federal-home-economists-give.html | WOMEN'S WORK WEAR SUGGESTED BY BUREAU; Federal Home Economists Give 'Pretty and Practical' Advice | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/another-tank-reminiscence.html | Another 'Tank' Reminiscence | True | GEORGE L. COLBURN. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/i-penelope-winslow-engaged-to-marry-granddaughter-of-grenville-kane.html | i PENELOPE WINSLOW ENGAGED TO MARRY; Granddaughter of Grenville Kane Will Become the Bride of Ross W, Baker Jr, | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/back-in-the-navy-at-80-veteran-craves-action.html | Back in the Navy at 80, Veteran Craves Action | True | By the United Press. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/petrillo-to-cancel-two-nbc-programs-musicians-chief-will-act-in.html | PETRILLO TO CANCEL TWO NBC PROGRAMS; Musicians' Chief Will Act in Dispute Affecting Station at St. Paul-Minneapolis RECORD-MAKING INVOLVED Broadcasting Companies Prepare for Battle on Larger Issue With Union | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/13-lucky-in-art-at-packers.html | 13 Lucky in Art at Packer's | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/lively-dispute-promised-in-flatbush-today-when-court-hears-about.html | Lively Dispute Promised in Flatbush Today When Court Hears About That Dodger Music | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/hurley-is-nominated-for-army-promotion-urged-as-permanent-colonel.html | HURLEY IS NOMINATED FOR ARMY PROMOTION; Urged as Permanent Colonel -- Gen. Somervell Also Honored | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/savings-bank-deposits-gained-12884000-in-june-in-state-5421939759.html | Savings Bank Deposits Gained $12,884,000 in June in State; $5,421,939,759 Total Reported at End of Month, With Number of Depositors at 5,965,503 | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/exitalian-planes-bought-us-takes-over-lati-craft-that-brazil-had.html | EX-ITALIAN PLANES BOUGHT; U.S. Takes Over Lati Craft That Brazil Had Confiscated | True | Special Cable to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/miss-hyde-fiancee-of-tennis-exstar-buffalo-girl-will-be-bride-of.html | MISS HYDE FIANCEE OF TENNIS EX-STAR; Buffalo Girl Will Be Bride of Ensign W, D. McNeill, Aide at Embassy in Argentina | True | Special to THE NEW YORK Tns. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/investing-trusts-issue-statements-tricontinental-corp-reports-net.html | INVESTING TRUSTS ISSUE STATEMENTS; Tri-Continental Corp. Reports Net Assets of $13,443,351 at End of Half-Year INVESTING TRUSTS ISSUE STATEMENTS | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/doleful-italians-and-morose-nazis-taken-prisoner-in-desert-fighting.html | Doleful Italians and Morose Nazis Taken Prisoner in Desert Fighting; Australians in Attack With the Bayonet Regain Position They Were Forced to Quit in Tel el-Eisa Sector | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/city-patrol-corps-gains-enlistments-jump-to-6103-as-a-sequel-to.html | CITY PATROL CORPS GAINS; Enlistments Jump to 6,103 as a Sequel to Mayor's Letter | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/nwlb-ties-wages-to-prices-jan-41-to-may-42-the-basis-rise-of-15.html | NWLB TIES WAGES TO PRICES; JAN. '41 TO MAY '42 THE BASIS; RISE OF 15% SHOWN IN PERIOD; FORMULA IS SET UP Granting 5.5 Cent Rise in Little Steel, Board Adopts 5 Principles INFLATION CURB IS AIM Labor Is Told It Must Help -- 4 Labor Members Join in a Bitter Dissent NWLB TIES WAGES TO A PRICE BASIS | True | By Louis Starkspecial To the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/to-buy-bolivias-rubber-united-states-makes-a-fiveyear-purchase.html | TO BUY BOLIVIA'S RUBBER; United States Makes a Five-Year Purchase Agreement | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/sec-investigates-victory-series-to-decide-if-term-used-by-an.html | SEC INVESTIGATES 'VICTORY SERIES'; To Decide if Term Used by an Investment Concern in Registry Is Misleading | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/4-are-convicted-in-breyer-theft-found-guilty-in-one-hour-of-selling.html | 4 ARE CONVICTED IN BREYER THEFT; Found Guilty in One Hour of Selling $125,000 Gems of Ice Cream Man's Widow FACE SENTENCE JULY 28 Philadelphia Police Praised for Help in 'Getting Rid of Desperate Men' | True | | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/gestapo-men-slain-by-polish-patriots-lublin-german-police-chief-and.html | GESTAPO MEN SLAIN BY POLISH PATRIOTS; Lublin German Police Chief and Four Aides Killed on Barricaded Road | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/to-enlarge-army-depot-upstate.html | To Enlarge Army Depot Up-State | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/55322000-workers-in-nation-set-record-but-employment-is-due-to-go.html | 55,322,000 Workers in Nation Set Record, But Employment Is Due to Go Much Higher | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/jeanne-r-oneal-to-become-bride-betrothal-to-ensign-charles-p-hurd.html | JEANNE R. O'NEAL TO BECOME BRIDE; Betrothal to Ensign Charles P. Hurd, Coast Guard Reserve, Made Known by Parents | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/provident-mutual-gains-assets-increase-10038000-in-six-months-of.html | PROVIDENT MUTUAL GAINS; Assets Increase $10,038,000 in Six Months of 1942 | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/notes.html | Notes | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/mayor-holds-dimout-is-almost-perfect-but-surprise-blackout-test-is.html | MAYOR HOLDS DIMOUT IS 'ALMOST PERFECT'; But Surprise Blackout Test Is Needed, He Declares | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/spacesaving-furniture-now-sold-here-first-designed-for-war-workers.html | Space-Saving Furniture Now Sold Here; First Designed for War Workers' Homes | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/jane-whitaker-married-becomes-bride-of-lieut-william-g-ford-u-s-a.html | JANE WHITAKER MARRIED; Becomes Bride of Lieut. William G. Ford, U. S. A., in Flushing | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/benefit-produces-4000-washington-concert-raises-funds-for-armynavy.html | BENEFIT PRODUCES $4,000; Washington Concert Raises Funds for Army-Navy Relief | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/lehman-and-mayor-seek-more-war-work-here.html | Lehman and Mayor Seek More War Work Here | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/canadian-holder-of-vc-scrubs-commons-floors.html | Canadian Holder of V.C. Scrubs Commons Floors | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/wants-cargo-submarines.html | Wants Cargo Submarines | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/supreme-hal-wins-in-trotting-stake-safford-drives-gelding-to.html | SUPREME HAL WINS IN TROTTING STAKE; Safford Drives Gelding to Triumph in Straight Heats at Roosevelt Raceway GREY FOX SHARES PURSE Splits 2d and 3d With Safety Man -- Captain January Is Victor Over Kerr Scott | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/the-french-warships.html | THE FRENCH WARSHIPS | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/business-women-ask-wage-stabilization-clubs-directors-stress-it-in.html | BUSINESS WOMEN ASK WAGE STABILIZATION; Clubs Directors Stress It in Urging Inflation Controls | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/relief-to-britain-not-to-be-halted-british-official-here-sees.html | RELIEF TO BRITAIN NOT TO BE HALTED; British Official Here Sees Volume Reduced, With the Urgent Needs Cared For 'BUNDLES HELP GOES ON But Mrs. Bingham Says Group Will Obey Recent Requests to Limit Shipments | True | | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/mrs-joh_nn-h__-farrell-auburn-n-y-woman-was-wifel-of-former.html | MRS. JOH_NN H__. FARRELL; Auburn, N. Y., Woman Was Wifel of Former Baseball Executive | True | Spectal to THa NSW ZORI. TIMES. I | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/icapt-lewis-_-stato-i-commanded-northland-beforel-t-h-i-sacitntto-r.html | ICAPT. LEWIS _ STA.TO I; Commanded Northland Beforel T h i saCitntto rYm Enste r e od Las. Wa r! | True | Special to the New York Times | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/revenue-freight-loadings-rise-in-week-miscellaneous-index-lower-in.html | Revenue Freight Loadings Rise in Week; Miscellaneous Index Lower in Same Period | True | Special to THE NEW YORKS TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/stettinius-in-london-on-leaselend-study-examination-of-supply.html | STETTINIUS IN LONDON ON LEASE-LEND STUDY; Examination of Supply Problem for Troops Reported Planned | True | Wireless to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/store-sales-up-10-for-week-in-nation-total-for-period-ended-july-11.html | STORE SALES UP 10% FOR WEEK IN NATION; Total for Period Ended July 11 Follows a Decline of 2% Seven Days Before VOLUME HERE IS UP 3% Business for 4 Cities in This Area Shows an Increase of 6% Over 1941 Figure | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/red-navy-fliers-score.html | Red Navy Fliers Score | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/kansas-utility-sale-is-approved-by-sec-ul-p-subsidiary-takes-over-p.html | KANSAS UTILITY SALE IS APPROVED BY SEC; U.L. & P. Subsidiary Takes Over Properties Serving 10,000 | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/florida-canal-bill-assailed-in-senate-bailey-and-vandenberg-say-it.html | FLORIDA CANAL BILL ASSAILED IN SENATE; Bailey and Vandenberg Say It Promises No Oil for East Before Three Years FEAR SUPPLY PLAN SNARL Michigan Senator Asks Faith in Ickes Program -- Pepper Says Bill Will Go Through | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/becomes-new-member-of-rubber-reserve-corp.html | Becomes New Member Of Rubber Reserve Corp. | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/southampton-fete-for-mrs-fj-mevoy-mrs-fenton-taylor-hostess-to-her.html | SOUTHAMPTON FETE FOR MRS. F.J. M'EVOY; Mrs. Fenton Taylor Hostess to Her at Luncheon to Further Nutrition Program Work KAPLANOFFS ARE HONORED Horace Barnards Entertain for Prince and Princess and for Mrs. W.J. Hutchinson | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/-dr-wade-defends-summer-program-declares-teachers-work-in-city.html | ! DR. WADE DEFENDS SUMMER PROGRAM; Declares Teachers' Work in City Schools Is Directly Related to the War PATROL DUTIES STRESSED Superintendent Tells of Many Activities to Be Performed While Awaiting Emergency | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/ernest-a-harding-jersey-educator-44-deputy-commissioner-of-legal.html | ERNEST A. HARDING, JERSEY EDUCATOR, 44; Deputy Commissioner of Legal Unit of State Department | True | Special to TH NIW YORX TIMEm. | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/seek-more-copper-to-keep-output-up-wpb-officials-want-fivefold.html | SEEK MORE COPPER TO KEEP OUTPUT UP; WPB Officials Want Fivefold Increase in Recovery, E.A. Tupper Tells Conference GOOD START IS REPORTED He Says Rate of Acquisition Is Approaching 2,000,000 Pounds Every Week | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/german.html | German | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/daring-and-faust-2nd-return-1165-empire-daily-double-yonkers.html | Daring and Faust 2nd Return $1,165 Empire Daily Double; YONKERS FEATURE TAKEN BY FLAUGHT Jacobs Color-Bearer Beats Favored Ben Gray by Five Lengths to Pay $11.20 CARILLON IS HOME THIRD 41 Winning Tickets Sold on Big Daily Double -- Daring Is First at $58.90 | True | By Bryan Field | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/greek-organization-elects.html | Greek Organization Elects | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/navy-will-control-prices-of-uniforms-production-and-sale-of.html | NAVY WILL CONTROL PRICES OF UNIFORMS; Production and Sale of Officers' Clothing Will Be Regulated | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/plane-hits-truck-kills-soldier.html | Plane Hits Truck, Kills Soldier | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/spargo-to-join-bank-board.html | Spargo to Join Bank Board | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/ls-gilmour-in-new-post.html | L.S. Gilmour in New Post | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/says-foe-has-trouble-in-indies.html | Says Foe Has Trouble in Indies | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/republic-warns-on-inflation.html | Republic Warns on Inflation | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/city-is-called-black-spot-with-400000-unemployed-mcnutt-will-confer.html | City Is Called 'Black Spot,' With 400,000 Unemployed; McNutt Will Confer Today With La Guardia and Lehman to Seek Solution -- He Warns Employers to Stop 'Pirating' Labor CITY 'BLACK SPOT'; 400,000 JOBLESS | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/news-of-the-stage-morris-halperin-to-bring-out-murder-play-in-fall.html | NEWS OF THE STAGE; Morris Halperin to Bring Out Murder Play in Fall -- Jane Cowl Will Take 'Candida' on Circuit | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/chile-gets-drug-to-fight-epidemic.html | Chile Gets Drug to Fight Epidemic | True | Special Cable to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/postal-men-seek-higher-pay-ask-support-for-senate-bill-providing.html | Postal Men Seek Higher Pay; Ask Support for Senate Bill Providing for Salary Adjustments | True | ALBERT BROWNSTEIN. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/norwegian-sailors-beat-disarmed-nazi-guards.html | Norwegian Sailors Beat Disarmed Nazi Guards | True | By Telephone to the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/peace-planning-held-wise-many-problems-will-have-to-be-solved-and.html | Peace Planning Held Wise; Many Problems Will Have to Be Solved and Need Thought Now | True | WILLIAM O. MORSE. | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/bakers-assist-salvage-industry-sets-up-a-group-to-cooperate-with.html | BAKERS ASSIST SALVAGE; Industry Sets Up a Group to Cooperate With WPB | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/upstate-woman-dies-105-mrs-elvira-s-bourne-was-born-in-oneroom-log.html | UP-STATE WOMAN DIES, 105; Mrs. Elvira S. Bourne Was Born in One-Room Log Cabin | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/edward-conn-57-journalist-poet-associate-of-josephus-daniels-and.html | EDWARD CONN, 57, JOURNALIST, POET; Associate of Josephus Daniels and Syndicate Owner | True | Special to T NzW YORK S. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/tennis-ace-aids-soldiers-mary-k-browne-with-red-cross-club-in.html | TENNIS ACE AIDS SOLDIERS; Mary K. Browne With Red Cross Club in Australia | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/lt-jackson-and-wife-killed-in-auto-crash-former-student-at-cornel.html | LT. JACKSON AND WIFE KILLED IN AUTO CRASH; Former Student at Cornel! Received His Wings in March | True | pecll to THE NE YORX 'lrtEs. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/air-corps-calls-women-radio-operators-are-needed-by-army-as.html | AIR CORPS CALLS WOMEN; Radio Operators Are Needed by Army as Instructors | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/ross-of-white-sox-downs-red-sox-32-dimaggios-2run-homer-marks-22d.html | ROSS OF WHITE SOX DOWNS RED SOX, 3-2; DiMaggio's 2-Run Homer Marks 22d Hitting Game in Row | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/georgia-means-wed-upstate.html | Georgia Means Wed Up-State | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/support-opa-plan-for-price-control-blouse-and-skirt-men-back.html | SUPPORT OPA PLAN FOR PRICE CONTROL; Blouse and Skirt Men Back Roosevelt Fight to Curb Advance of Inflation APPAREL TRADES AGREE Their Attitude Is in Sympathy With Objectives, With Own Ideas on the Details | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/news-of-food-meat-loaf-suggested-for-sunday-as-beef-remains-the.html | News of Food; Meat Loaf Suggested for Sunday as Beef Remains the 'Best Buy' Here | True | By Jane Holt | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/barbara-stanwyck-signed-by-hunt-stromberg-for-part-in-gstring.html | Barbara Stanwyck Signed by Hunt Stromberg for Part in 'G-String Murders'; 'THE BIG SHOT' AT STRAND Disney Feature, 'Bambi,' Will Be Successor to 'Mrs. Miniver' at Radio City Music Hall | True | By Telephone to the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/united-states.html | United States | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/otto-zachow.html | OTTO ZACHOW | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/sold-tickets-to-nazis-amagnsett-agent-says-4-waited-for-early.html | SOLD TICKETS TO NAZIS; Amagnsett Agent Says 4 Waited for Early Train | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/army-to-use-steel-in-cartridge-cases-substitution-for-brass-is.html | ARMY TO USE STEEL IN CARTRIDGE CASES; Substitution for Brass Is Pushed as Means to Save Strategic Copper | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/brooklyn-wins-21-after-70-setback-dodger-rally-in-seventh-tops-cubs.html | BROOKLYN WINS, 2-1, AFTER 7-0 SETBACK; Dodger Rally in Seventh Tops Cubs -- Shut-Out Pitched by Schmitz -- Davis Hit Hard | True | By Roscoe McGowenspecial To the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/chrysler-building-has-own-raid-test-8000-tenants-and-2000-visitors.html | CHRYSLER BUILDING HAS OWN RAID TEST; 8,000 Tenants and 2,000 Visitors Calmly Obey Rules as Sirens Howl | True | | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/food-broker-buys-home-jewelers-connecticut-estate-taken-by-cs.html | FOOD BROKER BUYS HOME; Jeweler's Connecticut Estate Taken by C.S. Pergament | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/marian-anderson-heard-at-stadium-capacity-audience-demands-encores.html | MARIAN ANDERSON HEARD AT STADIUM; Capacity Audience Demands Encores After Philharmonic Completes Program THREE ARIAS ARE OFFERED Massenet, Handel and Verdi Compositions Are Among Those Sung by Artist | True | By Howard Taubman | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/avila-camacho-asks-interamerican-bank-urges-capital-for.html | AVILA CAMACHO ASKS INTER-AMERICAN BANK; Urges Capital for Agricultural Industry as Parley Ends | True | Special Cable to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/british.html | British | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/louise-thomas-bride-of-army-lieutenant-pasadena-girl-married-here.html | LOUISE THOMAS BRIDE OF ARMY LIEUTENANT; 'Pasadena Girl Married Here to William Richards Hopkins | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/stebbins-sworn-in-as-health-officer-columbia-university-man.html | STEBBINS SWORN IN AS HEALTH OFFICER; Columbia University Man Succeeds Dr. Rice, Who Is Ill, as Commissioner | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/berlin-notes-tokyo-stock-drop.html | Berlin Notes Tokyo Stock Drop | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/transue-williams-earns-221462-net-steel-forging-corporation-has.html | TRANSUE, WILLIAMS EARNS $221,462 NET; Steel Forging Corporation Has Profit Equal to $1.64 on 134,965 Common Shares GAIN OVER 1941 PERIOD Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/girls-hands-held-by-mayor-in-public-he-gets-fingerprints-of-stars.html | GIRLS' HANDS HELD BY MAYOR IN PUBLIC; He Gets Fingerprints of Stars of Entertainment World as Campaign Is Opened DUFFY SQUARE IS SCENE Expects Identification Drive to Bring in Every One When Its Purpose Is Realized | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/concertsing-in-park-fete-is-one-of-62-planned-by-mayor-for-this.html | CONCERT-SING IN PARK; Fete Is One of 62 Planned by Mayor for This Summer | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/ftc-orders-firm-name-change.html | FTC Orders Firm Name Change | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/jamaica-controls-some-crops.html | Jamaica Controls Some Crops | True | Special Cable to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/watered-rubber-turns-up-in-drive-queens-official-escaping-a.html | 'WATERED' RUBBER TURNS UP IN DRIVE; Queens Official, Escaping a Drenching, Learns of Trick | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/troth-announced-of-mary-de-windt-descendant-of-president-john-adams.html | TROTH ANNOUNCED OF MARY DE WINDT; Descendant of President John Adams Will Be Married Soon to William A. Speers | True | Special to TRq Nsw YORu Tllaa. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/british-firm-on-the-ships.html | British Firm on the Ships | True | Wireless to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/nelson-r-davis.html | NELSON' R. DAVIS | True | | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/fbi-captures-two-gunmen.html | FBI Captures Two Gunmen | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/virginia-karp-becomes-bride.html | Virginia Karp Becomes Bride | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/food-cost-offset-by-higher-incomes-percentage-of-workers-pay-needed.html | FOOD COST OFFSET BY HIGHER INCOMES; Percentage of Worker's Pay Needed to Supply Family Lowest in 30 Years | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/echo-of-a-1928-murder-rothsteins-name-brought-up-in-35000-action.html | ECHO OF A 1928 MURDER; Rothstein's Name Brought Up in $35,000 Action Over Notes | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/war-agengies-bill-passed-by-senate-byrd-demands-allout-price.html | WAR AGENGIES BILL PASSED BY SENATE; Byrd Demands 'All-Out' Price Control After $1,861,000,000, With OPA Item, Is Voted TO INCLUDE 'ALL' COSTS Congress, Expecting President to Urge Wage Program, Marks Time on Recess Plan | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/the-screen-her-cardboard-lover-remade-by-metro-studio-with-norma.html | THE SCREEN; 'Her Cardboard Lover,' Remade by Metro Studio, With Norma Shearer and Robert Taylor, Presented at the Capitol | True | By Bosley Crowther | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/galletta-and-engels-post-70862-for-net-prize-in-long-island-golf.html | Galletta and Engels Post 70-8-62 For Net Prize in Long Island Golf; Robinson and Harrigan Take Gross Award After Tying Froelich and Nathan at 70 in Lakeville Handicap Play | True | By Emanuel Strausssspecial To the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/air-needs-in-australia.html | Air Needs in Australia | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/a-limited-victory.html | A LIMITED VICTORY | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/chandler-is-absolved-truman-reports-no-evidence-of-aid-for-war.html | CHANDLER IS ABSOLVED; Truman Reports No Evidence of Aid for War Contractor | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/miss-kennys-paralysis-theory-verified-by-tests-doctors-say.html | Miss Kenny's Paralysis Theory Verified by Tests, Doctors Say | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/uboat-seen-off-tampico.html | U-Boat Seen Off Tampico | True | Special Cable to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/blackout-device-on-market.html | Blackout Device on Market | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/advance-is-reported-in-treating-syphilis-indianapolis-hears-of.html | ADVANCE IS REPORTED IN TREATING SYPHILIS; Indianapolis Hears of Progress on Five-Day Method | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/son-born-to-maria-of-savoy.html | Son Born to Maria of Savoy | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/british-think-reich-must-cut-rations-imports-from-southeast-europe.html | BRITISH THINK REICH MUST CUT RATIONS; Imports From Southeast Europe Put at One-Fifth of 1939 Total | True | Wireless to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/hunter-cafeteria-head-quits.html | Hunter Cafeteria Head Quits | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/cricket-invasion-fought-in-suffolk-pests-at-north-patchogue-raid.html | CRICKET INVASION FOUGHT IN SUFFOLK; Pests at North Patchogue Raid Houses and Threaten to Drive Out Families | True | Special to THE NEW YORK TIMES. | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/gives-congress-data-on-uboat-chasers-boykin-offers-letter-saying.html | GIVES CONGRESS DATA ON U-BOAT CHASERS; Boykin Offers Letter Saying Craft Will Create No Material Problem | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/5cent-newspaper-urged.html | 5-Cent Newspaper Urged | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/ff-greenman-heads-7th-ad-republicans-lawyer-elected-to-succeed-hl.html | F.F. GREENMAN HEADS 7TH A.D. REPUBLICANS; Lawyer Elected to Succeed H.L. Schwamm, Who Is in the Army | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/stocks-are-mixed-in-quiet-trading-move-to-halt-the-inflationary.html | STOCKS ARE MIXED IN QUIET TRADING; Move to Halt the Inflationary Tendency Responsible for Some of the Selling COMMODITIES HARD HIT Oils and Rubbers Are Firm on Stock Exchange, With Steels Steady | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/drop-plan-for-export-group.html | Drop Plan for Export Group | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/beaten-in-georgia-says-roland-hayes-negro-singer-asserts-he-and.html | BEATEN IN GEORGIA, SAYS ROLAND HAYES; Negro Singer Asserts He and Wife Were Put in Cell After a Store Dispute POLICE MAKE A DENIAL Charges of Being Slugged and Dragged Into Patrol Car Are Not True, Says Chief | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/five-us-pilots-get-pacific-war-awards-silver-stars-given-in.html | FIVE U.S. PILOTS GET PACIFIC WAR AWARDS; Silver Stars Given in Australia -- Philippines Fight Cited | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/bob-falkenburg-winner-beats-oliver-63-64-1715-for-eastern-junior.html | BOB FALKENBURG WINNER; Beats Oliver, 6-3, 6-4, 17-15, for Eastern Junior Tennis Title | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/mexico-gets-arms-from-us.html | Mexico Gets Arms From U.S. | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/auto-scrap-yield-increased.html | Auto Scrap Yield Increased | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/prison-disturbance-halted-by-tear-gas-uglyminded-group-in-jersey.html | PRISON DISTURBANCE HALTED BY TEAR GAS; 'Ugly-Minded' Group in Jersey Penitentiary Is Subdued | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/joins-life-convention.html | Joins Life Convention | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/d-pl-s0arf-e-i-brooklyn-physician-and-judgei-fslic-a-moeicj-n-ke.html | D,. P,,l,, S0ArF, E, I; Brooklyn Physician and Judgeĵ fslic A moeicj n Ke | True | njl TC/sb I | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/nicaragua-back-to-oil-lamps.html | Nicaragua Back to Oil Lamps | True | Special Cable to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/to-hold-church-in-plant-colts-firearms-plans-services-for-those.html | TO HOLD 'CHURCH' IN PLANT; Colt's Firearms Plans Services for Those Working Sundays | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/us-seal-at-montevideo-tarred.html | U.S. Seal at Montevideo Tarred | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/swimmers-body-is-recovered.html | Swimmer's Body Is Recovered | True | | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/us-will-ignore-vichys-protest-washington-does-not-make-public-note.html | U.S. WILL IGNORE VICHY'S PROTEST; Washington Does Not Make Public Note, Said to Follow Stereotyped Language OUR ATTITUDE IS COLDER Little Interest Shown in What Laval and 'Coterie' Have to Say on Any Topic | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/47suite-building-sold-in-w-72d-st-frederick-brown-gets-house.html | 47-SUITE BUILDING SOLD IN W. 72D ST.; Frederick Brown Gets House Assessed at $290,000 From Insurance Company LOFT ON HISTORIC SITE Six-Story Edifice at 23d St. and Second Ave. Bought From Bank by Investor | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/new-zealand-post-here-for-cox.html | New Zealand Post Here for Cox | True | Wireless to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/nicaraguans-make-victory-gift.html | Nicaraguans Make 'Victory' Gift | True | Special Cable to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/john-r-battin-managing-editor-of-the-cedar-rapids-gazette-since.html | JOHN R. BATTIN; Managing Editor of The Cedar Rapids Gazette Since 1934 | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/named-export-manager-by-the-jessop-steel-co.html | Named Export Manager By the Jessop Steel Co. | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/vintners-to-give-copper-to-wpb.html | Vintners to Give Copper to WPB | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/ganzel-dropped-as-pilot.html | Ganzel Dropped as Pilot | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/girl-governor-sworn-in-lehman-inducts-17yearold-in-girls-state-week.html | 'GIRL GOVERNOR' SWORN IN; Lehman 'Inducts' 17-Year-Old in Girls' State Week Ceremony | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/new-liquor-rules-outlined-to-trade-they-are-tentative-dealers-are.html | NEW LIQUOR RULES OUTLINED TO TRADE; They Are Tentative, Dealers Are Told, and Early Filing of Objections Is Urged NEW LIQUOR RULES OUTLINED TO TRADE | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/cotton-exchange-seat-2800.html | Cotton Exchange Seat $2,800 | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/spy-not-clever-coast-guard-says-otherwise-i-wouldnt-be-here.html | SPY NOT CLEVER, COAST GUARD SAYS; Otherwise 'I Wouldn't Be Here,' Declares Man Responsible for Capture of Four NAZIS WERE NERVOUS 'But So Was I,' Seaman Adds -- Then He Ran 'Too Fast' for Them to Catch Him | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/texas-club-has-trouble-women-sue-to-recover-gavel-flag-from-former.html | TEXAS CLUB HAS TROUBLE; Women Sue to Recover Gavel, Flag From Former President | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/italian.html | Italian | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/gen-emmons-opens-hawaiian-war-games-realistic-manoeuvres-involve.html | GEN. EMMONS OPENS HAWAIIAN WAR GAMES; 'Realistic' Manoeuvres Involve Army, Navy and Marines | True | Wireless to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/new-towel-ceilings-lower.html | New Towel Ceilings Lower | True | | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/awol-soldier-ends-life.html | A.W.O.L. Soldier Ends Life | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/britons-ask-a-scientific-board.html | Britons Ask a Scientific Board | True | Special Cable to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/marjorie-elliott-bride-married-to-edward-m-raymond-i-in-chantry-of.html | MARJORIE ELLIOTT BRIDE; ;Married to Edward M. Raymond i in Chantry of Grace Church | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/mayor-enigmatic-on-visit-to-police-holds-35minute-conference-at.html | MAYOR ENIGMATIC ON VISIT TO POLICE; Holds 35-Minute Conference at Headquarters but Refuses to Reveal Its Subject COSTUMA ALSO IS SILENT La Guardia Denies Call Dealt With Recent Shootings of Civilians in Streets | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/laval-threatens-us-over-warships-says-roosevelt-takes-a-grave.html | LAVAL THREATENS U.S. OVER WARSHIPS; Says Roosevelt Takes a 'Grave Responsibility' in Interceding on Vessels at Alexandria LAVAL THREATENS U.S. OVER WARSHIPS | True | By Lansing Warrenby Telephone To the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/mt-sinai-unit-formed-it-will-be-3d-general-hospital-of-army-leaves.html | MT. SINAI UNIT FORMED; It Will Be 3d General Hospital of Army -- Leaves Aug. 15 | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/cael-eichlee.html | CAEL EICHLEE | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/lopez-back-from-capital-colombian-presidentelect-sees-roosevelt-and.html | LOPEZ BACK FROM CAPITAL; Colombian President-Elect Sees Roosevelt and Hull | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/offers-350000000-bills-treasury-lifts-requirements-50000000-next.html | OFFERS $350,000,000 BILLS; Treasury Lifts Requirements $50,000,000 Next Week | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/colgate-alumni-raise-23171.html | Colgate Alumni Raise $23,171 | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | 1:https://www.nytimes.com/1942/07/17/archives/knox-lauds-british-crew-he-commends-rescue-of-37-men-from-american.html | KNOX LAUDS BRITISH CREW; He Commends Rescue of 37 Men From American Ship | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/the-western-front.html | THE WESTERN FRONT | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/promoted-by-general-electric.html | Promoted by General Electric | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/increase-in-ducks-a-boon-to-hunters-ickes-proclaims-season-of-70.html | INCREASE IN DUCKS A BOON TO HUNTERS; Ickes Proclaims Season of 70 Days, a Gain of 10 Over That of 1941 START SET FOR SEPT. 26 New Regulations Reduce Bag Limit on Geese -- Other Safeguards Adopted | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/dr-leigh-in-radio-monitor-post.html | Dr. Leigh in Radio Monitor Post | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/equitable-policies-set-a-new-record-7803585000-life-insurance-in.html | EQUITABLE POLICIES SET A NEW RECORD; $7,803,585,000 Life Insurance in Force on June 30, President Reports BIG INCREASE SINCE JAN. 1 $196,282,000 Gain Is Noted -- Income of War Workers the Chief Factor | True | | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/fort-dix-nine-wins-32.html | Fort Dix Nine Wins, 3-2 | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/critical-clash-on-rommel-attacks-center-of-line-after-british-win.html | CRITICAL CLASH ON; Rommel Attacks Center of Line After British Win Ridge From Him SEE-SAW FIGHT AT COAST Nazis Take Tel el-Eisa Station and Part of Height, but Defenders Rebound CRITICAL CLASH ON IN EGYPT'S DESERT | True | Special Cable to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/benny-goodman-sending-scores.html | Benny Goodman Sending Scores | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/aircraft-parleys-end-in-stalemate-wage-stabilization-conferences.html | AIRCRAFT PARLEYS END IN STALEMATE; Wage Stabilization Conferences Take Abrupt Recess on West Coast HOPE RESTS IN FUTURE Porter Says New Meetings May Be Called Later -- Management Blames Agency Split | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/bank-clearings-up-72-above-1941-total-of-6854280000-for-23-cities.html | BANK CLEARINGS UP 7.2% ABOVE 1941; Total of $6,854,280,000 for 23 Cities Is 7% Larger Than in the Preceding Week NEW YORK'S GAIN IS 3.4% Omaha Leads in Country With 33.9% Rise and Seattle Is Second With 24.2 | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/sharp-price-fall-in-cotton-futures-pressure-results-over-shift-in.html | SHARP PRICE FALL IN COTTON FUTURES; Pressure Results Over Shift in Washington on Full Parity Loan Issue DROP OF 22 TO 28 POINTS Selling Pushed Early in the Session by Interest That Previously Bought | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/baltimore-plans-32000000-issue-voters-to-decide-in-november-on.html | BALTIMORE PLANS $32,000,000 ISSUE; Voters to Decide in November on Bonds for Supplemental Water Supply System WICHITA AWARDS $150,000 Summit County, Ohio, Seeks Bids for Refunding of $440,000 on Aug. 3 | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/mrs-john-j-astor-a-luncheon-hostess-g-hamilton-colkets-and-mrs.html | MRS. JOHN J. ASTOR A LUNCHEON HOSTESS; G. Hamilton Colkets and Mrs. Lorenzo Wilson Entertain | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/will-revive-brassiere-line.html | Will Revive Brassiere Line | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/iron-cross-joins-girls-scrap-pile-donor-of-7-german-medals-asks.html | IRON CROSS JOINS GIRLS' SCRAP PILE; Donor of 7 German Medals Asks Scouts to Return Them to Reich in a Weapon SALVAGE SHOP KEPT BUSY Youngsters in Camp, More Adult Workers Are Asked to Help During Summer | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/macarthurs-fliers-in-2-attacks.html | MacArthur's Fliers in 2 Attacks | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/newsprint-zone-sale-held-illegal-by-opa-higher-prices-on-delivery.html | NEWSPRINT ZONE SALE HELD ILLEGAL BY OPA; Higher Prices on Delivery Basis Violate Ceiling Rates | True | Special to THE NEW YORK TIMES. | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/the-mayors-stand-approved.html | The Mayor's Stand Approved | True | PAUL PHELPS MORAND. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/pirates-downed-by-hubbell-3-to-1-giant-veteran-yields-4-hits-has.html | PIRATES DOWNED BY HUBBELL, 3 TO 1; Giant Veteran Yields 4 Hits -- Has Shut-Out Until Ninth -- Ott Shakes Up Team | True | By James P. Dawsonspecial To the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/aleutian-moves-obscure-stimson-tells-press-weather-has-precluded.html | ALEUTIAN MOVES OBSCURE; Stimson Tells Press Weather Has Precluded Observation | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/georgia-promotes-coach-butts.html | Georgia Promotes Coach Butts | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/clubroom-opens-for-officers-use-cocktail-party-add-dance-is-held.html | CLUBROOM OPENS FOR OFFICERS USE; Cocktail Party add Dance Is Held -- All United Nations Men Will Be Welcome | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/excess-reserves-decrease-250000000-member-bank-balances-drop.html | Excess Reserves Decrease $250,000,000; Member Bank Balances Drop $204,000,000 | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/fbi-roundup-nets-more-aliens-here-6-employes-of-a-yorkville.html | FBI ROUND-UP NETS MORE ALIENS HERE; 6 Employes of a Yorkville Restaurant Called Members of German Organizations 3 BUND LEADERS ARRAIGNED More of Those Accused of Hampering Draft Are Held in $10,000 Bail | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/nuptials-are-held-of-miss-lawrence-she-wears-heirloom-gown-of-ivory.html | NUPTIALS ARE HELD OF MISS LAWRENCE; She Wears Heirloom Gown of Ivory Satin at Marriage to David B, Langmuir ESCORTED BY HER FATHER Miss Ethel Lawrence and Mrs. A. Hicks Lawrence Jr. Maid and Matron of Honor | True | Special to T nW YOR Tral. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/aged-american-missionary-couple-survives-62day-march-with-soldiers.html | Aged American Missionary Couple Survives 62-Day March With Soldiers Across China | True | By the United Press. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/reserve-declines-at-bank-of-england-circulation-rises-5132000.html | RESERVE DECLINES AT BANK OF ENGLAND; Circulation Rises 5,132,000 Further -- Private Deposits Fall | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/carr-named-for-senate-colorado-republican-convention-is-unanimous.html | CARR NAMED FOR SENATE; Colorado Republican Convention Is Unanimous in Its Choice | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/hour-strike-halts-willow-run-plant-bomber-workers-sit-down-in.html | HOUR STRIKE HALTS WILLOW RUN PLANT; Bomber Workers Sit Down in Protest Over Discontinuance of Telephone Service PITTSBURGH BUILDERS OUT Ten Thousand Workers Halt War Projects -- Bay State Chemical Units Close Down | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/henderson-scores-rent-control-foes-government-will-not-yield-to.html | HENDERSON SCORES RENT CONTROL FOES; Government Will Not Yield to Promoted Telegrams or Mass Meetings, He Says HITS 'OVERNIGHT GROUPS' Curbs in Arms Centers Vital to War -- Vast Majority of Landlords 'Cooperating' | True | Special to THE NEW YORK TIMES. | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/nazis-keep-up-force-of-troops-in-france-garrison-not-cut-units.html | NAZIS KEEP UP FORCE OF TROOPS IN FRANCE; Garrison Not Cut, Units Trained There for Russia, Briton Says | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/fair-free-to-carriage-drivers.html | Fair Free to Carriage Drivers | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/japanese.html | Japanese | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/two-titles-to-miss-lopaus.html | Two Titles to Miss Lopaus | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/argentine-ship-reported-sunk.html | Argentine Ship Reported Sunk | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/bond-referendum-planned-by-vichy-french-government-announces-it.html | BOND REFERENDUM PLANNED BY VICHY; French Government Announces It Will Consult Public | True | Wireless to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/stolen-factory-seized-in-newark-police-charge-small-war-plant-was.html | 'STOLEN' FACTORY SEIZED IN NEWARK; Police Charge Small War Plant Was Equipped With Parts Taken From Other Shops THEFTS ARE PUT AT $3,000 Man Arrested Is Accused of Stealing Machinery From Former Employers | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/jersey-city-routed-101-loses-to-baltimore-for-eighth-defeat-in-ten.html | JERSEY CITY ROUTED, 10-1; Loses to Baltimore for Eighth Defeat in Ten Games | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/w-e-chambers-anniversary.html | W. E. Chambers Anniversary | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/tall-tale-of-a-parrot-theres-some-doubt-about-what-pet-said-while-a.html | TALL TALE OF A PARROT; There's Some Doubt About What Pet Said While A.W.O.L. | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/elected-by-american-metal.html | Elected by American Metal | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/army-will-have-a-norwegian-battalion-under-norse-officers-to-serve.html | Army Will Have a Norwegian Battalion, Under Norse Officers, to Serve Infantry | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/browns-halt-athletics-gain-sixth-straight-victory-51-laabs-hits-2.html | BROWNS HALT ATHLETICS; Gain Sixth Straight Victory, 5-1 - - Laabs Hits 2 Homers | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/students-to-call-on-president.html | Students to Call on President | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/turkish-submarine-reported-lost.html | Turkish Submarine Reported Lost | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/arrested-in-bond-coup-hession-held-in-500-bail-for-hearing-on-july.html | ARRESTED IN BOND COUP; Hession Held in $500 Bail for Hearing on July 27 | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/afl-wins-curtiss-nlrb-vote.html | A.F.L. Wins Curtiss NLRB Vote | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/tax-debate-opens-under-house-gag-vote-due-monday-closed-rule-is.html | TAX DEBATE OPENS UNDER HOUSE 'GAG'; VOTE DUE MONDAY; 'Closed' Rule Is Adopted, With Several Members Opposing Its Restriction on Changes 7-BILLION YIELD EXPECTED Doughton Doubts Estimates by Treasury -- Calls $25,000 Income Limit Idea 'Absurd' TAX DEBATE OPENS UNDER HOUSE 'GAG' | True | By Henry N. Dorrisspecial To the New York Times. | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/yanks-top-indians-for-fifth-in-row-dodgers-and-cubs-split-giants.html | Yanks Top Indians for Fifth in Row; Dodgers and Cubs Split; Giants Victors; 11 HITS AID BONHAM IN 10TH TRIUMPH, 8-5 Two Errors by Mack on One Play Help Put Indians 3 Down in First Inning HARDER ROUTED IN SECOND Homers by Rolfe, Hockett and Fleming -- Yankees Now 7 1/2 Games Up on Red Sox | True | By Arthur Daley | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/joseph-1vurphy.html | JOSEPH 1VURPHY | True | Special to TH NIW YORK TS. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/peter-steenstrup-an-auto-pioneer-associate-of-alfred-p-soan-in.html | PETER STEENSTRUP, AN AUTO PIONEER; Associate of Alfred P. S'oan in Early Days of Industry Dies in California 3UICK MANAGER IN WEST - ormer Vice President of the General Motors Export Corporation Was 68 B | True | pecia! to TH NSW YORE TI. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/widow-who-smoked-dies-at-1031.html | Widow Who Smoked Dies at 1031 | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/spurs-doctor-recruits-army-adds-recruiting-boards-to-enlist-20000.html | SPURS DOCTOR RECRUITS; Army Adds Recruiting Boards to Enlist 20,000 More | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/crowds-jeer-axis-at-ortiz-funeral-two-argentines-injured-as-police.html | CROWDS JEER AXIS AT ORTIZ FUNERAL; Two Argentines Injured as Police Block Attempts to Join the Cortege CHAMBER DEBATES BREAK Secretly Ponders a Rupture With Reich for Attacks by U-Boats on Shipping | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/wholesale-index-unchanged-at-985-labor-department-puts-rise-for.html | WHOLESALE INDEX UNCHANGED AT 98.5; Labor Department Puts Rise for Month at Only 0.1% | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/miss-nicholss-82-best-mrs-sheldons-81-is-low-net-in.html | MISS NICHOLS'S 82 BEST; Mrs. Sheldon's 81 Is Low Net in Westchester-Fairfield Golf | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/raf-bombs-ruhr-in-daylight-attack-fliers-use-cloud-cover-nazi.html | R.A.F. BOMBS RUHR IN DAYLIGHT ATTACK; Fliers Use Cloud Cover -- Nazi Planes Fire on Rescue Boats | True | Wireless to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/no-fanfare-planned-in-waacs-recruiting-privates-begin-making.html | No Fanfare Planned in WAAC's Recruiting 'Privates' Begin Making History on Monday | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/russians-stiffen-force-foe-on-defensive-at-rail-city-but-fall-back.html | RUSSIANS STIFFEN; Force Foe on Defensive at Rail City, but Fall Back at Millerovo NEW RED DRIVE REPORTED Germans Under Attack in Orel Zone -- Fliers of Baltic Fleet Score on Axis War Vessels RUSSIANS STIFFEN IN SOME SECTORS | True | By Ralph Parkerwireless To the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/accuse-100-more-in-draft-fbi-complaints-against-delinquents-up-to.html | ACCUSE 100 MORE IN DRAFT; FBI Complaints Against Delinquents Up to 1,550 in California | True | Special to THE NEW YORK TIMES. | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/police-tests-taken-by-515-lieutenants-first-mass-examination-in-4.html | POLICE TESTS TAKEN BY 515 LIEUTENANTS; First Mass Examination in 4 Years for Promotion to Captain Gets Under Way MANY QUESTIONS ON WAR Present Safeguards and How to Meet Problems of Air Attack Among Them | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/a-shelby-ochs-in-army-manager-of-chattanooga-times-is-commissioned.html | A. SHELBY OCHS IN ARMY; Manager of Chattanooga Times Is Commissioned a Major | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/china-recaptures-town-in-chekiang-troops-retake-tsingtien-near.html | CHINA RECAPTURES TOWN IN CHEKIANG; Troops Retake Tsingtien, Near Wenchow, Inflicting 500 Casualties Upon Foe | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/russian.html | Russian | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/output-of-bicycles-cut-sharply-by-wpb-opa-withdraws-august-quota.html | OUTPUT OF BICYCLES CUT SHARPLY BY WPB; OPA Withdraws August Quota and Reduces July's | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/finns-asked-to-shut-offices-in-this-country-by-aug-1-us-bids.html | Finns Asked to Shut Offices In This Country by Aug. 1; U.S. BIDS FINLAND CLOSE CONSULATES | True | By Bertram D. Hulenspecial To the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/v6zllr-t-tji-h-schmidt.html | V6zllr,'T-TJI H. SCHMIDT | True | Special to TH NIW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/convoys-6day-fight-with-nazis-described-survivor-of-sinking-on-run.html | CONVOY'S 6-DAY FIGHT WITH NAZIS DESCRIBED; Survivor of Sinking on Run to Russia Calls Losses Slight | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/formosan-typhoon-toll-at-205.html | Formosan Typhoon Toll at 205 | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/swedish-greekaid-ship-sunk.html | Swedish Greek-Aid Ship Sunk | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/washington-printers-to-play.html | Washington Printers to Play | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/fete-modified-by-war-mount-carmel-celebration-marked-by-prayers-for.html | FETE MODIFIED BY WAR; Mount Carmel Celebration Marked by Prayers for Peace | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/named-by-frozen-food-group.html | Named by Frozen Food Group | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/senators-overcome-tigers-in-tenth-65-cases-single-breaks-up-game.html | SENATORS OVERCOME TIGERS IN TENTH, 6-5; Case's Single Breaks Up Game -- Detroit Makes Six Errors | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/scores-publicity-for-bond-sellers-morgenthau-denounces-use-of.html | SCORES PUBLICITY FOR BOND SELLERS; Morgenthau Denounces Use of Selling Drive to Promote Personal Affairs 5,700 STORES TO AID SALE They Will Take Part in 'War Heroes Day' Today -- Quota Is Passed by Alabama County | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/foundrymen-out-at-providence.html | Foundrymen Out at Providence | True | | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/tipton-kelleher-to-reds-craft-turner-and-abreu-sent-to-minor.html | TIPTON, KELLEHER TO REDS; Craft, Turner and Abreu Sent to Minor Leagues With Cash | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/inflation-wins-again.html | INFLATION WINS AGAIN | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/the-antitank-gun-the-manner-in-which-it-is-used-in-egypt-will-be.html | The Anti-Tank Gun; The Manner in Which It Is Used in Egypt Will Be Big Factor in Equation of Victory | True | By Hanson W. Baldwin | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/pittsburgh-builders-strike.html | Pittsburgh Builders Strike | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/new-setup-in-effect-antilla-sugar-plan-for-various-issues-announced.html | NEW SET-UP IN EFFECT; Antilla Sugar Plan for Various Issues Announced | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/phils-run-in-10th-defeats-cards-43-benjamin-registers-deciding.html | PHILS RUN IN 10TH DEFEATS CARDS, 4-3; Benjamin Registers Deciding Tally on Litwhiler's Rap -- Latter Gets Homer HUGHES SCATTERS 10 HITS Walker Cooper's Triple in the 10th Wasted -- St. Louis 8 Games Behind Dodgers | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/guatemala-cuts-gasoline-use.html | Guatemala Cuts Gasoline Use | True | Special Cable to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/carmelite-shrine-rededicated-here-scapular-feast-is-celebrated-with.html | CARMELITE SHRINE REDEDICATED HERE; Scapular Feast Is Celebrated With Ancient Ceremonies | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/dies-in-fire-in-home-mrs-fh-nichols-is-victim-in-upstate-summer.html | DIES IN FIRE IN HOME; Mrs. F.H. Nichols Is Victim in Up-State Summer Dwelling | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/volunteers-in-rush-to-join-amphibians-recruiting-officer-kept-busy.html | VOLUNTEERS IN RUSH TO JOIN AMPHIBIANS; Recruiting Officer Kept Busy Here -- To Prolong Stay | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/beach-yields-rubber-old-bathing-equipment-makes-192-pounds-of-scrap.html | BEACH YIELDS RUBBER; Old Bathing Equipment Makes 192 Pounds of Scrap | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/army-inducts-bettina-boxer-applies-for-twoweek-furlough-to-fight.html | ARMY INDUCTS BETTINA; Boxer Applies for Two-Week Furlough to Fight Dorazio | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/sees-air-freighter-near-colonel-stromme-says-designs-are-completed.html | SEES AIR FREIGHTER NEAR; Colonel Stromme Says Designs Are Completed for Plane | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/president-will-get-his-mangoes.html | President Will Get His Mangoes | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/lt-col-a-b-van-wormer-had-charge-of-transportation-at-le-mons-in.html | LT. .COL. A. B. VAN WORMER; Had Charge of Transportation at Le Mons in World War | True | Special to TI: Nr, w YORK. TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/wevd-held-liable-in-copyright-case-federal-court-decides-its.html | WEVD HELD LIABLE IN COPYRIGHT CASE; Federal Court Decides Its Broadcast of Recording Was an Infringement NON-PROFIT DEFENSE VAIN Judge Coxe Finds Acceptance of Advertising Puts Station on Commercial Basis | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/uncle-sams-scholarships.html | UNCLE SAM'S SCHOLARSHIPS | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/a-german-bribe-to-finland.html | A GERMAN BRIBE TO FINLAND | True | | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/bank-reserves-cut-by-buying-of-bonds-payments-on-2000000000-issue.html | BANK RESERVES CUT BY BUYING OF BONDS; Payments on $2,000,000,000 Issue Cause Excess to Drop to Lowest Level Since 1937 BROKERS' LOANS INCREASE Declines in Demand and Time Deposits Here Reflect the Customers' Purchases | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/carl-f-doeii.html | CARL F. DOEII | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/taft-wright-plans-to-enlist.html | Taft Wright Plans to Enlist | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/arboreally-habited.html | ARBOREALLY HABITED | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/falling-parachutes-reported-in-dutchess.html | Falling Parachutes Reported in Dutchess | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/foster-ehein.html | Foster -- Ehein | True | Special to TKI NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/allied-invasion-of-europe-is-urged-48-of-nations-voters-favor-2d.html | ALLIED INVASION OF EUROPE IS URGED; 48% of Nation's Voters Favor 2d Front Abroad Now, Gallup Poll Finds DELAY SEEN AIDING HITLER Trend in This Country Follows That Manifested in Both Canada and England | True | By George Gallup Director American Institute of Public Opinion | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/cross-knocks-out-cox.html | Cross Knocks Out Cox | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/champagne-shower-launches-cargo-carrier.html | CHAMPAGNE SHOWER LAUNCHES CARGO CARRIER | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/schram-aids-british-relief.html | Schram Aids British Relief | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/pressure-to-sell-drops-wheat-hard-futures-off-2c-at-one-time-end.html | PRESSURE TO SELL DROPS WHEAT HARD; Futures Off 2c at One Time End With Losses of 1 1/2 to 1 3/4c in Chicago CORN BOUGHT ON DIP Minor Cereal Declines 3/8 to 1c -- Oats, Rye and Soybeans Also Down | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/union-awaits-murray-delegates-express-resentment-at-failure-to-get.html | UNION AWAITS MURRAY; Delegates Express Resentment at Failure to Get $1 Rise | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/nurse-in-ireland-cited-ethel-coleman-of-waban-mass-honored-by.html | NURSE IN IRELAND CITED; Ethel Coleman of Waban, Mass., Honored by British Royalty | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/tea-assists-navy-league-400-attend-swimming-party-given-by-womens.html | TEA ASSISTS NAVY LEAGUE; 400 Attend Swimming Party Given by Women's Council | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/abraham-shapiro.html | ABRAHAM SHAPIRO | True | special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/reds-check-braves-76-rally-after-vander-meet-gives-three-runs-in.html | REDS CHECK BRAVES, 7-6; Rally After Vander Meet Gives Three Runs in First | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/library-is-burned-in-the-philippines-colonel-romulo-says-japanese.html | LIBRARY IS BURNED IN THE PHILIPPINES; Colonel Romulo Says Japanese Destroyed It to End All Knowledge of Democracy | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/monty-woolley-lectures.html | Monty Woolley Lectures | True | | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/in-the-nation-historic-parallels-for-a-second-front.html | In The Nation; Historic Parallels for a Second Front | True | By Arthur Krock | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/told-sons-draft-evasion-baltimore-minister-reported-failure-to.html | TOLD SON'S DRAFT EVASION; Baltimore Minister Reported Failure to Register | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/building-contracts-break-all-records-awards-for-june-and-for-first.html | BUILDING CONTRACTS BREAK ALL RECORDS; Awards for June and for First Half of Year Hit New Highs | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/world-college-of-surgeons-admits-dr-lin-as-first-woman-6500-chinese.html | World College of Surgeons Admits Dr. Lin As First Woman; 6,500 Chinese Babies 'Hers' | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/25-traffic-drop-on-bridges-shown-but-triborough-authority-in-report.html | 25% TRAFFIC DROP ON BRIDGES SHOWN; But Triborough Authority in Report for 6 Months Says Income Meets Obligations 25% TRAFFIC DROP ON BRIDGES SHOWN | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/currie-is-in-china-for-the-president-roosevelt-aide-in-chungking.html | CURRIE IS IN CHINA FOR THE PRESIDENT; Roosevelt Aide in Chungking for New Talks With Chiang -- Planes Believed Topic PACIFIC COUNCIL CONFERS Watches Middle East Battle, Viewed as Linked With Struggle Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/coney-lights-are-bright-lamps-along-interior-streets-add-to-sky.html | CONEY LIGHTS ARE BRIGHT; Lamps Along Interior Streets Add to Sky Glow at Resort | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/willett-takes-tennis-final.html | Willett Takes Tennis Final | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/store-recruiting-plane-spotters-175-women-sign-up-in-5th-avenue.html | STORE RECRUITING PLANE SPOTTERS; 175 Women Sign Up in 5th Avenue Window on Opening Day of the Campaign APPEAL IS TO HOUSEWIVES Mrs. Eddie Rickenbacker Tells Sidewalk Crowd Volunteers Are Still Needed | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/ltirs-celia-m-tjevisan.html | ltIRS. CELIA M. TJEVISAN | True | Special to TI Yoltlc TII2tES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/american-museum-in-staff-change-wissler-chapman-brown-van-name.html | AMERICAN MUSEUM IN STAFF CHANGE; Wissler, Chapman, Brown, Van Name Retire at Natural History Institution HOLD EMERITUS STATUS Palaeonontology Department Is Divided Into 3 Sections -- New Heads Named | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/soviet-orel-drive-reported.html | Soviet Orel Drive Reported | True | By Telephone To the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/rejects-hall-petition-walsh-throws-out-names-on-democratic.html | REJECTS HALL PETITION; Walsh Throws Out Names on Democratic Nomination Papers | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/toronto-gets-pitcher-oneill.html | Toronto Gets Pitcher O'Neill | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/women-doctors-barred-by-army-except-in-waac.html | Women Doctors Barred By Army Except in WAAC | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/insurance-plan-rearranged.html | Insurance Plan Rearranged | True | | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/club-to-be-convent-cathedral-high-school-teachers-to-live-on-east.html | CLUB TO BE CONVENT; Cathedral High School Teachers to Live on East 52d Street | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/10-saboteur-aides-to-get-quick-trial-on-accessory-charge-3-held-as.html | 10 SABOTEUR AIDES TO GET QUICK TRIAL; On Accessory Charge -- 3 Held as Aliens, One Awaits Ruling -- Death for Bahr Asked 10 SABOTEUR AIDES TO GET QUICK TRIAL | True | By Lewis Woodspecial To the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/mildred-black-wed-to-officer.html | Mildred Black Wed to Officer | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/accountants-aid-war-work.html | Accountants Aid War Work | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/nazis-still-in-pursuit-they-report-huge-soviet-losses-tell-of-air.html | NAZIS STILL IN 'PURSUIT'; They Report Huge Soviet Losses -- Tell of Air Raid on Rostov | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/victory-council-backs-nab.html | Victory Council Backs N.A.B. | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/for-white-house-bridal-rev-r-j-clinchn-to-officiate-at-macyhopkins.html | FOR WHITE HOUSE BRIDAL; Rev. R. J. ClinchN to Officiate at Macy-Hopkins Wedding | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/bombs-dropped-in-vain-on-malta.html | Bombs Dropped in Vain on Malta | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/vichy-decrees-crop-work-84hour-week-set-for-sugar-beet-harvesting.html | VICHY DECREES CROP WORK; 84-Hour Week Set for Sugar Beet Harvesting | True | Wireless to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/civilians-from-here-interned-in-shanghai-war-department-issues-list.html | CIVILIANS FROM HERE INTERNED IN SHANGHAI; War Department Issues List of Merchant Marine Members | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/stock-up-on-coal-mayor-advises-householders-warned-to-buy-winter.html | STOCK UP ON COAL, MAYOR ADVISES; Householders Warned to Buy Winter Supply Before Next September RAIL SHORTAGE IS FEARED He Says Government Credit Plan to Dealers and Users Is Being Weighed | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/bay-state-chemical-strike.html | Bay State Chemical Strike | True | By the United Press. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/osmers-vreeland-will-quit-the-army-to-return-to-congress-but-are.html | OSMERS, VREELAND WILL QUIT THE ARMY; To Return to Congress, but Are Undecided on Running Again | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/commends-house-group-epstein-comments-on-action-on-municipal-bonds.html | COMMENDS HOUSE GROUP; Epstein Comments on Action on Municipal Bonds | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/bastille-day-toll-at-marseille-rises-fighting-french-report-laval.html | BASTILLE DAY TOLL AT MARSEILLE RISES; Fighting French Report Laval Ban on Funerals for Victims | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/newark-loses-by-64-syracuse-rallies-for-four-runs-in-7th-mele.html | NEWARK LOSES BY 6-4; Syracuse Rallies for Four Runs in 7th -- Mele Drives Homer | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/to-aid-westchester-raid-tests.html | To Aid Westchester Raid Tests | True | Special to THE NEW YORK TIMES. | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/foods-for-leaselend-cost-1396182224-dairy-products-eggs-and-pork.html | FOODS FOR LEASE-LEND COST $1,396,182,224; Dairy Products, Eggs and Pork Items Lead the List | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/city-is-negotiating-over-teachers-pay-compromise-sought-on-college.html | CITY IS NEGOTIATING OVER TEACHERS' PAY; Compromise Sought on College Claims Totaling $417,000 | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/seeking-a-better-world.html | Seeking a Better World | True | WILLIAM A. WETZEL. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/james-h-owen-i-east-orange-realty-dealer-wasi.html | JAMES H. OWEN I; East Orange Realty Dealer WasI | True | J2?2 | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/upstate-leader-is-out-for-mead-doyle-starts-active-drive-to-win-the.html | UP-STATE LEADER IS OUT FOR MEAD; Doyle Starts Active Drive to Win the Governorship Nomination for Senator BENNETT STANDS FIRM In Fight to Finish, He Asserts -- Moskovit Urges Parley to End Party Strife | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/smith-not-sixfingered-but-for-a-moment-registrars-think-him-a.html | SMITH NOT SIX-FINGERED; But for a Moment Registrars Think Him a Phenomenon | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/rag-saving-mandatory-in-britain.html | Rag Saving Mandatory in Britain | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/segura-eliminates-wood-to-gain-semifinals-in-eastern-clay-court.html | Segura Eliminates Wood to Gain Semi-Finals in Eastern Clay Court Tennis; ECUADORIAN WINS THREE-SET MATCH Segura Turns Back Wood by 6-1, 6-2, 7-5 in Tourney at Jackson Heights MASTERSON TOPS SEIXAS Richards Overcomes Vega in Eastern Title Play -- Miss Bernhard Advances | True | By Allison Danzig | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/air-force-accidents-put-at-68-below-1930-stimson-reports-rate-10.html | AIR FORCE ACCIDENTS PUT AT 68% BELOW 1930; Stimson Reports Rate 10% Under 10-Year Average | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/webbing-makers-meet-discuss-price-ceilings-and-war-output-problems.html | WEBBING MAKERS MEET; Discuss Price Ceilings and War Output Problems | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/mrs-strong-honored-east-hampton-club-entertains-for-donor-of-lily.html | MRS. STRONG HONORED; East Hampton Club Entertains for Donor of Lily Collection | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/bonds-and-shares-in-london-market-opening-is-steady-but-gains-are.html | BONDS AND SHARES IN LONDON MARKET; Opening Is Steady, but Gains Are Made by Several Issues Later in Day TOBACCOS ARE STRONG Oils Also Show Improvement -- Kaffirs Are Firm and the Diamonds Higher | True | Wireless to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/commons-debates-shipping-in-secret-sea-attack-called-as-serious-as.html | COMMONS DEBATES SHIPPING IN SECRET; Sea Attack Called as Serious as Nazi Land Offensive, as Parliament Opens Subject FOE TRYING TO GET DATA Cranborne in Lords and Cripps and Attlee in Commons Win on Closed Discussion | True | By David Andersonwireless To the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/finance-corporation-is-upheld-in-deals-suit-against-parent-of-the.html | FINANCE CORPORATION IS UPHELD IN DEALS; Suit Against Parent of the Morris Plan Dismissed | True | | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/east-side-holds-apartment-lead-economist-and-a-landscape-architect.html | EAST SIDE HOLDS APARTMENT LEAD; Economist and a Landscape Architect Rent Suites in 148 E. 38th St. PARK SECTION POPULAR Scattered Leasings Reported From Western Part of Manhattan and Midtown | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/margery-eliason-to-wed-will-be-bride-of-marston-keeler-tomorrow-in.html | MARGERY ELIASON TO WED; Will Be Bride of Marston Keeler Tomorrow in Jamestown, R. I. | True | pecial to THE NZW YORK TIMZS. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/mild-restrictions-put-on-cosmetics-wpb-limits-to-80-of-1941-output.html | MILD RESTRICTIONS PUT ON COSMETICS; WPB Limits to 80% of 1941 Output Preparations Using Much Critical Material CONTAINER NUMBER CUT Many Items Are Unrestricted While Others Are Curtailed Only in Units | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/bmt-fire-halts-traffic-elevated-and-street-travel-halts-15-minutes.html | BMT FIRE HALTS TRAFFIC; Elevated and Street Travel Halts 15 Minutes at Woodside | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/panamerican-volunteers-urged-to-fight-with-us.html | Pan-American Volunteers Urged to Fight With U.S. | True | By the United Press. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/kerr-nine-under-par.html | Kerr Nine Under Par | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/-eona-alling_-m-aason-wed-alumna-of-wyoming-seminaryi-is-bride-of.html | } EONA ALLING_ M AASON WED; Alumna of Wyoming SeminaryI Is Bride of Lieut, R. R, Hartman{ } | True | Special to T Nsw YOK TIMS. J | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/army-coffee-free-of-import-curbs-agencies-agree-to-let-service.html | ARMY COFFEE FREE OF IMPORT CURBS; Agencies Agree to Let Service, Rather Than M-63, Rule on Own Supplies RULING ON WOOL DEALS Regulation by OPA Would Bar Inequities in Transactions on the Cotton Exchange | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/harlem-gunners-guard-oahu-skies-negro-soldiers-are-manning.html | HARLEM GUNNERS GUARD OAHU SKIES; Negro Soldiers Are Manning Anti-Aircraft Batteries | True | Special Cable to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/sports-of-the-times-a-pitching-selection.html | Sports of the Times; A Pitching Selection | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/elected-to-presidency-of-aqua-systems-inc.html | Elected to Presidency Of Aqua Systems, Inc. | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/anomalies-of-economics.html | Anomalies of Economics | True | READER. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/books-authors.html | Books -- Authors | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/castillo-accused-of-abetting-nazis-exmember-of-dies-group-says-even.html | CASTILLO ACCUSED OF ABETTING NAZIS; Ex-Member of 'Dies' Group Says Even Gestapo Still Functions in Argentina BOOK DEFIES OFFICIAL BAN Lanus Charges State of Siege Seeks to Stifle Opposition to Pro-Axis Policies | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/states-may-end-auto-inspections-to-conserve-gasoline-and-tires-plan.html | States May End Auto Inspections To Conserve Gasoline and Tires; Plan Already Halted in Connecticut for War's Duration -- New Jersey Now Considering Modification of Its Law | True | | C1B 550325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/axis-reports-on-fighting.html | Axis Reports on Fighting | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/anchored-ship-hit-just-off-us-coast-27-men-perish-in-sinking-as.html | ANCHORED SHIP HIT JUST OFF U.S. COAST; 27 Men Perish in Sinking as Raider Attacks in the Midst of Fishing Fleet | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/timoshenko-is-urged-as-allied-war-chief-speakers-at-victory-rally.html | TIMOSHENKO IS URGED AS ALLIED WAR CHIEF; Speakers at Victory Rally in Brooklyn Call for Second Front | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/southern-railroads-ask-22c-fare-rate-51-lines-apply-to-icc-deficit.html | SOUTHERN RAILROADS ASK 2.2C FARE RATE; 51 Lines Apply to I.C.C. -Deficit of $22,121,962 Reported | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/blackout-case-dismissed-court-releases-7-accused-of-smoking-during.html | BLACKOUT CASE DISMISSED; Court Releases 7 Accused of Smoking During Test | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/jersey-lawyer-jailed-in-theft.html | Jersey Lawyer Jailed in Theft | True | Special to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/nazi-prisoner-sought-police-send-out-alarm-for-man-who-fled.html | NAZI PRISONER SOUGHT; Police Send Out Alarm for Man Who Fled Hospital in Montreal | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/elmer-e-beeck-20-boys-benefactor-he-raised-funds-for-exeter-academy.html | ELMER E. BEECK, 20, BOYS' BENEFACTOR; He Raised Funds for Exeter Academy -- Dies Here After a Long Illness HAYDEN-STONE EX-OFFICIAL Headed Realty Department-Helped Many a Poor Youth to Get an Education | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/gandhis-defiance-finds-british-firm-no-concessions-can-be-won-by.html | GANDHI'S DEFIANCE FINDS BRITISH FIRM; No Concessions Can Be Won by Civil Disobedience, London Warns India WAITING POLICY ADOPTED Authorities Not to Act Until Passive Resistance Takes on Menacing Proportions | True | By Raymond Daniellwireless To the New York Times. | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/yugoslav-visitor-lauds-guerrillas-warriors-developing-major.html | YUGOSLAV VISITOR LAUDS GUERRILLAS; Warriors Developing Major Strength Against the Axis, Says Former Minister ADEPT AT DISAPPEARING Cuban Envoy to Vichy Asserts People of France Believe Nazis Are Doomed | True | | C1B 550325 |
| 1942-07-17 | 1942-07-17 | https://www.nytimes.com/1942/07/17/archives/foes-midget-submarine-rebuilt.html | Foe's Midget Submarine Rebuilt | True | Wireless to THE NEW YORK TIMES. | C1B 550325 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/indians-list-evening-twin-bill.html | Indians List Evening Twin Bill | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/garage-as-warehouse-woodside-building-to-be-used-to-store-ice.html | GARAGE AS WAREHOUSE; Woodside Building to Be Used to Store Ice Machinery | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/stebbins-assumes-city-health-post-new-commissioner-sees-major.html | STEBBINS ASSUMES CITY HEALTH POST; New Commissioner Sees Major Problem in Personnel Losses Due to War SLUMS TO GET MOST AID He Plans to Increase Services With Existing Equipment -Voices Vaccination Plea | True | | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/bonds-and-shares-in-london-market-prices-are-well-maintained-with.html | BONDS AND SHARES IN LONDON MARKET; Prices Are Well Maintained, With Most of Business Week-End Evening Up GILT-EDGES HOLD STEADY New Buying Is Seen in the Cinema Stocks -- Oils and Mines Little Changed | True | Wireless to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/no-surprise-raid-alarm-on-weekend-mayor-says.html | No Surprise Raid Alarm On Week-End, Mayor Says | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/venezuelan-aide-to-visit-us.html | Venezuelan Aide to Visit U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/conflicting-items-send-stocks-down-inflation-wage-and-price.html | CONFLICTING ITEMS SEND STOCKS DOWN; Inflation, Wage and Price Controls and War News Are Factors in the Selling LITTLE STEEL ISSUES EASE Chemicals Also Turn Weak and Oils Decline -- Wheat and Cotton Meet Selling | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/cards-with-krist-subdue-phils-101-hurler-gives-5-hits-in-first-1942.html | CARDS, WITH KRIST, SUBDUE PHILS, 10-1; Hurler Gives 5 Hits in First 1942 Start -- Triple, Double, Single for Slaughter | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/building-work-here-cut-sharply-in-1942-war-restrictions-reduce.html | BUILDING WORK HERE CUT SHARPLY IN 1942; War Restrictions Reduce Plans by Almost Two-thirds | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/selling-continues-in-wheat-market-futures-fail-to-hold-any-of-the.html | SELLING CONTINUES IN WHEAT MARKET; Futures Fail to Hold Any of the Rallies and End With Losses of 1 5/8 to 1 3/4c CORN RESISTS PRESSURE Minor Cereal Ends Even to 1/4c Higher -- Liquidation Develops in Oats | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/airacobras-score-in-soviet-fighting-red-army-air-units-using-them.html | AIRACOBRAS SCORE IN SOVIET FIGHTING; Red Army Air Units Using Them on Don Front Down 70 Nazis -- Own Loss Three | True | By Lieut. Col. Nikolai Denisoff Soviet Air Officer | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/finucane-of-raf-killed-in-channel-irishman-21-is-brought-down-by.html | FINUCANE OF R.A.F. KILLED IN CHANNEL; Irishman, 21, Is Brought Down by Land-Based Machine Gun After Raid on France 'THIS IS IT, CHAPS,' HE SAYS Red-Haired Wing Commander Who Bagged 32 Planes Held D.F.C. and D.S.O. | True | Wireless to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/barbara-reeve-to-be-bride.html | Barbara Reeve to Be Bride | True | speeia! to Trz NEW YORC Tng. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/heroes-of-2-wars-at-war-bond-rally-marblehead-men-survivor-of-3.html | HEROES OF 2 WARS AT WAR BOND RALLY; Marblehead Men, Survivor of 3 Ship Sinkings, Chinese D.S.C. Holder, Honored 14TH STREET IS SCENE Retailers Report Total Sales of $1,408,700 in 15 Days -- Block Party Planned | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/united-nations.html | United Nations | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/two-and-two-make-four.html | TWO AND TWO MAKE FOUR | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/tank-battle-indecisive.html | Tank Battle Indecisive | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/consul-here-not-informed.html | Consul Here Not Informed | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/hoboken-home-bought-12room-modernized-house-now-belongs-to-helen.html | HOBOKEN HOME BOUGHT; 12-Room Modernized House Now Belongs to Helen Goldberg | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/lord-knebworth-slain-in-egypt.html | Lord Knebworth Slain in Egypt | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/j-d-nettleton-marries-squadron-leader-augsburg-raid-hero-weds-betty.html | J. D. NETTLETON MARRIES; Squadron Leader, Augsburg Raid Hero, Weds Betty Havelock | True | Wireless to T ITF ORX Tr8. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/42-waac-inductees-will-leave-city-today-general-recruiting-is-to.html | 42 WAAC Inductees Will Leave City Today; General Recruiting Is to Begin on Monday | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/3-arraigned-in-chicago-two-women-and-a-man-are-held-in-bail-of.html | 3 ARRAIGNED IN CHICAGO; Two Women and a Man Are Held in Bail of $50,000 Each | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/terrain-favors-germans-success-and-setback-on-russian-front-russian.html | Terrain Favors Germans; SUCCESS AND SETBACK ON RUSSIAN FRONT RUSSIANS RECROSS DON AT VORONEZH | True | Wireless to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/may-scrap-battleship-oregon.html | May Scrap Battleship Oregon | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/soldier-welfare-aim-of-devotions-special-services-in-churches-are.html | SOLDIER WELFARE AIM OF DEVOTIONS; Special Services in Churches Are Planned to Aid Men's Spiritual Strength LUTHERANS TO CELEBRATE Synagogue Near Radio City Plans Expansion to Care for Service Men Visitors | True | By Rachel K. McDowell | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/col-cr-smith-to-aid-air-transport-chief-gen-george-picks-new-yorker.html | COL. C.R. SMITH TO AID AIR TRANSPORT CHIEF; Gen. George Picks New Yorker for Ferry Command | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/suit-over-5th-columnist-court-holds-epithet-actionable-in-25000.html | SUIT OVER '5TH COLUMNIST'; Court Holds Epithet Actionable in $25,000 Damage Case | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/579-americans-aid-raf-engineers-serve-with-civilian-technical-corps.html | 579 AMERICANS AID R.A.F.; Engineers Serve With Civilian Technical Corps in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/cuba-plans-rubber-contribution.html | Cuba Plans Rubber Contribution | True | Special Cable to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/state-banking-rulings-manhattan-savings-bank-results-from-merger.html | STATE BANKING RULINGS; Manhattan Savings Bank Results From Merger Here | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/american-fire-crew-sets-london-record.html | American Fire Crew Sets London Record | True | By the United Press. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/city-jobs-survey-shows-wide-drop-la-guardia-plea-to-mcnutt-based-on.html | CITY JOBS SURVEY SHOWS WIDE DROP; La Guardia Plea to McNutt Based on Report by Sloan of Trend in Many Lines PRIORITIES CHIEF FACTOR Five-Point Program Calls for Federal Steps to Relieve Growing 'Distress Area' | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/rangers-stars-join-army.html | Rangers' Stars Join Army | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/murphy-to-oppose-bridges-for-senate-exrepublican-to-file-papers-in.html | MURPHY TO OPPOSE BRIDGES FOR SENATE; Ex-Republican to File Papers in New Hampshire Race | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/bequest-for-needy-artists.html | Bequest for Needy Artists | True | Special to THE NEW YORK TIMES. | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/exghamberlain-at-kaisers-court-count-r-zedlitztruetzschler-12-years.html | EX-GHAMBERLAIN AT KAISER'S COURT; Count R. Zedlitz-Truetzschler, 12 Years in Post, Won Fame by Publishing Memoirs | True | By Telephone To T[ Nzw York Ti3s. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/dodgers-critic-loses-foe-of-organ-music-will-carry-fight-to-supreme.html | DODGERS' CRITIC LOSES; Foe of Organ Music Will Carry Fight to Supreme Court | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/leon-g-simpson-63-i-rochester-optical-engineer-served-b_-ausc_h_.html | LEON G. SIMPSON; 63, i Rochester Optical Engineer, Served B_ ausc_ h_ &. Lomb | True | Special to THE IE,V ZORK TS. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/moses-huie-under-fire-in-action-to-oust-them-from-city-plan-jobs.html | Moses, Huie Under Fire in Action To Oust Them From City Plan Jobs; Court Reserves Decision in Suit Brought by Citizens Union, Which Fears 'Reaching for Authority by Self-Confident Men' | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/weirton-earns-british-praise.html | Weirton Earns British Praise | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/red-cross-workers-reviewed.html | Red Cross Workers Reviewed | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/ernest-e-fewke.html | ERNEST E. FEWKES | True | special to THE NEW YOKK TXMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/1941-marriage-rate-highest-on-record-estimate-of-1679000-exceeds.html | 1941 MARRIAGE RATE HIGHEST ON RECORD; Estimate of 1,679,000 Exceeds 1939 Total by 22 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/goldblatt-promotes-bye.html | Goldblatt Promotes Bye | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/onion-futures-discussed-chicago-mercantile-exchange-is-interested.html | ONION FUTURES DISCUSSED; Chicago Mercantile Exchange Is Interested in Listing | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/otts-men-pepper-pirate-hurlers-for-20-hits-and-victory-by-112.html | Ott's Men Pepper Pirate Hurlers For 20 Hits and Victory by 11-2; Jurges Makes Four, Including Four-Bagger -- Schumacher Chips in Two for Giants and Blanks Rivals for Seven Innings | True | By James P. Dawsonspecial To the New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/first-lady-in-dual-role-mrs-roosevelt-sells-a-bond-then-buys-stamps.html | FIRST LADY IN DUAL ROLE; Mrs. Roosevelt Sells a Bond, Then Buys Stamps in Store | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/british-balance-sheet.html | BRITISH BALANCE SHEET | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/mrs-benjamin-aptheker-i-she-and-husband-first-to-give-to-israel.html | MRS. BENJAMIN APTHEKER; i She and Husband First to Give ; To Israel Zion Hospital Fund | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/big-donets-center-claimed-by-nazis-capture-of-voroshilovgrad-by.html | BIG DONETS CENTER CLAIMED BY NAZIS; Capture of Voroshilovgrad by Infantry in Heavy Fighting Reported by High Command VORONEZH 'BEHIND' FRONT Germans Say Russians Have Left -- Assert Westward Rail Link of Stalingrad Is Cut | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/new-control-plan-to-protect-crops-icc-sets-up-system-to-curb-loss.html | NEW CONTROL PLAN TO PROTECT CROPS; I.C.C. Sets Up System to Curb Loss and Damage Due to Inadequate Storage AGENTS ARE APPOINTED Six Are Assigned to as Many Market Points to Issue Permits for Shipments | True | Special to THE NEW YORK TIMES. | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/vandenberg-urges-petrillo-inquiry-he-writes-fly-that-ban-on.html | VANDENBERG URGES PETRILLO INQUIRY; He Writes Fly That Ban on National High School Orchestra Is Challenge to FCC GIVES FACTS TO SENATE Senator Says Order to NBC From Musicians' Union Chief 'Crosses Line of Tolerance' | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/raid-sirens-get-test-today.html | Raid Sirens Get Test Today | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/unions-told-to-end-pittsburgh-strike-afl-officers-join-nelson-in.html | UNIONS TOLD TO END PITTSBURGH STRIKE; A.F.L. Officers Join Nelson in Denouncing Walkout Affecting War Building Projects BUFFALO STOPPAGE HIT Davis Warns Magnesium Workers of Violation of Agreements -- Flare-Ups in Other Cities | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/two-japanese-planes-felled-by-our-fliers-foes-downed-at-solomon.html | TWO JAPANESE PLANES FELLED BY OUR FLIERS; Foes Downed at Solomon Islands -- Rabaul Bombed | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/clendenin-j-ryans-have-a-son.html | Clendenin J. Ryans Have a Son[ | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/bennett-demands-a-lasting-peace-it-must-be-based-on-crushing.html | BENNETT DEMANDS A LASTING PEACE; It Must Be Based on Crushing Victory Over Our Foes, He Tells Legion Convention RULES OUT APPEASEMENT No Bargain With Those Whose 'Hands Drip With Blood of Innocents,' He Adds | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/henry-l-stimson-guest-secretary-of-war-and-wife-are-entertained-in.html | HENRY L. STIMSON GUEST; Secretary of War and Wife Are Entertained in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/axis-uboats-sink-four-more-ships-united-states-vessel-attacked-in.html | AXIS U-BOATS SINK FOUR MORE SHIPS; United States Vessel Attacked in Indian Ocean April 6, Navy Announces | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/pipe-line-canal-voted-by-senate-action-follows-breaking-of-tie-by.html | PIPE LINE, CANAL VOTED BY SENATE; Action Follows Breaking of Tie by Wallace to Prevent Deleting of Waterways ICKES RECEIVES CONTROL One Bailey Amendment Is Adopted, but Florida Project Passes a Major Hurdle | True | By C.p. Trussellspecial To the New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/welfare-unit-sells-a-bronx-apartment-small-houses-make-up-other.html | WELFARE UNIT SELLS A BRONX APARTMENT; Small Houses Make Up Other Deals in the Borough | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/us-nurses-going-to-latin-republics-they-will-aid-in-expanding.html | U.S. NURSES GOING TO LATIN REPUBLICS; They Will Aid in Expanding Health Services in Central and South America ECUADOR TOOK THE LEAD Office of Inter-American Affairs Cooperates in Movement for Public Welfare | True | By Nona Baldwinspecial To the New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/thais-name-berlin-attache.html | Thais Name Berlin Attache | True | By Telephone To the New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/mobile-units-in-the-city-will-take-fingerprints.html | Mobile Units in the City Will Take Fingerprints | True | | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/detroit-traction-strike-ends.html | Detroit Traction Strike Ends | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/army-adopts-parachute-ration-for-emergency-use-by-troops-3-boxes.html | Army Adopts Parachute Ration For Emergency Use by Troops; 3 Boxes Weighing 32.86 Ounces in All to Provide Day's Balanced Food Containing 3,726 Calories | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/aquarium-job-to-moses-only-bid-for-demolition-found-to-be.html | AQUARIUM JOB TO MOSES; Only Bid for Demolition Found to Be Unsatisfactory | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/senators-blank-tigers-win-by-30-though-held-hitless-by-newhouser.html | SENATORS BLANK TIGERS; Win by 3-0 Though Held Hitless by Newhouser for 6 Innings | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/august-h-riegel-head-of-circle-construction-co-dies-in-white-plains.html | AUGUST H. RIEGEL; ] Head of Circle Construction Co. Dies in White Plains, 61 | True | Special to THE EV YORK TL-IES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/symingn-p-tan.html | SYMINGN P. T,ANJ) | True | Special to T] NEW Yo.x Tls. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/to-inspect-air-raid-equipment.html | To Inspect Air Raid Equipment | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/hammonton-has-day-drive.html | Hammonton Has Day Drive | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/berlin-lists-six-sinkings-british-convoy-reported-attacked-off-west.html | BERLIN LISTS SIX SINKINGS; British Convoy Reported Attacked Off West Africa | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/venezuela-gets-an-income-tax.html | Venezuela Gets an Income Tax | True | Special Cable to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/mr-travers-on-darlan.html | Mr. Travers on Darlan | True | A.M. TRAVERS | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/roosevelt-weighs-inflation-message-capital-hears-he-will-ask-new.html | ROOSEVELT WEIGHS INFLATION MESSAGE; Capital Hears He Will Ask New Wage and Farm Price Controls and Higher Taxes PRESIDENT WEIGHS INFLATION CURBS | True | By W.h. Lawrencespecial To the New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/hollywood-strikers-return.html | Hollywood Strikers Return | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/cheese-promotion-voted.html | Cheese Promotion Voted | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/cubans-to-join-reserve-all-men-called-will-first-undergo-four.html | CUBANS TO JOIN RESERVE; All Men Called Will First Undergo Four Months' Training | True | Special Cable to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/british.html | British | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/let-freedom-sing-due-in-september-week-of-previews-to-precede.html | 'LET FREEDOM SING' DUE IN SEPTEMBER; Week of Previews to Precede Opening of Topical Revue, Perhaps on 1st of Month FIVE NEW PLAYS SLATED Summer Tryouts Are Listed -'Let's Face It!' Will Take a Furlough Until Aug. 17 | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/spanish-envoy-denies-plotting.html | Spanish Envoy Denies Plotting | True | Special Cable to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/sec-defers-trading-when-issued-deals-in-bonds-of-warren-brothers.html | SEC DEFERS TRADING; 'When Issued' Deals in Bonds of Warren Brothers Held Up | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/the-issue-in-egypt-remains-in-doubt.html | THE ISSUE IN EGYPT REMAINS IN DOUBT | True | | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/rev-george-d-mculloch-presbyterian-clergyman-who-retired-in-1926.html | REV. GEORGE D. M'CULLOCH; Presbyterian Clergyman Who Retired in 1926 Dies at 93 | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/bessie-mcollum-to-wed-she-will-ie-bride-today-of-lt-duane-tway-at.html | BESSIE M'COLLUM TO WED; She Will Ie Bride Today of Lt. Duane Tway at Albany, Ga. | True | Special to T: NEW 'YORK TIXI:S. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/miss-jean-m-foster-wed-to-kern-badger-their-marriage-is-performed.html | MISS JEAN M. FOSTER WED TO KERN BADGER; Their Marriage Is Performed in Calvary Episcopal Church | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/pay-fixed-in-australia-womens-scale-in-munitions-set-at-90-per-cent.html | PAY FIXED IN AUSTRALIA; Women's Scale in Munitions Set at 90 Per Cent of Men's | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/pets-in-brooklyn-spend-unruly-day-to-the-worriment-of-police-they.html | PETS IN BROOKLYN SPEND UNRULY DAY; To the Worriment of Police, They Nip Masters, Visitors, and Even Total Strangers | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/mrs-john-0rr-young.html | MRS. JOHN 0RR YOUNG | True | Special to THE BIEW YORE T.ES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/nelson-to-canada-for-conference.html | Nelson to Canada for Conference | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/blind-prejudice-condemned-seeing-virtue-of-others-recommended-as.html | Blind Prejudice Condemned; Seeing Virtue of Others Recommended as Good All-Time Policy | True | ALBERT A. VOLK | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/german.html | German | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/red-cross-photograph.html | Red Cross Photograph | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/jaeckle-is-optimistic-republican-chances-brightest-in-years.html | JAECKLE IS OPTIMISTIC; Republican Chances Brightest in Years, Chairman Says | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/argentine-vessel-safe.html | Argentine Vessel Safe | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/senate-accepts-report-on-women-navy-reserve.html | Senate Accepts Report On Women Navy Reserve | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/lambert-k-hayes-i-chicago-municipal-ourt-judge-elected-in-1932-dies.html | LAMBERT K. HAYES; i Chicago Municipal (ourt Judge, Elected in 1932, Dies at 49 | True | Special to Tz lv YoR 'IrMxs. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/saves-boy-by-scout-training.html | Saves Boy by Scout Training | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/utility-will-revise-rate-central-new-york-power-to-give-wholesale.html | UTILITY WILL REVISE RATE; Central New York Power to Give Wholesale Basis | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/turkish-freighter-is-torpedoed.html | Turkish Freighter Is Torpedoed | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/jersey-city-bows-again-setback-by-baltimore-51-is-little-giants.html | JERSEY CITY BOWS AGAIN; Setback by Baltimore, 5-1, Is Little Giants' Fifth in Row | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/doublrab-heads-field-of-six-in-fleetwing-handicap-at-empire-city.html | Doublrab Heads Field of Six in Fleetwing Handicap at Empire City Today; PAPERBOY IS FIRST IN HILLTOP PURSE Survives Foul Claim After Beating Homeward Bound by Head -- Pays $8.80 EARLY DELIVERY IS VICTOR Odds-On Choice, With Meade Up, Staves Off Scenic -- Hard Jester Third | True | By Bryan Field | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/his-excellency-wins-twice-at-westbury-new-630-pm-starting-time-to.html | HIS EXCELLENCY WINS TWICE AT WESTBURY; New 6:30 P.M. Starting Time to Go Into Effect Monday | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/plato-also-urged-patriotism.html | Plato Also Urged Patriotism | True | GEORGE J. CHRYSSIKOS | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/will-direct-tube-ads-for-hygrade-sylvania.html | Will Direct Tube Ads For Hygrade Sylvania | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/la_xo-sat-cyi.html | LA_XO SAT CYI | True | Special to Til NE YOR TS. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/revenues-of-erie-set-june-record-total-of-11474074-is-2429-larger.html | REVENUES OF ERIE SET JUNE RECORD; Total of $11,474,074 Is 24.29% Larger Than for the Same Month of Last Year | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/tanglewood-solves-transport-problem-car-owners-in-nearby-towns-to.html | TANGLEWOOD SOLVES TRANSPORT PROBLEM; Car Owners in Near-By Towns to Accommodate Music Patrons | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/pay-of-workers-increased.html | Pay of Workers Increased | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/6ilbert-bettman-ohio-jurist-de-justice-of-the-state-supreme-court-a.html | 6ILBERT BETTMAN, OHIO JURIST, DE; Justice of the State Supreme Court, Attorney General, 1929-33, Stricken at 60 A LAWYER IN CINCINNATI Former Vice Mayor of City-Served as Dean of Y. M. C. A. Law School, 1919-30 | True | Special to THE NEW YORK TIMES | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/browns-take-pair-laabs-slams-two-st-louis-beats-athletics-by-42-and.html | BROWNS TAKE PAIR; LAABS SLAMS TWO; St. Louis Beats Athletics by 4-2 and 11-1 and Extends Streak to 8 Victories CLIMBS TO FOURTH PLACE Slugger's Fifth in the Series Brings Homer Total to 17 -- He Bats In Six Runs | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/mixing-the-majors-and-minors.html | Mixing the Majors and Minors | True | BENJAMIN EILBOTT. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/massacre-of-600000-charged.html | Massacre of 600,000 Charged | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/cotton-sells-off-close-at-bottom-liquidation-by-commission-houses.html | COTTON SELLS OFF; CLOSE AT BOTTOM; Liquidation by Commission Houses and New Orleans Brings Sharp Drop LOSSES 23 TO 26 POINTS Weakness in Grains and Loan Issue in Congress Cause Selling in Staple | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/would-dispose-of-unit.html | Would Dispose of Unit | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/car-and-tire-status-mixed-announcements-from-washington-seem-to.html | Car and Tire Status Mixed; Announcements From Washington Seem to Need Clarifying | True | L.A. CORYA | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/rosemary-coyne-brideelect.html | Rosemary Coyne Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/last-in-counterfeit-ring-jailed.html | Last in Counterfeit Ring Jailed | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/accept-steel-rise-would-extend-it-union-leaders-at-pittsburgh-will.html | ACCEPT STEEL RISE, WOULD EXTEND IT; Union Leaders at Pittsburgh Will Ask 44-Cent Increase From Other Companies ACCEPT STEEL RISE, WOULD EXTEND IT | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/missionaries-defy-perils-in-far-east-attempt-business-as-usual-amid.html | MISSIONARIES DEFY PERILS IN FAR EAST; Attempt 'Business as Usual' Amid Japanese Threats, Bombs and Epidemics ONE HELPS LEPER COLONY 3,800 Protestants and 1,273 American Catholics in China, Burma and Islands | True | By Thomas F. Doyle Religious News Service Writer | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/abroad-finland-is-caught-in-the-remorseless-logic-of-war.html | Abroad; Finland Is Caught in the Remorseless Logic of War | True | By Anne O'Hare McCormick | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/new-cars-opposed.html | New Cars Opposed | True | J. EDGAR WILLING | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/13000000-women-are-now-employed-labor-department-puts-need-in-1944.html | 13,000,000 WOMEN ARE NOW EMPLOYED; Labor Department Puts Need in 1944 at 5,000,000 More | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/cuba-restricts-spanish-envoy.html | Cuba Restricts Spanish Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/fordhams-major-leaguers.html | Fordham's Major Leaguers | True | CHARLES J. DEANE, S.J. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/red-sox-turn-back-white-sox-in-12th-single-by-williams-decides-21.html | RED SOX TURN BACK WHITE SOX IN 12TH; Single by Williams Decides 2-1 Game -- DiMaggio Halted After 22-Game Streak | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/boastful-autoist-crashes-in-park-man-who-drives-better-with-one.html | BOASTFUL AUTOIST CRASHES IN PARK; Man Who 'Drives Better With One Hand Than Most Guys With Two' Arrested | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/definite-salvage-rules-wanted.html | Definite Salvage Rules Wanted | True | ARTHUR GUITERMAN | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/frank-fargo.html | FRANK . FARGO | True | Special to THE NEW YORK TImS. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/boy-9-drowns-in-pool.html | Boy, 9, Drowns in Pool | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/chemical-strike-goes-to-nwlb.html | Chemical Strike Goes to NWLB | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/aaron-l-hi66ins-nassau-pisici-exhead-of-county-medical-society.html | AARON L. HI66INS; NASSAU PISICI !; Ex-Head of County Medical Society Stricken Few Hours After Performing Operation | True | Special to T, HE ITHwr NOrm TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/women-physicians-to-continue-fight-will-work-to-get-commissions-in.html | WOMEN PHYSICIANS TO CONTINUE FIGHT; Will Work to Get Commissions in Army Medical Reserve Despite Stimson Rebuff 'CONTRACT' PLAN DECRIED But Such Positions Are to Be Accepted as Proof of Their Loyalty to Country | True | | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/schroeder-gains-in-clay-court-tennis-coast-star-victor-in-fiveset.html | Schroeder Gains in Clay Court Tennis; COAST STAR VICTOR IN FIVE-SET MATCH Schroeder Halts Everett, 2-6, 6-3, 6-4, 2-6, 6-2, to Reach the Semi-Final Round RUSSELL TOPS MATTMANN Richards Defeats Masterson -- Miss Bernhard, Mrs. Todd Play Today for Title | True | By Allison Danzig | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/finns-justify-action.html | Finns Justify Action | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/fire-insurance-dividend.html | Fire Insurance Dividend | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/japanese.html | Japanese | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/deep-allied-gains-reported.html | Deep Allied Gains Reported | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/britishcanadian-pastor-summer-preacher-here.html | British-Canadian Pastor Summer Preacher Here | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/pheasant-breeding-suspended.html | Pheasant Breeding Suspended | True | Wireless to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/attacked-off-iceland-allied-trawler-undamaged-in-bombing-by-a.html | ATTACKED OFF ICELAND; Allied Trawler Undamaged in Bombing by a German Plane | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/dominion-men-fight-hard.html | Dominion Men Fight Hard | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/malta-downs-4-nazi-fighters.html | Malta Downs 4 Nazi Fighters | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/first-in-series-of-weekly-entertainments-held-at-southampton-club.html | First in Series of Weekly Entertainments Held at Southampton Club for Service Men | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/lauds-henrichs-play-fan-citing-speakers-feats-also-ranks-hooper.html | LAUDS HENRICH'S PLAY; Fan, Citing Speaker's Feats, Also Ranks Hooper High | True | D. CHRISTIE. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/vichy-envoy-gets-rebuff-in-capital-henryhaye-sees-dunn-not-welles.html | VICHY ENVOY GETS REBUFF IN CAPITAL; Henry-Haye Sees Dunn, Not Welles, on Quest to Give Us Some 'True Facts' DE BRINON HINTS ACTION Laval Envoy to Paris Asserts More French Warships May Be Sent to Alexandria | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/canadians-recapture-german.html | Canadians Recapture German | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/clifford-e-iil.html | CLIFFORD E. !'I'LL | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/ienrn-sotle-5-retired-executive-exhead-of-columbia-refining-co.html | IENRN SOtlE, /5, RETIRED EXECUTIVE; Ex-Head of Columbia Refining Co., Well-Known Horseman and Track Expert, Dead RACE MEETING OFFICIAL His Horses Won Many Prizes -Son of Late President of Old Dominion Line | True | Special to Ts2 Nzw Yo... TS. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/housing-funds-are-doubled.html | Housing Funds Are Doubled | True | | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/sermons-in-city-churches-tomorrow.html | Sermons in City Churches Tomorrow | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/marlene-dietrich-sued-millinery-house-asks-payment-of-bill-for-4141.html | MARLENE DIETRICH SUED; Millinery House Asks Payment of Bill for $4,141 | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/lakinmurray-bout-tonight.html | Lakin-Murray Bout Tonight | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/simmons-close-to-top-outranks-ott-in-driving-runs-home-says-gehrig.html | SIMMONS CLOSE TO TOP; Outranks Ott in Driving Runs Home, Says Gehrig Admirer | True | WILLIAM LESSER. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/mock-landings-test-defenses-of-hawaii-wireless-to-the-new-york.html | Mock Landings Test Defenses of Hawaii; Wireless to THE NEW YORK TIMES. | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/henry-pape-head-of-food-firm-78-president-of-the-wholesah.html | HENRY PAPE, HEAD OF FOOD FIRM, 78; President of the Wholesah Distributing Company at Long Island City Dies STARTED AS CLERK HERE Founded Own Organization in .1914 Established Mount Vernon Recreation Center | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/mrs-stetson-left-400000-to-charity-institutions-for-invalid.html | MRS. STETSON LEFT $400,000 TO CHARITY; Institutions for Invalid Children Among Those That Benefit Under Terms of Will $25,000 TO THE RED CROSS Needy Persons in Dramatic and Vocal Arts Aided by $250,000 of Mrs. K.T. Long | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/revenues-increase-341-88-class-i-roads-report-on-their-operations.html | REVENUES INCREASE 34.1%; 88 Class I Roads Report on Their Operations for June | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/amsterdam-carpet-workers-quit.html | Amsterdam Carpet Workers Quit | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/alfonso-lopezes-feted-presidentelect-of-colombia-and-wife-guests-at.html | ALFONSO LOPEZES FETED; President-Elect of Colombia and Wife Guests at Supper Here | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/ignaz-m-welleminsky-czechoslovak-librettist-58-wrote-book-of.html | IGNAZ M. WELLEMINSKY; Czechoslovak Librettist, 58, Wrote Book of Several Operas | True | Specil to THE NEW YORK TlrgS. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/abandonment-by-d-h-denied.html | Abandonment by D. & H. Denied | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/lion-cub-is-mascot-bronx-zoo-native-is-on-probation-with-coast.html | LION CUB IS MASCOT; Bronx Zoo Native Is on Probation With Coast Guard Unit | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/jumped-teachers-to-go-court-grants-plea-to-remove-eight-swimming.html | 'JUMPED' TEACHERS TO GO; Court Grants Plea to Remove Eight Swimming Instructors | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/mbs-vltillia1vi-votklqa_rdt-i.html | MBS. VlTlLLIA1VI[ VOT,KlqA_RDT I | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/president-insists-tax-bill-be-raised-to-end-inequities-george-after.html | PRESIDENT INSISTS TAX BILL BE RAISED TO END 'INEQUITIES; George, After White House Talk, Hints Roosevelt Wants Mandatory Joint Returns AND HIGHER INDUSTRY LEVY But Senator Calls Proposed Corporation Rate a Mistake -- House Debate Keeps On PRESIDENT INSISTS ON TAX BILL CHANGE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/miss-ann-hare-married-here-in-the-chapel-of-st-james-church-to.html | Miss Ann Hare Married Here in the Chapel Of St. James' Church to Waiter W. Richard | True | | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/alison-stoke____ss-engaged1-she-will-become-the-bride-ofi.html | ALISON STOKE____SS ENGAGED1; She Will Become the Bride ofI | True | speD | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/citys-station-sets-example.html | City's Station Sets Example | True | M.S. NOVIK. Director, Municipal Broadcasting System | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/army-forms-corps-of-air-commandos-new-troop-carrier-unit-will.html | ARMY FORMS CORPS OF AIR COMMANDOS; New Troop Carrier Unit Will Include Infantry, Gliders and Parachutists in Planes ALL GEAR WILL BE FLOWN Training Aircraft Picks Up Ground Forces -- Arnold Says World's Largest Is Aim | True | By the United Press. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/de-brinon-predicts-action.html | De Brinon Predicts Action | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/leaselend-rose-in-june-report-to-president-puts-aid-figure-for.html | LEASE-LEND ROSE IN JUNE; Report to President Puts Aid Figure for Month at 708 Million | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/weeks-new-bonds-rise-to-26819000-taxexempt-issues-account-for.html | WEEK'S NEW BONDS RISE TO $26,819,000; Tax-Exempt Issues Account for $24,319,000 Total --- $20,424,000 Last Year DETROIT LOAN IN DEMAND Corporate Financing Held to $2,500,000 of Northern Pacific Certificates | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/nelson-takes-charge-of-rubber-program-starts-drive-to-end-sniping.html | NELSON TAKES CHARGE OF RUBBER PROGRAM; Starts Drive to End Sniping at WPB Synthetics Plans | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/hartford-gas-loses-appeal.html | Hartford Gas Loses Appeal | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/dead-beetles-on-delaware-beach.html | Dead Beetles on Delaware Beach | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/russians-recross-the-upper-don-but-germans-drive-on-in-south.html | RUSSIANS RECROSS THE UPPER DON BUT GERMANS DRIVE ON IN SOUTH; BRITISH REPEL ATTACKS IN EGYPT; RED ARMY SCORES Hurls Nazis Back to the West Bank of River in the Voronezh Region STALINGRAD THREAT RISES 1,000,000 Germans Drive On Despite Big Losses -- Berlin Claims Voroshilovgrad By The Associated Press. | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/more-japanese-in-china-145900-civilians-are-said-to-be-in-central.html | MORE JAPANESE IN CHINA; 145,900 Civilians Are Said to Be in Central Provinces | True | Wireless to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/newell-8-parsons-retired-executive-of-the-beldeni-manufacturing-co.html | NEWELL 8. PARSONS; Retired Executive of the Beldeni Manufacturing Co. of Chicag | True | SpecZal to Tr N YOP TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/we-win-ecuador-rubber-united-states-will-get-crude-from-honduras.html | WE WIN ECUADOR RUBBER; United States Will Get Crude From Honduras Also | True | Special Cable to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/mrs-robf_rt-whxiret.html | MRS. ROBF_RT WHXI'rET | True | Specfal to THN NE YO | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/fort-monmouth-loses-42.html | Fort Monmouth Loses, 4-2 | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/hchael-s-rigen.html | HCHAEL S. RIGEN | True | Special to THB NEfF YORK TIES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/bank-statement.html | BANK STATEMENT | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/metoxen-indian-athlete-drowns.html | Metoxen, Indian Athlete, Drowns | True | | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/courier-planes-to-serve-connecticut-war-plants.html | Courier Planes to Serve Connecticut War Plants | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/nazis-prepare-for-raids-alsace-and-lorraine-party-ordered-to-lead.html | NAZIS PREPARE FOR RAIDS; Alsace and Lorraine Party Ordered to Lead in Defense | True | By Telephone To the New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/joins-macy-publicity-staff.html | Joins Macy Publicity Staff | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/five-american-fliers-still-fight-at-malta-four-of-eleven-killed-two.html | FIVE AMERICAN FLIERS STILL FIGHT AT MALTA; Four of Eleven Killed -- Two Recently Returned to Britain | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/knight-denied-jury-trial-justice-refuses-transfer-of-case-to.html | KNIGHT DENIED JURY TRIAL; Justice Refuses Transfer of Case to General Sessions | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/two-bronx-houses-sold-bay-state-owner-disposes-of-property-in-e.html | TWO BRONX HOUSES SOLD; Bay State Owner Disposes of Property in E. 235th St. | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/troth-announced-of-betty-l-larson-syracuse-graduate-will-be-wed-to.html | TROTH ANNOUNCED OF BETTY L. LARSON; Syracuse Graduate Will Be Wed to Edwin Fortune Russell | True | Special to T llw YORK Trz. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/independence-day-set-for-women-of-state-lehman-asks-that-early.html | INDEPENDENCE DAY SET FOR WOMEN OF STATE; Lehman Asks That Early Leaders Be Honored Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/mayor-says-talks-at-capital-bring-progress-on-jobs-but-he-asserts.html | MAYOR SAYS TALKS AT CAPITAL BRING PROGRESS ON JOBS; But He Asserts Full Solution of Problem of City's 400,000 Idle Is Not in Sight ASKS HALF BILLION WORK Lehman and Nelson Among Conferees at McNutt Office -- Small Plants Stressed | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/national-debt-on-july-15-stood-at-80505618486.html | National Debt on July 15 Stood at $80,505,618,486 | True | By the United Press. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/deplores-baseball-trends.html | Deplores Baseball Trends | True | E. DONALD OSBORN. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/henriette-bauer-is-bride-in-jersey-parents-home-in-hackensack-scene.html | HENRIETTE BAUER IS BRIDE IN JERSEY; Parents' Home in Hackensack Scene of Her Marriage to Charles G. Hasselhuhn SHE WEARS WHITE SATIN Mrs. Luther Haggerty Honor Matron -- Reception Held at Golf Clubin Oradell | True | Special to TH NEW'oR | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/army-tests-buna-tires-fourth-corps-area-using-petroleum-synthetics.html | ARMY TESTS BUNA TIRES; Fourth Corps Area Using Petroleum Synthetics | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/patrol-destroys-5-ships-submarine-in-first-duty-tour-accounts-for.html | PATROL DESTROYS 5 SHIPS; Submarine in First Duty Tour Accounts for 25,627 Tons | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/new-jersey-track-will-open-today-states-first-turf-meeting-in-50.html | NEW JERSEY TRACK WILL OPEN TODAY; State's First Turf Meeting in 50 Years Will Start at Plant Near Camden 500 HORSES ARE ON HAND Cape Cod, De Kalb, Stimuli, Valdina Alpha Listed in Inaugural Feature | True | By Robert F. Kelleyspecial To the New York Times. | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/portuguese-spanish-ships-shun-new-york-nazi-pressure-seen-in-shift.html | Portuguese, Spanish Ships Shun New York; Nazi Pressure Seen in Shift to Baltimore | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/hard-goods-fewer-in-sears-listings-mailorder-house-is-turning-to.html | HARD GOODS FEWER IN SEARS LISTINGS; Mail-Order House Is Turning to Other Lines as a Result of War Shortages URBAN SALES ARE PUSHED Company Sends New Catalogue for Fall and Winter to a Larger City List | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/american-bombs-hit-hankow-again-stilwell-reports-fourth-raid-on.html | AMERICAN BOMBS HIT HANKOW AGAIN; Stilwell Reports Fourth Raid on Yangtze Port -- Gives Details of Attack on Nanchang CHINESE GAIN IN KIANGSI Chungking Charges Massacre of 600,000 Civilians in Chekiang Since Mid-June | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/big-music-library-gets-whole-floor-tamswitmark-concern-rents.html | BIG MUSIC LIBRARY GETS WHOLE FLOOR; Tams-Witmark Concern Rents Quarters in Building at 115 West 45th Street DEWEY OFFICE IN 5TH AVE. Committee Promoting His Campaign for Governor Takes Large Suite in No. 521 | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/axis-aliens-under-ban-in-washingtons-hotels.html | Axis Aliens Under Ban In Washington's Hotels | True | By the United Press. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/italian.html | Italian | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/high-officials-out-in-brazilian-shift-justice-propaganda-and-police.html | HIGH OFFICIALS OUT IN BRAZILIAN SHIFT; Justice, Propaganda and Police Chiefs Are Replaced | True | Special Cable to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/basil-oconnor-recovering.html | Basil O'Connor Recovering | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/pays-20000-for-house.html | Pays $20,000 for House | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/dr-regina-f-k-roberts-consuls-wife-child-specialist-dies-on-way.html | DR. REGINA F. K. ROBERTS; Consul's Wife, Child Specialist, Dies on Way From China | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/opa-offers-relief-on-ceiling-prices-it-outlines-a-quick-adjustment.html | OPA OFFERS RELIEF ON CEILING PRICES; It Outlines a Quick Adjustment Plan for Those Who Had Low Prices in March LETS LEVELS BE CHANGED Conditions Are Given Under Which Sellers May Increase Their Top Quotations OPA OFFERS RELIEF ON CEILING PRICES | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/legion-tank-to-be-scrapped.html | Legion Tank to Be Scrapped | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/the-screen-the-big-shot-with-humphrey-bogart-another-of-warner-bros.html | THE SCREEN; 'The Big Shot,' With Humphrey Bogart, Another of Warner Bros. Epilogues on Crime, Attraction at the Strand | True | By Bosley Crowther | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/finns-surprised-by-us-consul-ban-helsinki-newspapers-keep-the.html | FINNS 'SURPRISED' BY U.S. CONSUL BAN; Helsinki Newspapers Keep the Public in Ignorance of American Explanation SWEDES DEPLORE BREAK See Warning to Their Neighbor -- Washington Puts Travel Curbs on Envoy | True | By Telephone To the New York Times. | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/schubert-work-heard-seventh-symphony-a-feature-of-program-at.html | SCHUBERT WORK HEARD; Seventh Symphony a Feature of Program at Stadium | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/largest-war-industry-in-florida-is-purchased-by-vultee-aircraft.html | Largest War Industry in Florida Is Purchased by Vultee Aircraft; Concern Will Have Four Plants for Making Planes With Acquisition in Miami of Intercontinent Corporation | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/called-realistic-approach-mayor-reports-progress-on-jobs.html | Called 'Realistic Approach'"; MAYOR REPORTS PROGRESS ON JOBS | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/norways-morale-found-on-upgrade-colonel-reistad-arriving-on-a.html | NORWAY'S MORALE FOUND ON UPGRADE; Colonel Reistad, Arriving on a Clipper, Says Home Front Withstands Nazis | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/caricaturist-rents-home.html | Caricaturist Rents Home | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/leonski-convicted-of-three-murders-us-army-private-sentenced-to-be.html | LEONSKI CONVICTED OF THREE MURDERS; U.S. Army Private Sentenced to Be Hanged in Australia for Strangling Women SMIRKS ON LEAVING COURT Death Penalty for Former New York Clerk Is Subject to Review by MacArthur | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/miss-sulzberger-becomes-a-bride-daughter-of-an-officer-in-navy.html | MISS SULZBERGER BECOMES A BRIDE; Daughter of an Officer in Navy Medical Corps Reserve Wed to Francis F. Dobo SHE WEARS WHITE CREPE Mrs. Pierre Benidictus Only Attendant for Daughter-Dr. Robert Bak Best Man | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/inventories-drop-in-detroit-area-buyers-report-materials-are-being.html | INVENTORIES DROP IN DETROIT AREA; Buyers Report Materials Are Being Used as Fast as They Are Received PRP RULING IS ASSAILED Excess Stocks Are Wanted, Answers to a Questionnaire Indicate | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/lana-turner-is-wed-to-coast-executive-screen-star-and-stephen-crane.html | LANA TURNER IS WED TO COAST EXECUTIVE; Screen Star and Stephen Crane Elope to Las Vegas, Nev. | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/french-public-apathetic.html | French Public Apathetic | True | By Telephone To The New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/yugoslavs-strike-inside-italy-again-raid-garrisons-near-trieste.html | YUGOSLAVS STRIKE INSIDE ITALY AGAIN; Raid Garrisons Near Trieste While Battling Other Troops Six Miles From Fiume YUGOSLAVS STRIKE ITALIANS IN ITALY YUGOSLAVS HARRY FOE | True | By the United Press. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/warns-on-rubber-supply-rm-decker-says-it-will-still-be-scarce-after.html | WARNS ON RUBBER SUPPLY; R.M. Decker Says It Will Still Be Scarce After the War | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/football-star-in-navy-killed.html | Football Star, in Navy, Killed | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/united-states.html | United States | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/held-as-fake-fbi-agent.html | Held as Fake FBI Agent | True | Special to THE NEW YORK TIMES. | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/koreans-damage-big-japanese-base-workers-kill-142-of-air-force-in.html | KOREANS DAMAGE BIG JAPANESE BASE; Workers Kill 142 of Air Force in Attack on Quelpart, at Entrance to Yellow Sea PATRIOT UPRISINGS GO ON National Front Federation Here Gets Reports of Activities and Tokyo Reprisals | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/army-still-pushes-parachutist-hunt-but-says-there-is-no.html | ARMY STILL PUSHES PARACHUTIST HUNT; But Says There Is No Confirmation of Rhinebeck Landings Near Roosevelt Estate FALSE 'TIPS' NUMEROUS Public Relations Section Warns Against Spreading Rumors About Enemy Activities | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/pittsburgh-index-off-activity-fails-to-show-normal-recovery-after.html | PITTSBURGH INDEX OFF; Activity Fails to Show Normal Recovery After Holiday Week | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/canal-defenses-stronger-gen-andrews-says-calls-antisubmarine.html | Canal Defenses Stronger, Gen. Andrews Says; Calls Anti-Submarine Measures 'Successful' | True | Special Cable to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/mildred-g-mcormack-wed-at-oyster-bay-bride-of-lieut-elmer-f-sipp-jr.html | MILDRED G. M'CORMACK WED AT OYSTER BAY; Bride of Lieut. Elmer F. Sipp Jr. -- Sister Attends Her | True | Special to THE NEW YORK TI,IES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/books-authors.html | Books -- Authors | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/soccer-thrives-in-chicago.html | Soccer Thrives in Chicago | True | CARL PETERSON. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/sec-approves-plan-for-community-light-utility-system-to-proceed.html | SEC APPROVES PLAN FOR COMMUNITY LIGHT; Utility System to Proceed With Voluntary Integration | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/100000th-oil-well-in-texas.html | 100,000th Oil Well in Texas | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/roosevelt-dodges-query-about-mead-too-busy-being-president-he-says.html | ROOSEVELT DODGES QUERY ABOUT MEAD; Too Busy Being President, He Says When Asked for His Choice for Governor RIDICULES NEWS STORIES Meanwhile Farley Asserts Move of Bennett 'Stoppers' Is Doomed to Fail | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/elks-pledge-500000-war-fund.html | Elks Pledge $500,000 War Fund | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/long-island-phase-of-spy-trial-ends-army-court-begins-hearing.html | LONG ISLAND PHASE OF SPY TRIAL ENDS; Army Court Begins Hearing Evidence Against 4 Nazis Who Landed in Florida SUNDAY SESSION LIKELY Biddle Believes Inquiry May Be Finished by Middle of Next Week | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/japanese-naval-losses-enemy-paid-heavily-in-the-aleutians-following.html | Japanese Naval Losses; Enemy Paid Heavily in the Aleutians Following Other Sinkings in the Pacific | True | By Hanson W. Baldwin | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/valerie-ha-tha-way-to-be-wed-july-25-chooses-five-attendants-for.html | VALERIE HA THA WAY TO BE WED JULY 25; Chooses Five Attendants for Her Marriage to John B. Tew | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/40478000-sought-by-municipalities-financing-next-week-compares-with.html | $40,478,000 SOUGHT BY MUNICIPALITIES; Financing Next Week Compares With $84,586,075 In The Current Period HOUSING PROJECT ISSUES Borrowing Calls for Sale of $32,601,000 of Notes All Due Early in 1943 | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/local-inventories-85-higher-in-june-department-store-sales-drop-4.html | LOCAL INVENTORIES 85% HIGHER IN JUNE; Department Store Sales Drop 4%, Reserve Board Reports | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/good-templars-urge-prohibition.html | Good Templars Urge Prohibition | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/painted-shamrock-on-plane.html | Painted Shamrock on Plane | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/17-poles-11-czechs-slain.html | 17 Poles, 11 Czechs Slain | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/prisoner-ship-lost-says-tokyo.html | Prisoner Ship Lost, Says Tokyo | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/pullman-increases-fleet-crawford-tells-of-funds-spent-on-new.html | PULLMAN INCREASES FLEET; Crawford Tells of Funds Spent on New Additions | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/rizzuto-rolfe-hit-homers-in-81-rout-former-connects-with-bases-full.html | RIZZUTO, ROLFE HIT HOMERS IN 8-1 ROUT; Former Connects With Bases Full in First -- Both Also Wallop Three-Baggers INDIANS, HELD TO 6 BLOWS Chandler Hurls 10th Victory -- Yankees Pound Al Smith -- Make Four Double Plays | True | By John Drebinger | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/russia-still-sends-supplies-to-china-vital-materials-going-by-camel.html | RUSSIA STILL SENDS SUPPLIES TO CHINA; Vital Materials Going by Camel, Carts and Trucks on 2,800-Mile Highway | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/france-must-shut-1600-more-plants-michel-economic-dictator-of.html | FRANCE MUST SHUT 1,600 MORE PLANTS; Michel, Economic Dictator of Occupation Forces, Says Men Must Work in Germany NANCY TRIAL OF 38 OPENS Belgium Is Warned Hostages Will Be Executed to Prevent Suggested Sabotage | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/itaiin-o-gf_en.html | ItAIIN O. GF_EN | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/edward-henry-78-r-newspaper-owner-l-westchester-publisher-and-the.html | EDWARD HENRY, 78, r NEWSPAPER OWNER; l Westchester Publisher and the Founder of 7 Weeklies Dies in Dobbs Ferry.Hospital | True | Special to THE ITZW YOIL,Tn'ES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/augustus-m-denhard-retired-lawyer-was-a-former-city-register-in.html | AUGUSTUS M. DENHARD; Retired Lawyer Was a Former City Register in Baltimore | True | Special to THE NEW YORE TrtS. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/4-leaders-of-bund-lose-citizenship-head-of-its-eastern-district-and.html | 4 LEADERS OF BUND LOSE CITIZENSHIP; Head of Its Eastern District and Jersey Chief Affected by Newark Order | True | | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/customs-men-fight-smuggling-by-axis-efforts-made-by-enemy-to-get.html | CUSTOMS MEN FIGHT SMUGGLING BY AXIS; Efforts Made by Enemy to Get Platinum and Diamonds From U.S. Create a Big Task 9,000 WATCHING BORDERS Blocking of Trade With 'Blacklisted' Latin-American Firms Is Also a Major Problem | True | By John MacCormacspecial To the New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/hitler-gets-fill-of-desert-dreams-old-phonograph-disks-hurled-into.html | 'HITLER' GETS FILL OF 'DESERT DREAMS; Old Phonograph Disks Hurled Into Mouth of a Caricature Set Up in Times Sq. | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/rapidfire-sentences-ease-court-calendar-judge-donnellan-disposes-of.html | RAPID-FIRE SENTENCES EASE COURT CALENDAR; Judge Donnellan Disposes of 31 Cases in Record Time | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/marquard-joins-coast-guard.html | Marquard Joins Coast Guard | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/newark-loses-big-tax-suit.html | Newark Loses Big Tax Suit | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/shoplifting-arrest-here-reveals-girls-17-are-wanted-in-pennsylvania.html | Shoplifting Arrest Here Reveals Girls, 17, Are Wanted in Pennsylvania for Robberies | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/realty-firm-buys-6story-building-seventh-avenue-property-sold-by.html | REALTY FIRM BUYS 6-STORY BUILDING; Seventh Avenue Property Sold by Bank to Rofel Corp. -- Assessed at $103,000 OTHER MANHATTAN DEALS Holding Company Gets New Law Apartment House in W. 142d St. From Operators | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/new-liquor-rule-curbs-stimulation-of-sales.html | New Liquor Rule Curbs 'Stimulation of Sales' | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/nazis-arrest-jews-in-paris-roundup-possibly-20000-aliens-to-be-sent.html | NAZIS ARREST JEWS IN PARIS ROUND-UP; Possibly 20,000 'Aliens' to Be Sent to East, Berlin Says | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/tuxedo-estate-on-block-today.html | Tuxedo Estate on Block Today | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/dr-george-good-72-physician-40-years-consultant-at-christ-hospital.html | DR. GEORGE GOOD, 72, PHYSICIAN 40 YEARS; Consultant at Christ Hospital, Jersey, Dies in Union City | True | Special to T NEW YOR TIDIES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/full-gandhi-text-is-issued-in-london-resolution-calling-for-civil.html | FULL GANDHI TEXT IS ISSUED IN LONDON; Resolution Calling for Civil Disobedience Is Believed Modified by Committee IMMEDIATE STEP DOUBTED Motion Links United to Freedom Plea, Outlines Constitutional Plan | True | Wireless to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/gas-stations-assured-of-supply-to-match-customers-coupons-gas-is.html | 'Gas' Stations Assured of Supply To Match Customers' Coupons; 'GAS IS ASSURED TO MATCH COUPONS | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/brooklyn-overcomes-cubs-105-passeau-shelled-in-5run-fifth-hermans.html | Brooklyn Overcomes Cubs, 10-5; Passeau Shelled in 5-Run Fifth; Herman's Double Scores Two and Sullivan's Single Another Pair -- Rowe Goes Seven Innings in First Victory as Dodger | True | By Roscoe McGowenspecial To the New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/a-healthy-scare.html | A HEALTHY "SCARE" | True | | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/billy-rose-classed-in-1a-is-eager-to-go-angered-by-report-he.html | Billy Rose, Classed in 1-A, Is Eager to Go; Angered by Report He Claimed 61 Dependents | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/18class-draft-to-wait-roosevelt-says-no-action-will-be-taken-in.html | 18-CLASS DRAFT TO WAIT; Roosevelt Says No Action Will Be Taken in Near Future | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/new-zealander-to-visit-london.html | New Zealander to Visit London | True | Wireless to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/cripple-accused-of-beating-woman-tired-of-getting-runaround-on.html | CRIPPLE ACCUSED OF BEATING WOMAN; Tired of Getting 'Run-Around' on Relief Plea, He Says -Welfare Worker Victim | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/miss-stevenson-engaged-alumna-of-colbyjuniorcollege-to-be-bride-of.html | MISS STEVENSON ENGAGED; Alumna of ColbyJuniorCollege to Be Bride of C. IE. Woodward Jr. | True | Special to Tt N-w i'oP.K s. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/moscow-audience-cheers-new-play-war-drama-by-simonoff-rouses.html | MOSCOW AUDIENCE CHEERS NEW PLAY; War Drama by Simonoff Rouses Enthusiasm at Premiere | True | By Ralph Parkerwireless To the New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/bellwood-farms-sold-chase-bank-disposes-of-106acre-place-in-new.html | BELLWOOD FARMS SOLD; Chase Bank Disposes of 106-Acre Place in New Jersey | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/navy-says-foe-still-holds-three-of-aleutian-islands-a-japanese.html | Navy Says Foe Still Holds Three of Aleutian Islands; A JAPANESE INVADER BURNS IN KISKA HARBOR NAVY SAYS ENEMY STILL HOLDS ISLES THE NAVY REVIEWS ALEUTIAN DEVELOPMENTS | True | By Charles Hurdspecial To the New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/leaves-life-savings-to-needy.html | Leaves Life Savings to Needy | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/british-in-desert-make-some-gains-rommel-hammers-at-center-us-air.html | BRITISH IN DESERT MAKE SOME GAINS; Rommel Hammers at Center -- U.S. Air Forces Join R.A.F. in Raid on Tobruk BRITISH IN DESERT MAKE SOME GAINS | True | Special Cable to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/dodgers-calliope-disdained.html | Dodgers' Calliope Disdained | True | JEAN MONCEAU. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/army-asks-waac-for-80000-women-fort-des-moines-gets-pleas-as-first.html | ARMY ASKS WAAC FOR 80,000 WOMEN; Fort Des Moines Gets Pleas as First Contingent of 800 Prepares for Training NONE WILL BE AVAILABLE Class Is Expected to Be Kept at Iowa Center to Aid in Teaching Future Recruits | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/lays-city-crisis-to-taxes-magnus-urges-la-guardia-to-name-study.html | LAYS CITY CRISIS TO TAXES; Magnus Urges La Guardia to Name Study Committee | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/daughter-to-norman-h-robbins.html | Daughter to Norman H. Robbins | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/moves-to-end-fees-on-navy-contracts-house-committee-approves-bill.html | MOVES TO END FEES ON NAVY CONTRACTS; House Committee Approves Bill, Providing Jail and Fines for Receivers and Payers EX-FHA MAN IS INDICTED Stone Got More Than $600,000, Some While in Federal Employ, It Is Charged | True | Special to THE NEW YORK TIMES. | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/daylight-bombers-hammer-at-reich-big-raf-planes-blast-the-uboat.html | DAYLIGHT BOMBERS HAMMER AT REICH; Big R.A.F. Planes Blast the U-Boat Yards at Luebeck, Flensburg at Low Level RUHR PLANTS HIT ANEW Nazi Raider Drops Explosives in London Area -- British People Press for Heavy Air Action | True | By Raymond Daniellwireless To the New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/45000000-bills-are-sold-by-city-allotment-of-revenue-issues-to-24.html | $45,000,000 BILLS ARE SOLD BY CITY; Allotment of Revenue Issues to 24 Banks and Trust Companies Made | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/conferees-halted-over-fund-for-opa-house-spokesmen-fight-move-of.html | CONFEREES HALTED OVER FUND FOR OPA; House Spokesmen Fight Move of Senators to Give Agency $50,000,000 More OTHER BODIES INVOLVED Representatives Seek to Split Their Appropriations From That of Price Office | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/fire-aides-to-be-examined.html | Fire Aides to Be Examined | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/parliament-plan-in-spain-franco-creates-cortes-to-help-him-as-chief.html | PARLIAMENT PLAN IN SPAIN; Franco Creates Cortes to Help Him as Chief of State | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/i-l-sears.html | I. L. SEARS | True | Special to THE NrW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/clips-1500meter-mark-haegg-timed-in-3458-below-lovelocks-world.html | CLIPS 1.500-METER MARK; Haegg Timed in 3:45.8, Below Lovelock's World Record | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/sports-of-the-times-commando-games-preferred.html | Sports of the Times; Commando Games Preferred | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/tokyo-reports-a-landing.html | Tokyo Reports a Landing | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/child-born-to-f-wagners-jr.html | Child Born to F. Wagners Jr. | True | I Special Cab,e to THR I"RW YORK Tnus. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/hugh-j-lyons-i-war-labor-board-member-and-new-england-c-io-director.html | HUGH J. LYONS; i War Labor Board Member and New England C. I.O. Director | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/allout-bombings-asked-masaryk-says-allies-must-drop-marquess-of.html | ALL-OUT BOMBINGS ASKED; Masaryk Says Allies Must Drop Marquess of Queensberry Rules | True | Wireless to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/credit-bank-debentures-offered.html | Credit Bank Debentures Offered | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/guilty-in-smuggling-plot-radio-salesman-tried-to-take-platinum-from.html | GUILTY IN SMUGGLING PLOT; Radio Salesman Tried to Take Platinum From Country | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/liquor-quotations-to-be-investigated-hollowell-measure-and-planned.html | LIQUOR QUOTATIONS TO BE INVESTIGATED; Hollowell Measure and Planned Survey Are Called Likely to Affect Price Structure CONCESSION IS TEMPORARY Price Official Says Records of All Dealers in Industry May Be Examined by Agency | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/news-of-food-choice-broilers-and-fryers-are-here-as-a-current.html | News of Food; Choice Broilers and Fryers Are Here As a Current Victory Food Special | True | By Jane Holt | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/small-plant-unit-called-no-panacea-holland-says-new-wpb-division.html | SMALL PLANT UNIT CALLED NO PANACEA; Holland Says New WPB Division Cannot Be 'Miraculous Balm' for Industry SMALL PLANT UNIT CALLED NO PANACEA | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/belgian-powder-plant-blasted.html | Belgian Powder Plant Blasted | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/come-one-come-all-will-be-next-jean-arthur-vehicle-at-columbia.html | 'Come One, Come All,' Will Be Next Jean Arthur Vehicle at Columbia Studio; NEW PICTURE AT RIALTO 'Drums of the Congo' Arrives--Revised Version of 'Kukan' Opens at the Central | True | By Telephone To the New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/betty-brandenburg-wed-in-oberlin-ohio-bride-of-lieut-howard-c-hoyt.html | BETTY BRANDENBURG WED IN OBERLIN, OHIO; Bride of Lieut. Howard C. Hoyt of Army in College Chapel | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/german-warns-belgians.html | German Warns Belgians | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/hints-of-job-for-leahy-roosevelt-will-reassign-envoy-soon-he-says.html | HINTS OF JOB FOR LEAHY; Roosevelt Will Reassign Envoy Soon, He Says | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/oscar-levant-rents-suite-in-w-58th-st-park-and-fifth-avenues-find.html | OSCAR LEVANT RENTS SUITE IN W. 58TH ST.; Park and Fifth Avenues Find Favor With New Tenants | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/russian.html | Russian | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/error-on-hurley-promotion.html | Error on Hurley Promotion | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/manufacturer-drowns-in-lake.html | Manufacturer Drowns in Lake | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/traitors-holiday.html | TRAITOR'S HOLIDAY | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/golf-match-today-will-aid-red-cross-ryder-cup-squad-to-oppose-other.html | GOLF MATCH TODAY WILL AID RED CROSS; Ryder Cup Squad to Oppose Other Pros on Detroit's Oakland Hills Course WOOD AND HAGEN LEADERS Foursomes Carded for First Day -- Contests Expected to Raise at Least $20,000 | True | By William D. Richardsonspecial To the New York Times. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/british-submarine-lost-with-59.html | British Submarine Lost With 59 | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/dodgers-own-padgett-landis-awards-to-cards-25000-paid-for-player.html | DODGERS OWN PADGETT; Landis Awards to Cards $25,000 Paid for Player Now in Navy | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/eklund-sentenced-to-15-years.html | Eklund Sentenced to 15 Years | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/insurance-brings-debate-on-payer-cost-of-war-risk-coverage-is-under.html | INSURANCE BRINGS DEBATE ON PAYER; Cost of War Risk Coverage Is Under Discussion by Owners of Property and Lenders COMPULSION HELD ISSUE Banks Give Their Procedure in Response to Questionnaire by Realty Group | True | | C1B 550326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/novena-of-st-ann-opens-relic-of-the-saint-exposed-at-services-in.html | NOVENA OF ST. ANN OPENS; Relic of the Saint Exposed at Services, in Shrine Here | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/questions-army-policy.html | Questions Army Policy | True | LIEUTENANT COLONEL, M.R | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/alp-leftwingers-scored-on-choices-rightwing-leaders-link-both.html | A.L.P. LEFT-WINGERS SCORED ON CHOICES; Right-Wing Leaders Link Both Somers and O'Leary to Isolationist Group | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/uso-gets-bund-center-to-use-union-city-tavern-once-the-headquarters.html | USO GETS BUND CENTER; To Use Union City Tavern, Once the Headquarters of Germans | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/miss-orcutts-77-takes-golf-prize-white-beeches-star-wins-new-jersey.html | MISS ORCUTT'S 77 TAKES GOLF PRIZE; White Beeches Star Wins New Jersey One-Day Test -- Net Award to Mrs. Dorment | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/procopes-movements-curtailed.html | Procope's Movements Curtailed | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/tractor-company-has-drop-in-profit-caterpillar-concern-earnings.html | TRACTOR COMPANY HAS DROP IN PROFIT; Caterpillar Concern Earnings Down to $1,341,651 in Second 1942 Quarter TRACTOR COMPANY HAS DROP IN PROFIT | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/campaign-is-mapped-to-get-scrap-metal-volunteer-industry-group-will.html | CAMPAIGN IS MAPPED TO GET SCRAP METAL; Volunteer Industry Group Will Begin Advertising Monday | True | Special to THE NEW YORK TIMES. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/allstar-twin-bill-reader-contends-doubleheader-would-appease.html | ALL-STAR TWIN BILL; Reader Contends Double-Header Would Appease Critics | True | W.J. DURST. | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/many-doctors-would-serve-but-age-limit-and-army-standards-keep-them.html | Many Doctors Would Serve; But Age Limit and Army Standards Keep Them in Civil Life | True | MARTIN F. STEIN, M.D | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/maury-n-i-as-society-writi-cholly-knickerbocker-of-the-journal-and.html | MAURY ,'N I AS SOCIETY WRITI; 'Cholly Knickerbocker' of The Journal and American for -25 Years Is Dead at 52 WAS SYNDICATED WIDELY Coined Phrases 'Care Society' and 'Old Guard' -Intimate of New York Notables | True | | C1B 550326 |
| 1942-07-18 | 1942-07-18 | https://www.nytimes.com/1942/07/18/archives/vichy-press-disappointed.html | Vichy Press Disappointed | True | By Telephone To the New York Times. | C1B 550326 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/wants-convention-held-here.html | Wants Convention Held Here | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/twin-bill-is-scheduled.html | Twin Bill Is Scheduled | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/thinner-polarized-plastic-film-is-produced-under-new-patent-boston.html | Thinner Polarized Plastic Film Is Produced Under New Patent; Boston Man Also Develops a Method of Extending Three Dimensional Effect to Colored Motion Pictures | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/joke-is-on-them-now-3-boys-who-fooled-coast-guard-with-lights-lose.html | JOKE IS ON THEM NOW; 3 Boys Who Fooled Coast Guard With Lights Lose Use of Cycles | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/subcontract-plan-scrutinized-here-wpb-office-studies-stanley-idea.html | SUBCONTRACT PLAN SCRUTINIZED HERE; WPB Office Studies Stanley Idea for Local Use -- Plea Made to Holland SUBCONTRACT PLAN SCRUTINIZED HERE | True | By William J. Enright | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/hill-annexes-skeet-honors.html | Hill Annexes Skeet Honors | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/princeton-victor-102-turns-back-pmc-nine-as-eide-yields-only-three.html | PRINCETON VICTOR, 10-2; Turns Back P.M.C. Nine as Eide Yields Only Three Hits | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/155-pros-in-armed-services.html | 155 Pros in Armed Services | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/races-at-bar-harbor.html | Races at Bar Harbor | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/us-air-gunner-24-is-rated-champion-sgt-lewis-coburn-of-niagara.html | U.S. AIR GUNNER, 24, IS RATED CHAMPION; Sgt. Lewis Coburn of Niagara Falls Has Record of 15 Planes in Southwest Pacific RECEIVES PURPLE HEART American Says Java Proved 'Best Hunting Ground' -- He Added 7 to Score There | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/other-fronts.html | OTHER FRONTS | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/miss-harriet-halbert-merrill-will-be-bride-o-f-a-viation-cadet.html | Miss Harriet Halbert Merrill Will Be Bride o f A viation Cadet; Brooklyn Girl Engaged to James Kimple of Army -- Both 41re Graduates of Parsons College | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/fisher-assails-tank-strike.html | Fisher Assails Tank Strike | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/switzerland-cutting-meat-ration-50-step-seen-as-indicating-further.html | SWITZERLAND CUTTING MEAT RATION 50%; Step Seen as Indicating Further Food Drop Throughout Europe | True | By Telephone To the New York Times. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/air-force-mascot-found-but-owner-of-jefferson-barracks-mo-is-now.html | AIR FORCE MASCOT FOUND; But Owner of 'Jefferson Barracks, Mo.,' Is Now Missing | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/training-program-popular-at-brown-heavy-enrollment-for-sports.html | TRAINING PROGRAM POPULAR AT BROWN; Heavy Enrollment for Sports Schedule Is Announced | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/california-designs.html | CALIFORNIA DESIGNS | True | By Winifred Spear | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/daylight-race-set-by-huntington-yc-8-am-start-announced-this-year.html | DAYLIGHT RACE SET BY HUNTINGTON Y.C.; 8 A.M. Start Announced This Year for Stratford Shoal Distance Thrash | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/volume-in-stocks-at-24year-low-sales-are-99810-shares-and-market.html | VOLUME IN STOCKS AT 24-YEAR LOW; Sales Are 99,810 Shares and Market Closes Mixed -- Commodities Erratic | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/army-plane-and-5-lost-new-orleans-base-discontinues-search-begun.html | ARMY PLANE AND 5 LOST; New Orleans Base Discontinues Search Begun Tuesday | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/immediate-attack-on-siberia-feared-officials-in-washington-hear.html | IMMEDIATE ATTACK ON SIBERIA FEARED; Officials in Washington Hear More Japanese Troops Have Gone to Frontier A PHOTOGRAPHIC ACCOUNT OF THE JAPANESE ATTACK ON DUTCH HARBOR IN ALEUTIANS IMMEDIATE ATTACK ON SIBERIA FEARED | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/action-on-the-atlantic-patrol-the-log-of-a-navy-artist-who-was.html | ACTION ON THE ATLANTIC PATROL; The Log of a Navy Artist Who Was Attached to a Convoying Destroyer NORTH ATLANTIC PATROL. The Log of a Seagoing Artist. By Lieut. Comdr. Griffith Baily Coale, U.S.N.R. Illustrated. Foreword by Stephen Vincent Benet. xii+49 pp. New York: Farrar & Rinehart. $2. The Atlantic Patrol | True | By R.l. Duffus | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/propeller-strike-ends.html | Propeller Strike Ends | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/kimberlyclark-clears-1039855-profit-for-half-year-compares-with.html | KIMBERLY-CLARK CLEARS $1,039,855; Profit for Half Year Compares With $1,280,047 in the Same Period in 1941 | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/war-tasks-done-by-girl-reserves-already-347000-in-country-fill.html | War Tasks Done By Girl Reserves; Already 347,000 in Country Fill Places of Older Workers on Vacation | True | By Adelaide Handy | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/russelchapman-.html | Russe!lChapman ] | True | Soecml to TH1E NEW NOIUC TI:S. t | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/7-army-fliers-killed-near-reading-mass-instructor-and-4-student.html | 7 ARMY FLIERS KILLED NEAR READING, MASS.; Instructor and 4 Student Fliers Die in 3 Other Crashes | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/germans-push-on-in-south-russia-but-defenders-of-voronezh-gain.html | GERMANS PUSH ON IN SOUTH RUSSIA BUT DEFENDERS OF VORONEZH GAIN; ALLIES BLAST ROMMEL'S SUPPLIES; ROSTOV PERIL RISES | True | By the United Press. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/newagen-polar-bears.html | Newagen Polar Bears | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/hamilton-plans-curbs-on-sports-extracurricular-activities-to-give.html | Hamilton Plans Curbs on Sports; Extra-Curricular Activities to Give Way to Training For War Services | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/wam-burden-named-to-new-air-post-first-of-many-flight-strips-is.html | W.A.M. Burden Named to New Air Post; First of Many 'Flight Strips' Is Opened | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/peace-plans-necessary-groundwork-laid-now-might-be-means-of.html | Peace Plans Necessary; Groundwork Laid Now Might Be Means of Shortening War | True | CLYDE EAGLETON, Professor of International Law, New York University. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/youths-life-saved-by-heart-operation-by-surgeon-hurt-in-race-to.html | Youth's Life Saved by Heart Operation By Surgeon Hurt in Race to Hospital | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/shift-on-training-no-surprise-here-shipping-men-had-predicted-wsa.html | SHIFT ON TRAINING NO SURPRISE HERE; Shipping Men Had Predicted WSA Would Regain Control of Cadet Program | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mary-ogden-bride-in-coriell-chapel-she-is-wed-to-ensign-stuart-c.html | MARY OGDEN BRIDE IN CORIELL CHAPEL; She Is Wed to Ensign Stuart C. Hemingway Jr. U. S. N. R., by Rev. Win. J. Chase DEAN ESCORTS DAUGHTER Mrs. Win. T. Sutton Is Sister's Matron of HonorReception Held After the Ceremony | True | Special to THE ZEv YORK TIIS. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/vast-shift-to-war-jobs-taking-14-million-in-42-women-have-a-major.html | VAST SHIFT TO WAR JOBS TAKING 14 MILLION IN '42; Women Have a Major Role in Arms Expansion -- Giant Task Surveyed | True | By Louis Stark | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/campbel-nishler.html | Campbel! -- Nishler | True | DC!.I tO THE EW'ORK TLES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/new-drive-by-enemy-rostov-peril-rises-as-nazis-drive-on.html | New Drive by Enemy; ROSTOV PERIL RISES AS NAZIS DRIVE ON | True | By Ralph Parker | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/booth-thompson.html | Booth -- Thompson | True | Dr lai tn THE NEx,' YOHi TIME.q. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/notes-on-science.html | Notes on Science | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/vacationers-jam-railroads-here-rush-was-exceeded-only-by-july-4.html | VACATIONERS JAM RAILROADS HERE; Rush Was Exceeded Only by July 4 Week-End, Officials Report at Terminals FEWER BAGS ARE CARRIED Pennsylvania and Central Are Appreciative, as More Coach Room Is Available | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/saving-water.html | Saving Water | True | Mrs. C.F. BERRY, | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mrs-george-e-rouse-first-woman-admitted-to-ohio-bar-also-practiced.html | MRS. GEORGE E. Rouse; First Woman Admitted to Ohio Bar Also Practiced in Denver | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/lyttelton-warns-of-peril-to-russia-he-says-next-80-days-may-be.html | LYTTELTON WARNS OF PERIL TO RUSSIA; He Says Next 80 Days May Be 'Gravest Ever' as Red Armies' Fate Hangs in Balance | True | By Raymond Daniell | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/summer-time-out-of-doors-in-summer-by-cj-hylander-illutrations-by.html | Summer Time; OUT OF DOORS IN SUMMER. By C.J. Hylander. Illutrations by the author. 142 pp. New York: The Macmillan Company. $1.50. | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/spring-lake-benefit.html | Spring Lake Benefit | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/gas-drill-for-ocd-doctors.html | Gas Drill for OCD Doctors | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/tea-to-be-given-in-east-hampton-historical-society-to-dedicate.html | Tea to Be Given In East Hampton; Historical Society to Dedicate Thompson Home as Museum at Fete on Saturday | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/three-states-may-stage-joint-blackout-in-august.html | Three States May Stage Joint Blackout in August | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/woman-a-suicide-in-hotel-wife-of-lieut-col-william-a-taber-shoots.html | WOMAN A SUICIDE IN HOTEL; Wife of Lieut. Col. William A. Taber Shoots Herself | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/invasion-wardens-planned.html | 'Invasion Wardens' Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/the-new-fiction-victory-on-west-hill-and-other-novels.html | The New Fiction; "Victory on West Hill" And Other Novels | True | MARGARET WALLACE. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/here-andthere.html | HERE ANDTHERE | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/to-pay-on-bank-loans-general-water-gas-electric-tells-stockholders.html | TO PAY ON BANK LOANS; General Water Gas & Electric Tells Stockholders of Plan | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/jeep-jitsu-taught-at-scout-car-plant-willysoverland-police-learn.html | 'JEEP JITSU' TAUGHT AT SCOUT CAR PLANT; Willys-Overland Police Learn New Guard Technique | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/army-and-navy-set-policy-on-labor-worked-out-with-afl-and-cio-it.html | ARMY AND NAVY SET POLICY ON LABOR; Worked Out With A.F.L. and C.I.O., It Plans Bargaining Agents, Bars Discrimination TRIPARTITE RELATIONSHIP Government, Labor, Management Involved -- End to Confusion Over Unions an Aim | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | ISAAC ANDERSON. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/glenn-i-jones-dead-a-railway-physician-chief-surgeon-of-southern.html | GLENN I. JONES DEAD; A RAILWAY PHYSICIAN; Chief Surgeon of Southern Line, Long in Army Medical Corps | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/an-annual-edging.html | An Annual Edging | True | Mrs. G.W. THOMPSON, | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/florida-canal-bill-goes-to-white-house-house-accepts-senate-changes.html | FLORIDA CANAL BILL GOES TO WHITE HOUSE; House Accepts Senate Changes to Measure Also for Pipe Line | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/scrap-need-cited-in-steel-industry-diminution-of-supply-noted-at.html | SCRAP NEED CITED IN STEEL INDUSTRY; Diminution of Supply Noted at Time When Rise for Use in Winter Is Sought | True | By Kenneth L. Austin | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/willkie-demands-unified-command-one-supreme-chief-for-army-navy-and.html | WILLKIE DEMANDS UNIFIED COMMAND; One Supreme Chief for Army, Navy and Fliers Is Only Way to Win, He Says | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/star-backs-sign-with-pro-giants-cantor-ucla-and-barker-of-arkansas.html | STAR BACKS SIGN WITH PRO GIANTS; Cantor, U.C.L.A., and Barker of Arkansas Newcomers on the New York Roster | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/a-crisis-at-hand-in-campaign-against-inflation-presidents-clearly.html | A CRISIS AT HAND IN CAMPAIGN AGAINST INFLATION; President's Clearly Outlined Program Has Thus Far Been Mostly Ignored | True | By Elliott V. Bell | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/dorrell-in-bout-on-tuesday.html | Dorrell in Bout on Tuesday | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/charting-the-progress-of-medicine-the-advancing-front-of-medicine.html | Charting the Progress of Medicine; THE ADVANCING FRONT OF MEDICINE. By George W. Gray. 425 pp. New York: Whittlesey House. $3. | True | WILLIAM MARIAS MALISOFF. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/yugoslavs-raiding-along-the-danube-threat-to-nazis-rumanian-oil.html | YUGOSLAVS RAIDING ALONG THE DANUBE; Threat to Nazis' Rumanian Oil Supply Is Seen in Reported Activities Near Iron Gate | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/-the-pace-of-democracy.html | | True | HARVEY A. ANDRUSS, | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/hawaii-wounded-at-denver-clinic-delegates-to-the-international.html | HAWAII WOUNDED AT DENVER CLINIC; Delegates to the International College of Surgeons Watch Army Staff at Work | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/bushwicks-meet-cubans-face-task-today-against-stars-in-dexter-park.html | BUSHWICKS MEET CUBANS; Face Task Today Against Stars in Dexter Park Twin Bill | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/swim-titles-at-stake-aau-junior-events-slated-at-irvington-next.html | SWIM TITLES AT STAKE; A.A.U. Junior Events Slated at Irvington Next Saturday | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/those-unsalted-seas-which-we-call-the-great-lakes-walter-havighurst.html | Those Unsalted Seas Which We Call the Great Lakes; Walter Havighurst, in "The Long Ships Passing," Writes Their Colorful History | True | By Horace Reynolds | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/new-stamps-of-this-year-some-850-varieties-issued-by-93-governments.html | New Stamps Of This Year; Some 850 Varieties Issued by 93 Governments -- New Prospects -- Miscellany | True | By Kent B. Stiles | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/eleanor-staffords-nuptials.html | Eleanor Stafford's Nuptials | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/starkey-imons.html | Starkey -- .Simons | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/fort-hamilton-nine-in-double-bill-today.html | Fort Hamilton Nine In Double Bill Today | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/steam-for-plants.html | Steam For Plants | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/tour-shows-spirit-of-people-earnest-observations-of-six-weeks-in.html | TOUR SHOWS SPIRIT OF PEOPLE EARNEST; Observations of Six Weeks in South and Middle West Summed Up in Word WAR TASK IS STILL VAGUE But Civilians Are Resolute at Heart and Ready to Meet Any Sacrifice Ahead | True | BY Brooks Atkinsonspecial To the New York Times. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/cold-soups-for-hot-days.html | Cold Soups for Hot Days | True | By Jane Holt | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/small-concern-here-opens-arms-plant-brooklyn-company-has-turned.html | SMALL CONCERN HERE OPENS ARMS PLANT; Brooklyn Company Has Turned Completely to War Output | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/retailers-await-stock-curb-plan-treasury-proposals-for-tax-on.html | RETAILERS AWAIT STOCK CURB PLAN; Treasury Proposals for Tax on Reserves Are Linked to Loss Declarations SIMILAR TO 'LIFO' METHOD Payers to Be Permitted to Add to Temporary Holdings for Contingencies | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/the-new-issues-of-many-lands-light-blue-stamp-praises-soviet.html | The New Issues Of Many Lands; Light Blue Stamp Praises Soviet Guerrillas -- Half Sizes for S. Africa | True | By la Rue Applegate | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/hitler-ally-is-defined.html | 'Hitler Ally' Is Defined | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/lesson-for-allies-is-found-in-severskys-nine-words.html | Lesson for Allies Is Found In Seversky's Nine Words | True | JOHN D. WRIGHT. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/first-lessons-in-gardening-are-given-for-the-children.html | First Lessons in Gardening Are Given for the Children | True | By Hella Arensen | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/500-enter-trapshoot-registered-tourney-at-yorklyn-is-set-for-aug-4.html | 500 ENTER TRAPSHOOT; Registered Tourney at Yorklyn Is Set for Aug. 4 to 8 | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/cuba-honors-ecuador.html | Cuba Honors Ecuador | True | R. HART PHILLIPS. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/the-shadow-lengthens.html | THE SHADOW LENGTHENS | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/parked-car-costs-license-in-crash-new-state-insurance-law-held-by.html | PARKED CAR COSTS LICENSE IN CRASH; New State Insurance Law Held by Justice Froessel to Apply to All Autos | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/richardson-joins-marines.html | Richardson Joins Marines | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/col-braden-dead-a-mining-engineer-he-developed-copper-deposits-in.html | COL. BRADEN DEAD; A MINING ENGINEER; He Developed Copper Deposits in Chile With Messmore Kendall -- Stricken at 71 | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/living-problems-as-war-result-being-studied-federal-experts-help.html | Living Problems As War Result Being Studied; Federal Experts Help 300 Colleges to Develop Programs for Public | True | By Benjamin Fine | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/us-holdings-rise-in-reserve-banks-total-for-first-time-crosses.html | U.S. HOLDINGS RISE IN RESERVE BANKS; Total for First Time Crosses $3,000,000,000 Level With Buying Last Week NOW 12% OF THE ASSETS $850,000,000 Added in Year as Open Market Board Keeps Finger on Market | True | By Edward J. Condlon | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/welsh-families-in-us.html | Welsh Families in U.S. | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/drifting-into-the-maelstrom.html | "DRIFTING INTO THE MAELSTROM" | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/kashdan-entered-in-state-tourney-hopes-to-retire-chess-trophy-in.html | KASHDAN ENTERED IN STATE TOURNEY; Hopes to Retire Chess Trophy in Title Play Slated for Aug. 8-16 at Cazenovia | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/commando-training-begun-at-princeton-obstacle-course-being-used-by.html | Commando Training Begun at Princeton; Obstacle Course Being Used By 800 R.O.T.C. Cadets | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/marion-l-luke-betrothed.html | Marion L. Luke Betrothed | True | Special to T NZ'W YoP,.I T1mZES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/16-win-decorations-for-feats-in-pacific-dfcs-navy-crosses-silver.html | 16 WIN DECORATIONS FOR FEATS IN PACIFIC; D.F.C.'s, Navy Crosses, Silver Stars Awarded in Australia | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/william-j-murray.html | WILLIAM J. MURRAY | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/old-orchard-meet-set-grand-circuit-racing-to-start-tomorrow-at.html | OLD ORCHARD MEET SET; Grand Circuit Racing to Start Tomorrow at Maine. Track | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/from-6-am-to-945-pm-waac-to-have-busy-day.html | From 6 A.M. to 9:45 P.M. WAAC to Have Busy Day | True | Special to THE NEW YORK TIMES. | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/tennis-tournament-and-concerts-arranged-for-lake-placids-week.html | Tennis Tournament and Concerts Arranged for Lake Placid's Week -- Series of Broadcasts Will Describe the 'Yosemite of the East' | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/training-by-film-war-workers-are-helped-by-appeal-to-their-eyes.html | Training by Film; War Workers Are Helped by Appeal to Their Eyes | True | By Waldemar Kaempffert | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/rice-wine-ration-doubled-for-honolulus-residents.html | Rice Wine Ration Doubled For Honolulu's Residents | True | Wireless to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/jersey-dimout-approved-atlantic-city-area-meets-coast-guard.html | JERSEY DIMOUT APPROVED; Atlantic City Area Meets Coast Guard Requirements | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/turks-intern-4-in-german-plane.html | Turks Intern 4 in German Plane | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/japanese.html | Japanese | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/president-talks-with-leahy.html | President Talks With Leahy | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/fighting-france-issues.html | "Fighting France" Issues? | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/hospitals-seek-aides-almost-any-one-willing-to-serve-can-be-used.html | HOSPITALS SEEK AIDES; Almost Any One Willing to Serve Can Be Used, Bernecker Says | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/magee-garrick.html | Magee -- Garrick | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/midwest-grows-peak-crops-farmers-indifferent-to-parity-wrangles.html | MIDWEST GROWS PEAK CROPS; Farmers, Indifferent to Parity Wrangles, Wonder Where to Store Harvest | True | By Roland M. Jones | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/destroyer-is-launched.html | Destroyer Is Launched | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/doublrab-scores-by-five-lengths-tying-track-mark-mrs-christophers.html | DOUBLRAB SCORES BY FIVE LENGTHS, TYING TRACK MARK; Mrs. Christopher's Horse Wins Fifth Straight in $6,325 Handicap at Empire METTLESOME GAINS PLACE Overdrawn Finishes Third in Fleetwing -- McCreary Victor on Black Light, Maechic ODDS-ON FAVORITE EASILY WINNING THE FLEETWING HANDICAP AT EMPIRE DOUBLRAB EQUALS RECORD AT EMPIRE | True | By Bryan Field | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/group-to-greet-lopez-mayor-names-committee-for-city-hall-ceremony.html | GROUP TO GREET LOPEZ; Mayor Names Committee for City Hall Ceremony Tomorrow | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/nazi-labor-system-held-youth-peril-both-catholic-and-protestant.html | NAZI LABOR SYSTEM: HELD YOUTH PERIL; Both Catholic and Protestant Clergy in Netherlands See It Balking Religion PROTEST STIRS NATION Pastoral Letter and Reformed Church Statement Read in Pulpits April 19 | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/realty-tax-collections-here-best-on-record-only-797-of-years-levy.html | Realty Tax Collections Here Best on Record; Only 7.97% of Year's Levy Still Delinquent | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/william-boehnel-film-critic-dead-worldtelegram-writer-44-is.html | WILLIAM BOEHNEL, FILM CRITIC, DEAD; World-Telegram Writer, 44, is StrickenHad 2 Articles in Yesterday's Paper EX-HEAD OF CRITICS CIRCLE Gave List of His Ten Favoritel Pictures in Last StoryHe Had Been on The Times | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/axis-loses-more-tanks.html | Axis Loses More Tanks | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/feather-captures-contest-on-sound-cox-sails-international-to.html | FEATHER CAPTURES CONTEST ON SOUND; Cox Sails International to Victory in Echo Bay Club Regatta -- Minkie II Wins FEATHER CAPTURES CONTEST ON SOUND | True | By James Robbinsspecial To the New York Times. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/we-can-outrommel-the-rommels-a-times-correspondent-who-has-watched.html | We Can Out-Rommel the Rommels; A Times correspondent who has watched the panzers do their stuff is convinced that American forces can excel Nazi technique. We Can Out-Rommel the Rommels | True | By Harold Denny | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/easterners-acquire-arizona-ranches-old-stockmen-laud-efficiency-but.html | EASTERNERS ACQUIRE ARIZONA RANCHES; Old Stockmen Laud Efficiency but Feel Crowded Out | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/dartmouth-on-top-108-scores-seven-runs-in-fourth-to-set-back.html | DARTMOUTH ON TOP, 10-8; Scores Seven Runs in Fourth to Set Back Williams | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/hammersteins-daughter-dies.html | Hammerstein's Daughter Dies | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/women-defy-heat-cold-to-spot-planes-win-high-praise-from-army-for.html | Women Defy Heat, Cold, to Spot Planes; Win High Praise From Army for Manning Posts in Daylight Hours | True | By Anne Petersen | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/new-rule-on-canned-goods.html | New Rule on Canned Goods | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/helen-w-stevens-bride-in-virginia-richmond-girl-is-married-to.html | HELEN W. STEVENS BRIDE IN VIRGINIA.; Richmond Girl Is Married to Richard Dennison Coursen of Short Hills, N. J. | True | pecia! 1o TE[E NEW YORK TIkTZS. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/new-york.html | New York | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/jersey-races-open-in-weird-setting-31682-at-track-despite-lack-of.html | JERSEY RACES OPEN IN WEIRD SETTING; 31,682 at Track Despite Lack of Trains, Buses -- Signs Tom Down -- No Wires for News JERSEY RACES ON IN WEIRD SETTING | True | By Robert F. Kelleyspecial To the New York Times. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/kent-registers-sons-birth.html | Kent Registers Son's Birth | True | Special Cable to THE NEW YORK TIMES. | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/teaching-methods-told-in-workshop-new-hampshires-summer-school.html | Teaching Methods Told in Workshop; New Hampshire's Summer School Offers Latest in Grade Practices | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/car-owner-must-squeeze-every-mile-from-gasoline.html | Car Owner Must Squeeze Every Mile From Gasoline | True | By W.s. James Chief Engineer Studebaker Corporation | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/italian.html | Italian | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/bridge-contract-leagues-annual-tourney-next-month.html | Bridge: Contract League's Annual Tourney Next Month | True | By Albert H. Morehead | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/vichy-greets-morocco-governor.html | Vichy Greets Morocco Governor | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/skeet-title-to-zugates-he-has-perfect-20-gauge-score-in-midwest.html | SKEET TITLE TO ZUGATES; He Has Perfect 20 Gauge Score in Midwest Tournament | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/in-the-east-indies-roots-by-baroness-van-boecop-305-pp-garden-city.html | In the East Indies; ROOTS. By Baroness Van Boecop. 305 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/nations-and-states-no-common-pattern-discovered-for-their.html | Nations and States; No Common Pattern Discovered For Their Development | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/chinese-women-aid-men-in-war-broad-work-being-done-for-their.html | Chinese Women Aid Men in War; Broad Work Being Done for Their Fighters in the Army | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/the-first-sports-broadcast.html | THE FIRST 'SPORTS' BROADCAST | True | By T.r. Kennedy Jr. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/advice-from-an-expert.html | ADVICE FROM AN EXPERT | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/wenchow-retaken-by-chinese-forces-japanese-held-chekiang-port-less.html | WENCHOW RETAKEN BY CHINESE FORCES; Japanese Held Chekiang Port Less Than a Week -- Now Fleeing Toward Juian FOE LOSES IN KIANGSI TOO Tokyo Reports a Clash Along the Border of Manchukuo and Outer Mongolia | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/cancels-contracts-for-200-cargo-ships-commission-ends-building-of.html | CANCELS CONTRACTS FOR 200 CARGO SHIPS; Commission Ends Building of Higgins Yard in Louisiana, Says Steel Is Lacking CANCELS CONTRACTS FOR 200 CARGO SHIPS | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/radio-school-being-enlarged.html | Radio School Being Enlarged | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/russians-and-germans-still-locked-in-battle-rostov-added-to-nazi.html | RUSSIANS AND GERMANS STILL LOCKED IN BATTLE; Rostov Added to Nazi Objectives in Fight to Split Off Caucasus for Drive at Oil of Baku and Batum | True | By Edwin L. James | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/frederick-a-allner-head-of-safe-harbor-pa-power-firm-dies-in.html | FREDERICK A. ALLNER; Head of Safe Harbor (Pa.) Power Firm Dies in Baltimore | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/luminous-materials-exhibited.html | Luminous Materials Exhibited | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/restaurant-staffs-cut-loss-of-workers-chief-problem-confronting-the.html | RESTAURANT STAFFS CUT; Loss of Workers Chief Problem Confronting the Field | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/childrens-school-of-science-opens-for-the-29th-summer-with-42.html | Children's School of Science Opens For the 29th Summer With 42 Pupils | True | Special to THE NEW YORK TIMES. | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/lafayette-trains-military-fliers.html | Lafayette Trains Military Fliers | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/army-unit-changes-life-in-atlantic-city-hotels-not-used-for-the.html | ARMY UNIT CHANGES LIFE IN ATLANTIC CITY; Hotels Not Used for the Armed Forces Are Jammed | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/miss-kannitzer-joins-thorpe.html | Miss Kannitzer Joins Thorpe | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/rise-of-sabotage-in-austria-cited-archduke-here-tells-of-plant.html | RISE OF SABOTAGE IN AUSTRIA CITED; Archduke Here Tells of Plant Wrecking and of Nightly Shootings and Bombings SAYS NAZIS USE IRON FIST Habsburg Prince States That He Has Detailed Information From Underground Sources | True | By Camille M. Cianfarra | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/plant-here-gets-award-mattress-concern-kept-from-closing-by-an-army.html | PLANT HERE GETS AWARD; Mattress Concern Kept From Closing by an Army Contract | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/women-voters-to-act-on-congress-election.html | Women Voters to Act On Congress Election | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/bambi-finally-romps-out-of-the-woods.html | 'BAMBI' FINALLY ROMPS OUT OF THE WOODS | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/the-shape-of-the-stain-by-ex-ferrars-275-pp-new-york-published-for.html | THE SHAPE OF THE STAIN. By E.X. Ferrars. 275 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/geo-sutherland-dies-in-berkshires-supreme-court-justice-192238.html | GEO. SUTHERLAND DIES IN BERKSHIRES; Supreme Court Justice, 192238, Appointed by Harding, Once Senator From Utah | True | pecia.] to TH]o z%w YON.3[ TIAIES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/new-berkshire-park.html | New Berkshire Park | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/malta-battles-raiders.html | Malta Battles Raiders | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/on-war-bonds-honor-roll.html | On War Bonds Honor Roll | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/shipyard-labor-no-problem-now-rear-admiral-vickery-says-countrys.html | SHIPYARD LABOR NO PROBLEM NOW; Rear Admiral Vickery Says Country's Ways Can Supply Demand for Tonnage | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/dies-presents-libel-bills-says-he-wants-congress-to-rule-if-members.html | DIES PRESENTS LIBEL BILLS; Says He Wants Congress to Rule if Members Sued Must Pay | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/defense-council-ready-on-shore-southampton-township-has-eight.html | Defense Council Ready on Shore; Southampton Township Has Eight Casualty Stations and Two First-Aid Posts | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/discovering-sciences-role-in-food-production.html | DISCOVERING SCIENCE'S ROLE IN FOOD PRODUCTION | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/lights-dimmed-by-hollywood-but-film-city-still-has-her-glamour-and.html | Lights Dimmed By Hollywood; But Film City Still Has Her Glamour, and Visitors to Studios Are Waited | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/soviet-artists-at-war.html | SOVIET ARTISTS AT WAR | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/denial-from-provincetown.html | Denial From Provincetown | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/lowery-reaches-links-semifinal-beats-bayus-on-19th-hole-in-finger.html | LOWERY REACHES LINKS SEMI-FINAL; Beats Bayus on 19th Hole in Finger Lakes Tournament -- Snavely Eliminated | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/to-talk-on-bible-in-education.html | To Talk on Bible in Education | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/chinas-case-is-stated-help-and-frankness-needed-now-bouquets-out-of.html | China's Case Is Stated; Help and Frankness Needed Now. Bouquets Out of Order | True | LIN YUTANG. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/goshen-trotting-races.html | Goshen Trotting Races | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/bluff-point-ball.html | Bluff Point Ball | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/threat-to-blow-up-power-plant-mailed-police-called-despite-belief.html | THREAT TO BLOW UP POWER PLANT MAILED; Police Called Despite Belief Note Was a Prank | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/hogenauer-mathisen.html | Hogenauer -- Mathisen | True | Special to THE NEW YORK Trs. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/rw-millar-quits-vultee-first-head-of-company.html | R.W. Millar Quits Vultee; First Head of Company | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/asbury-park-boardwalk.html | Asbury Park Boardwalk | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/an-experiment-in-telepathy-the-remarkable-story-of-the-contact.html | An Experiment in Telepathy; The Remarkable Story of the Contact Between Sir Hubert Wilkins in The Arctic and Harold Sherman in New York | True | By Katherine Woods | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/katharine-cornish-engaged-to-marry.html | Katharine Cornish Engaged to Marry. | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/jamieson-beaty.html | Jamieson -- Beaty | True | Special to T N!V YORK THS. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/officers-cash-not-age-determines-bar-status.html | Officer's Cash, Not Age, Determines Bar Status | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/this-and-that.html | This and That | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mexico-seizes-nazi-property.html | Mexico Seizes Nazi Property | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/events-in-poconos.html | Events in Poconos | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/ryder-cup-golfers-take-50-lead-in-benefit-play-for-red-cross-hogan.html | Ryder Cup Golfers Take 5-0 Lead In Benefit Play for Red Cross; Hogan and Demaret Rout Little and Cooper, 11 and 10, at Detroit -- Nelson and Dudley Defeat Picard and Byrd AS RYDER CUP PAIR TURNED BACK CHALLENGERS IN RED CROSS BENEFIT GOLF RYDER CUP STARS ANNEX GOLF LEAD | True | By William D. Richardsonspecial To the New York Times. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/a-seashore-day-at-the-seashore-by-ww-robinson-with-pictures-by.html | A Seashore Day; AT THE SEASHORE. By W.W. Robinson. With Pictures by Irene Robinson. Unpaged. New York: The Macmillan Company. $2. | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/the-growing-miracle-of-sulfa-drugs-new-uses-are-constantly-found.html | The Growing Miracle of Sulfa Drugs; New uses are constantly found for these chemical products. Their history and current development foster the belief they will revolutionize medical practice. The Miracle of Sulfa Drugs | True | By Waldemar Kaempffert | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/kimerer-now-in-aviation.html | Kimerer Now in Aviation | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/peacetime-industries-enlist-in-war-effort-some-have-changed-over.html | PEACETIME INDUSTRIES ENLIST IN WAR EFFORT; Some Have Changed Over Entirely, Others Make Major Adjustments | True | By W.j. Enright | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/caspian-sea-route-busy.html | Caspian Sea Route Busy | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/cornell-nips-penn-state-tallies-twice-in-ninth-to-gain-first-summer.html | CORNELL NIPS PENN STATE; Tallies Twice in Ninth to Gain First Summer Victory, 8-7 | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/berlin-says-army-is-east-of-rostov-tanks-and-infantry-reported-to.html | BERLIN SAYS ARMY IS EAST OF ROSTOV; Tanks and Infantry Reported to Have Gained the Lower Don on Broad Front OTHER ADVANCES CLAIMED Russian Attacks on Voronezh Bridgehead Fail, According to German Command | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/high-school-crew-annexes-us-title-lafayette-eight-representing.html | HIGH SCHOOL CREW ANNEXES U.S. TITLE; Lafayette Eight, Representing Buffalo West Sides, Takes Intermediate Honors | True | By Arthur Daley | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/47-items-of-clothing-will-be-given-to-waac-many-other-articles.html | 47 Items of Clothing Will Be Given to WAAC; Many Other Articles Included in Equipment | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/many-new-colorful-daylilies-add-to-plants-popularity-clean-and-neat.html | Many New Colorful Daylilies Add to Plant's Popularity; Clean and Neat, They Are Perfect for Summer, Being Immune to Plant Pests, Including Japanese Beetles | True | By Dorothy H. Jenkins | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/rea-gets-gross-trophy-wisconsin-oarsman-rewarded-for-leadership.html | REA GETS GROSS TROPHY; Wisconsin Oarsman Rewarded for Leadership Qualities | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/toscanini-to-play-new-russian-work-first-performance-on-air-of.html | TOSCANINI TO PLAY NEW RUSSIAN WORK; First Performance on Air of Shostakovich's Seventh Symphony to Be Today | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/29month-program-adopted-at-dubuque-classes-held-6-days-a-week-for.html | 29-Month Program Adopted at Dubuque; Classes Held 6 Days a Week For Five 10-Week Periods | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/out-of-doors-the-seasons-and-the-fisherman-a-book-for-children.html | Out of Doors; THE SEASONS AND THE FISHERMAN. A Book for Children. Written by F. Fraser Darling and Illustrated with Drawings by C.F. Tunnicliffe. 70 pp. New York: The Macmillan Company. $1.75. | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/new-a-gas-rationing-may-help-motorists-removal-of-uncertainty-over.html | New 'A' Gas Rationing May Help Motorists; Removal of Uncertainty Over Fuel May Bring Driving Increase | True | By Charles E. Egan | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/axis-view-denied-by-finns-leader-mannerheim-says-orders-did-not.html | AXIS VIEW DENIED BY FINNS LEADER; Mannerheim Says Orders Did Not Express Personal Ideas, as Magazine Indicated HELSINKI IS FIRM ON U.S. Procope, Envoy in Washington, Voices Surprise Over Rift on Issue of Consuls | True | By Telephone To the New York Times. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/former-shipping-executive-now-a-lieutenant-colonel.html | Former Shipping Executive Now a Lieutenant Colonel | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/named-general-manager-of-monsanto-division.html | Named General Manager Of Monsanto Division | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/baruch-continues-fight-on-inflation-veteran-financier-stands-by.html | BARUCH CONTINUES FIGHT ON INFLATION; Veteran Financier Stands by Program He Offered to Congress Months Ago | True | By Charles F. Speare | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/dunkirk-observer-goes-to-4c.html | Dunkirk Observer Goes to 4c | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/a-british-tribute-to-russian-heroism.html | A BRITISH TRIBUTE TO RUSSIAN HEROISM | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/japan-and-indochina-in-pact.html | Japan and Indo-China in Pact | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/bodycomb-hurls-nohitter.html | Bodycomb Hurls No-Hitter | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/sunday-best.html | SUNDAY BEST | True | By Virginia Pope | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/briarcliff-golf-july-31-invitation-tournament-listed-to-run-through.html | BRIARCLIFF GOLF JULY 31; Invitation Tournament Listed to Run Through Aug. 2 | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/weeney-robb.html | Sweeney -- Robb | True | Special to THE NEV YORK TLMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/us-fliers-pound-shipping-in-libya-british-pilots-fire-gasoline-at.html | U.S. FLIERS POUND SHIPPING IN LIBYA; British Pilots Fire Gasoline at Matruh -- Imperial Forces Hold Position in Egypt U.S. FLIERS POUND SHIPPING IN LIBYA | True | Special Cable to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/us-to-reoccupy-isles-official-tells-of-intent-to-act-at-four.html | U.S. TO REOCCUPY ISLES; Official Tells of Intent to Act at Four Localities in Pacific | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mrs-f-l-dryfoos-wed-becomes-the-bride-of-edwin-h-woarms-in-home.html | MRS. F. L. DRYFOOS WED; Becomes the Bride of Edwin H. Woarms in Home Ceremony | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/beovnell-canttiff.html | BEOVNELL CAN'tIFF | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/as-mr-low-pictures-the-war-in-russia.html | AS MR. LOW PICTURES THE WAR IN RUSSIA | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/pan-americanism-is-studied-by-group-at-mills-college-workshop-and.html | Pan Americanism Is Studied By Group at Mills College; Workshop and Language Units Are Operating In the Casa Itself in Teaching Culture | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/role-for-football-star-dimartino-in-army-service-at-bainbridge.html | ROLE FOR FOOTBALL STAR; DiMartino in Army Service at Bainbridge Flying School | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/french-prisoners-kin-warned.html | French Prisoners' Kin Warned | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/thomas-b-fisher-sr-national-distillers-official-ran-hotel-at-upton.html | THOMAS B. FISHER SR.; National Distillers Official Ran Hotel at Upton in World War I | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/prof-henry-f-iachtrieb.html | ]PROF. HENRY F. IACHTRIEB | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/work-that-individuals-and-organizations-are-doing-and-some.html | Work That Individuals and Organizations Are Doing and Some Opportunities | True | By Howard Devree | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/kim-moran-divorces-arnold.html | Kim Moran Divorces Arnold | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/extra-gas-hinged-on-public-services-opa-rules-carsharing-does-not.html | EXTRA 'GAS HINGED ON PUBLIC SERVICES; OPA Rules Car-Sharing Does Not Count if Subways, 'Els' and Commuter Trains Suffice | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/henry-clark-dies-a-rail-executive-vice-president-and-general.html | HENRY CLARK DIES; A RAIL EXECUTIVE; Vice President and General Counsel of Union Pacific Stricken in Home Here WITH LINE SINCE 1909 Member of Firm of Clark, Carr & Ellis on Law Committee of American Railroads | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/henry-gershon-lake-prominent-in-utilities-field-and-fraternal.html | HENRY GERSHON LAKE; Prominent in Utilities Field and Fraternal Circles Up-State | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/scripps-college-head-named.html | Scripps College Head Named | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/boy-of-the-woods-the-story-of-john-james-audubon-by-maie-lounsbury.html | BOY OF THE WOODS. THE STORY OF JOHN JAMES AUDUBON. By Maie Lounsbury Wells and Dorothy Fox. Illustrated by Elinore Blaisdell. 141 pp. New York E.P. Dutton & Co., Inc. $2 | True | By Anne T. Eaton | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/grand-canyon-tourists-linger-war-restrictions-encourage-the.html | Grand Canyon Tourists Linger; War Restrictions Encourage the Visitors to Stay at National Park, Where Horseback Trips and 'Explorations' Are Much in Demand | True | By John L. Mortimer | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/senate-body-finds-waste-ideology-in-budget-bureau-its-experts.html | SENATE BODY FINDS 'WASTE,' 'IDEOLOGY' IN BUDGET BUREAU; Its Experts Preach Policy of Permanent Deficit Spending, Subcommittee Asserts | True | By C.p. Trussell | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/wages-in-industry-found-at-new-peak-earnings-and-payrolls-up-in-may.html | WAGES IN INDUSTRY FOUND AT NEW PEAK; Earnings and Payrolls Up in May, Survey Discloses | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/tokyo-claims-ship-toll-says-25-were-sunk-in-waters-adjacent-to.html | TOKYO CLAIMS SHIP TOLL; Says 25 Were Sunk in Waters Adjacent to South Africa | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/lorenzo-h-abbey-head-of-printing-firm-a-former-new-jersey-publisher.html | LORENZO H. ABBEY; Head of Printing Firm a Former New Jersey Publisher | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/miss-elisabeth-n-shontz-becomes-bride-in-roslyn-of-corporal.html | Miss Elisabeth N. Shontz Becomes Bride ] In Roslyn of Corporal Gardiner White Jr. | True | pecJa! to THE /qE YORK TLSS. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/ft-hancock-loses-112-bows-to-new-york-sanitation-nine-al-cuccinello.html | FT. HANCOCK LOSES, 11-2; Bows to New York Sanitation Nine -- Al Cuccinello Stars | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/soviet-fliers-batter-foe.html | Soviet Fliers Batter Foe | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/bears-beat-chiefs-with-13-hits-116-christopher-paces-attack-in.html | BEARS BEAT CHIEFS WITH 13 HITS, 11-6; Christopher Paces Attack in Syracuse Night Game | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/admissions-to-curb-list.html | Admissions to Curb List | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/laval-gives-report-on-parleys-in-paris-special-attention-paid-to.html | LAVAL GIVES REPORT ON PARLEYS IN PARIS; Special Attention Paid to Labor Recruiting for the Nazis | True | By Telephone To the New York Times. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/russian.html | Russian | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/general-brereton-heads-our-air-force-in-mideast-brereton-heads.html | General Brereton Heads Our Air Force in Mid-East; BRERETON HEADS MID-EAST FLIERS | True | Special Cable to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/curtin-for-labor-peace-australian-stresses-need-to-do-all-for-the.html | CURTIN FOR LABOR PEACE; Australian Stresses Need to Do All for the Allies | True | Wireless to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/richmond-legion-gives-ovation-to-bennett-he-is-kept-busy-40-minutes.html | Richmond Legion Gives Ovation to Bennett; He Is Kept Busy 40 Minutes Shaking Hands | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/gene-autry-goes-to-air-force.html | Gene Autry Goes to Air Force | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/praise-for-the-coast-guard.html | Praise for the Coast Guard | True | ADA RAILEY. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mt-holyoke-radio-relates-history-origins-and-developments-of-todays.html | Mt. Holyoke Radio Relates History; Origins and Developments of Today's World Problems Are Explained | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/lord-portsea-writes-end-to-carriage-and-pair-era.html | Lord Portsea Writes End To 'Carriage and Pair' Era | True | Special Cable to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mihalik-takes-links-title.html | Mihalik Takes Links Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/west-va-loses-star-harris-now-in-army-will-be-missed-at-tackle.html | WEST VA. LOSES STAR; Harris, Now in Army, Will Be Missed at Tackle | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/to-define-war-goals-at-columbia-meeting-leaders-in-many-fields-to.html | To Define War Goals At Columbia Meeting; Leaders in Many Fields to Join in Conference | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/annenbergs-condition-critical.html | Annenberg's Condition Critical | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/changes-at-personal-products.html | Changes at Personal Products | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/fierce-fire-set-at-matruh.html | Fierce Fire Set at Matruh | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/tea-again-makes-news-related-to-camellia-family-it-is-subject-of.html | Tea Again Makes News; Related to Camellia Family, It Is Subject of Curious Legend | True | VIOLET ALLEYN STOREY. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/nehru-flings-a-challenge-nehru-flings-a-challenge.html | Nehru Flings a Challenge; Nehru Flings a Challenge | True | By Jawaharlal Nehru. Leader of the All-Indian Congress Partybombay. (BY WIRELESS) | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/gas-independents-ask-relief.html | 'Gas' Independents Ask Relief | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/a-saga-of-the-rails-the-boomer-by-harry-bedwell-318-pp-new-york.html | A Saga of the Rails; THE BOOMER. By Harry Bedwell. 318 pp New York: Farrar & Rinehart. $2. New Fiction | True | JOHN COURNOS. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/horsedrawn-cabs-provide-free-service-for-shoppers-from-grand.html | Horse-Drawn Cabs Provide Free Service For Shoppers From Grand Central to Store | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/britain-is-unyielding-on-new-indian-demands-but-london-realizes.html | BRITAIN IS UNYIELDING ON NEW INDIAN DEMANDS; But London Realizes That Gandhi Is Able to Make Serious Trouble | True | By David Anderson | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/murray-beats-lakin-in-queensboro-bout-gains-decision-in-sixrounder.html | MURRAY BEATS LAKIN IN QUEENSBORO BOUT; Gains Decision in Six-Rounder -- Dean, McNeill Draw | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/army-asks-for-old-guns-on-court-house-lawns.html | Army Asks for Old Guns On Court House Lawns | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/jersey-soldier-killed-in-west.html | Jersey Soldier Killed in West | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/225-join-new-command-selected-by-lieut-col-salzmann-for-new.html | 225 JOIN NEW COMMAND; Selected by Lieut. Col. Salzmann for New Amphibian Unit | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/unit-to-coordinate-fliers-going-abroad-new-air-force-command-will.html | UNIT TO COORDINATE FLIERS GOING ABROAD; New Air Force Command Will Be Center for Foreign Service | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/occupancy-tax-yield-up-315426-this-year-compares-with-278079-in.html | OCCUPANCY TAX YIELD UP; $315,426 This Year Compares With $278,079 in 1941 | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/rites-for-edward-m-sullivan.html | Rites for Edward M. Sullivan | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/akyab-badly-battered-raf-says-port-in-burma-is-virtually-useless-to.html | AKYAB BADLY BATTERED; R.A.F. Says Port in Burma Is Virtually Useless to Foe | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/hawaii-repulses-foe-in-2day-manoeuvres-theoretical-invasion.html | HAWAII REPULSES 'FOE' IN 2-DAY MANOEUVRES; Theoretical Invasion Prepares Garrison for Any Attack | True | Wireless to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mona-hungerford-retired-stage-actress-later-appeared-in-radio-plays.html | MONA HUNGERFORD; Retired Stage Actress Later Appeared in Radio Plays | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/new-lows-made-in-cotton-market-commission-houses-and-new-orleans-in.html | NEW LOWS MADE IN COTTON MARKET; Commission Houses and New Orleans Interests Continue on the Selling Side LOSSES ARE 2 TO 6 POINTS Some Trade Buying Seen in Early Trading, but This Quickly Subsides | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/preview-of-life-in-43-by-leon-henderson-americans-says-the-opa.html | Preview of Life in '43 -- by Leon Henderson; Americans, says the OPA chief, are going to experience drastic changes in their living habits. But, unlike the Prophet Jeremiah, he does not find the picture completely gloomy. | True | By Leon Henderson. Administrator of the Opa | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/marylewis-soule-married.html | Mary-Lewis Soule Married | True | Special to THE NEW YORK T[.!ES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/internee-camps-in-japan-visited.html | Internee Camps in Japan Visited | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/wide-bastille-day-rioting.html | Wide Bastille Day Rioting | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/in-sullivan-county.html | In Sullivan County | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/battle-of-nortons-victims-home.html | 'Battle of Nortons' Victims Home | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/hungary-a-main-factor-accord-with-czechoslovakia-held-necessary-to.html | Hungary a Main Factor; Accord With Czechoslovakia Held Necessary to Peace | True | GABOR DE BESSENYEY. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/ams-buys-lippincott-assets.html | Ams Buys Lippincott Assets | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/questionnaire-sent-to-candidates-here-citizens-union-requests-data.html | QUESTIONNAIRE SENT TO CANDIDATES HERE; Citizens Union Requests Data From Legislative Aspirants | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/about-.html | About -- | True | L.H.R. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/second-front-delay-is-seen-london-informants-believe-a-larger-us.html | SECOND FRONT DELAY IS SEEN; London Informants Believe a Larger U.S. Force Is Needed | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/long-neglected-they-are-new-favorites-summer-guests-miscellany.html | Long Neglected, They Are New Favorites -- Summer Guests -- Miscellany | True | By Diana Rice | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/gayda-says-us-aid-hurts-axis-in-egypt-he-reports-an-appeal-to-tokyo.html | GAYDA SAYS U.S. AID HURTS AXIS IN EGYPT; He Reports an Appeal to Tokyo to Spur Attacks on Shipping | True | By Telephone To the New York Times. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/review-1-no-title.html | Review 1 -- No Title | True | By Philip Brooks | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/portrait-of-a-chiupa-a-chiupa-is-a-chinese-doughboy-far-different.html | Portrait of a Chiupa; A chiupa is a Chinese doughboy, far different from the mercenary of the old war lords. He has courage, stamina, and knows what he is fighting for. His pay is only 30 cents a month. | True | By Harrison Forman | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/red-cross-golf-benefit-set.html | Red Cross Golf Benefit Set | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/work-at-georgia-given-to-military-more-than-3000-students-are-being.html | Work at Georgia Given to Military; More than 3,000 Students Are Being Trained for Duty In Army or Navy | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/troth-announced.html | TROTH ANNOUNCED | True | pecial %0 THE NEW YORK TL%tEs. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mead-endorsed-in-cattaraugus-democratic-committee-drops-bennett.html | MEAD ENDORSED IN CATTARAUGUS; Democratic Committee Drops Bennett, Calling Senator 'a Win-the-War Candidate' | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/a-real-fighting-squad-eight-of-wisconsin-1940-boxing-team-now-in.html | A REAL FIGHTING SQUAD; Eight of Wisconsin 1940 Boxing Team Now in Armed Services | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/conference-at-nyu-group-meets-tomorrow-on-community-leadership.html | Conference at N.Y.U.; Group Meets Tomorrow on Community Leadership | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/stars-direct-uso-events-metcalfe-cotton-and-mullen-in-service-at.html | STARS DIRECT USO EVENTS; Metcalfe, Cotton and Mullen in Service at Training Camps | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/1471-convicted-in-fbi-war-cases-je-hoovers-report-for-year-reviews.html | 1,471 CONVICTED IN FBI WAR CASES; J.E. Hoover's Report for Year Reviews the Drive to Balk Enemy Agents in U.S. | True | By the United Press. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/us-consuls-stay-in-helsinki.html | U.S. Consuls Stay in Helsinki | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/elizabeth-kelly-wed-to-army-lieutenant-married-at-randolph-field-to.html | ELIZABETH KELLY WED TO ARMY LIEUTENANT; Married at Randolph Field to Henry B. Coakley, Air Corps | True | ,qpecial lo THE NEW YORK TIME,'. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/child-care-work-grows-in-bronx-mrs-sp-ward-new-chairman-of-bureau.html | Child Care Work Grows in Bronx; Mrs. S.P. Ward New Chairman of Bureau as Nurseries Are Established | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/french-loses-74-for-first-time-then-dodgers-set-back-cards-43-macon.html | French Loses, 7-4, for First Time, Then Dodgers Set Back Cards, 4-3; Macon Triples One Run Across but Is Rescued by Davis in Nightcap After Kurowski Gets Homer With One On LIPPY LEO IN AN UNACCUSTOMED ROLE French Loses, 7-4, for First Time, Then Dodgers Set Back Cards, 4-3 | True | By Roscoe McGowenspecial To the New York Times. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/notes-for-the-shopper-around-town-now-problems-of-what-to-give-the.html | Notes for the Shopper Around Town; Now Problems of What to Give the WAAC Are Being Answered | True | By Charlotte Hughes | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mckee-named-for-fiscal-study.html | McKee Named for Fiscal Study | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/john-bull-shines-as-an-improvisor-british-national-trait-is-being.html | JOHN BULL SHINES AS AN IMPROVISOR; British National Trait Is Being Developed to High Degree to Meet War Shortages | True | By Walter F. Leysmith | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/red-army-supply-sped-to-don-front-american-reporters-find-the.html | RED ARMY SUPPLY SPED TO DON FRONT; American Reporters Find the Russian Communications Working at Great Pace NAZIS BOMBING IS CURBED American Materiel Via Iran and Ural Factories' Output Flow Up Volga Valley | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/students-hunt-metal-geology-group-seeks-new-war-supply-sources.html | Students Hunt Metal; Geology Group Seeks New War Supply Sources | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/-iroquois-ethics.html | | True | ARTHUR GUITERMAN. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/war-needs-met-in-school-laws-legislation-voted-in-states-to-expand.html | War Needs Met In School Laws; Legislation Voted in States to Expand Facilities in Emergency | True | By M.m. Chambers Administrative Assistant, American Council On Education | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/canadian-profits.html | Canadian Profits | True | P.J. PHILIP. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/scramble-for-gas-begun-by-drivers-many-waste-reserve-trying-to-make.html | SCRAMBLE FOR 'GAS' BEGUN BY DRIVERS; Many Waste Reserve Trying to Make the Most of Unused Portions of Tickets PRICE-WAR SEEN BY OPA Dealers, Whose Supplies After Wednesday, Will Be Based on Sales, Expected to Press Drive | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/ottawa-studies-defense-commons-discusses-sinkings-in-the-st.html | OTTAWA STUDIES DEFENSE; Commons Discusses Sinkings in the St. Lawrence in Secret | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/those-pasadena-comics-the-state-theatre-of-california-is-holding.html | THOSE PASADENA COMICS; The 'State Theatre of California' Is Holding Another Festival | True | By Robert O. Footepasadena, Calif. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/286-sports-stars-get-navy-posts.html | 286 Sports Stars Get Navy Posts | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/night-clubs-ready-for-big-block-party-dancing-in-52d-st-wednesday.html | NIGHT CLUBS READY FOR BIG BLOCK PARTY; Dancing in 52d St. Wednesday to Feature War Bond Rally | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/currency-reform-barred-in-canada-finance-minister-rejects-bid-to.html | CURRENCY REFORM BARRED IN CANADA; Finance Minister Rejects Bid to Create $1,200,000,000 -- Cites Inflation Effects | True | By P.j. Philip | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/william-dean-howells.html | William Dean Howells | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/backs-labor-candidates-marcantonio-defends-leftwing-support-of.html | BACKS LABOR CANDIDATES; Marcantonio Defends Left-Wing Support of Somers, O'Leary | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mauriello-to-face-burman-thursday-bronx-heavyweight-is-choice-in.html | MAURIELLO TO FACE BURMAN THURSDAY; Bronx Heavyweight Is Choice in 10-Rounder Scheduled for the Garden Ring | True | By Joseph C. Nichols | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/15-stakes-at-narragansett.html | 15 Stakes at Narragansett | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/yale-in-front-by-141-five-hits-for-whelan-against-bradley-field.html | YALE IN FRONT BY 14-1; Five Hits for Whelan Against Bradley Field Nine | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/at-sea-isle-city.html | At Sea Isle City | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/what-often-happens-when-a-boy-goes-on-an-errand.html | "WHAT OFTEN HAPPENS WHEN A BOY GOES ON AN ERRAND" | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/buys-tilford-estate-new-york-corsetiere-speculating-bids-14000-at.html | BUYS TILFORD ESTATE; New York Corsetiere, Speculating, Bids $14,000 at Tuxedo Park | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/allen-industries.html | Allen Industries | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/schroeder-downs-russell-in-5-sets-segura-victor-over-richards-in.html | SCHROEDER DOWNS RUSSELL IN 5 SETS; Segura Victor Over Richards in the Eastern Clay Court Tennis Semi-Finals DURING EASTERN CLAY COURT FINAL AT JACKSON HEIGHTS TENNIS CLUB SCHROEDER DOWNS RUSSELL IN 5 SETS | True | By Allison Danzig | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/holds-2-in-threat-to-kill-lb-mayer-fbi-seizes-expuglist-and.html | HOLDS 2 IN THREAT TO KILL L.B. MAYER; FBI Seizes Ex-Puglist and Filling Station Employe as Seeking to Extort $250,000 | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/freedom-and-responsibility.html | Freedom and Responsibility | True | By Catherine MacKenzie | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/using-natures-own-plant-food-liquid-manure-prepared-in-simple.html | Using Nature's Own Plant Food; Liquid Manure, Prepared in Simple Fashion, Is an Aid to Growth | True | By Ethel Mary Baker | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/new-trends-in-home-decoration-ones-own-bit-of-outdoors-can-be-made.html | New Trends in Home Decoration; One's Own Bit of Outdoors Can Be Made Attractive For the Summer Days | True | By Walter Rendell Storey | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/tippett-ridley.html | Tippett -- Ridley | True | Special to THE NEW YORK TIMES. | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mrs-james-r-crozier.html | MRS. JAMES R. CROZIER | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/priorities-furniture.html | Priorities Furniture | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/aid-to-latin-trade-is-declared-vital-marrone-says-business-must.html | AID TO LATIN TRADE IS DECLARED VITAL; Marrone Says Business Must Live Up to Spirit as Well as Letter of Contracts | True | By George A. Mooney | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/puts-interlochen-ban-up-to-fly-head-of-fcc-head-of-youth-music-camp.html | PUTS INTERLOCHEN BAN UP TO FLY, HEAD OF FCC; Head of Youth Music Camp Wants Showdown on Petrillo | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/george-v-limousine-brings-60.html | George V Limousine Brings $60 | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/getting-into-fighting-condition-at-michigan.html | GETTING INTO FIGHTING CONDITION AT MICHIGAN | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/germans-minimize-world-wheat-pool-view-it-as-emergency-measure.html | GERMANS MINIMIZE WORLD WHEAT POOL; View It as Emergency Measure Which Is Predicated on False Premises LACK OF MARKETS CITED Koelnische Zeitung Predicts Europe Will Buy Little Grain After War | True | By Telephone To the New York Times. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/colgate-surveys-student-activities-finds-failure-to-take-part-in.html | Colgate Surveys Student Activities; Finds Failure to Take Part in Outside Affairs Is No Mark of Inferiority | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/miss-esther-cooper-fiancee.html | Miss Esther Cooper Fiancee | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/parcel-post-ruling-changed.html | Parcel Post Ruling Changed | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/material-exchanged-by-plane-companies-eight-in-southern-california.html | MATERIAL EXCHANGED BY PLANE COMPANIES; Eight in Southern California Council Bar Bottlenecks | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/transport-combine-in-colombia.html | Transport Combine in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/phyllis-bartlett-becomes-a-bride-wed-to-john-a-pollard-in-st.html | PHYLLIS BARTLETT BECOMES A BRIDE; Wed to John A. Pollard in St. Michael's Episcopal Church Chapel in Litchfield THE RECTOR OFFICIATES Bride, an Assistant Professor of English at Russell Sage, Will Continue Teaching | True | Special to TH lg YORK TIMES. [ | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/73d-travers-slated-aug-15.html | 73d Travers Slated Aug. 15 | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/enemy-base-in-solomon-isles-hit.html | Enemy Base in Solomon Isles Hit | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/general-foods-in-bahamas-deal-gets-seized-wennergren-plant-gets.html | General Foods, in Bahamas Deal, Gets Seized Wenner-Gren Plant; GETS PLANT SET UP BY WENNER-GREN | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/city-has-62-humidity-with-85-temperature.html | City Has 62% Humidity With 85 Temperature | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/bright-view-held-by-kennel-club-canine-contribution-to-the-war.html | BRIGHT VIEW HELD BY KENNEL CLUB; Canine Contribution to the War Effort, Wide Demand for Pure-Breds Cited AUGUST SHOWS AWAITED Schenectady, Saratoga and Framingham Fixtures on Program Next Month | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/trees-and-chemical-gardening.html | Trees and Chemical Gardening | True | E.C.G. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/herrera-osborne.html | Herrera -- Osborne | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/miss-niunn-bride-of-army-officer-trinity-church-in-princeton-is.html | MISS NIUNN BRIDE OF ARMY OFFICER; Trinity Church in Princeton Is Scene of Her Marriage to Lieut. George C, Young | True | Special to THg Nw YORK Th-'rss. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/wc-pew-jr-to-wed-gas-station-girl-son-of-general-manager-of-sun-oil.html | W.C. PEW JR. TO WED 'GAS' STATION GIRL; Son of General Manager of Sun Oil Company Obtains License in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/programs-at-long-island-resorts.html | Programs at Long Island Resorts | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/antique-automobile-derby-next-saturday-at-westport-to-assist-united.html | Antique Automobile Derby Next Saturday At Westport to Assist United China Relief | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/v-armies-cut-down-nazi-strength-in-all-the-occupied-countries.html | 'V ARMIES' CUT DOWN NAZI STRENGTH; In All the Occupied Countries Patriot Forces Fight On | True | By George Axelsson | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/german.html | German | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/backpack-vacations-in-a-scenic-wilderness-leantos-in-cool-mountain.html | 'Back-Pack' Vacations in a Scenic Wilderness; Lean-tos in Cool Mountain Area Give Shelter to the Hardy Hiker | True | By Gwendoline K. Spang | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/wheat-is-erratic-and-ends-lower-early-loss-of-1-12c-recovered-at.html | WHEAT IS ERRATIC AND ENDS LOWER; Early Loss of 1 1/2c Recovered at One Time -- Close Shows Decline of 1/4 to 5/8c | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/house-rented.html | House Rented | True | MARY SADDINGTON, | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/fine-qualities-of-new-shrubs-recently-developed-types-are-notable.html | Fine Qualities Of New Shrubs; Recently Developed Types Are Notable for Both Beauty and Hardiness | True | By Martha Pratt Haislip | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mccallumrobins-lead-advance-in-invitation-play-at-apawamis-home.html | McCallum-Robins Lead Advance In Invitation Play at Apawamis; Home Club Pair Takes Medal Honors After Matching Cards Then Beats Andresen and Berrien, 1 Up, in First Round | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/john-h-lane.html | JOHN H. LANE | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/denver-eleven-is-booked-game-scheduled-on-oct-31-for-keesler-field.html | DENVER ELEVEN IS BOOKED; Game Scheduled on Oct. 31 for Keesler Field Commandos | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/sylvia-block-betrothed-will-be-bride-of-lieut-louis-m-horowitz-army.html | Sylvia Block Betrothed; Will Be Bride of Lieut. Louis M. Horowitz, Army Air Corps | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/dorothea-b_ru_nning-wed-elizabeth-girl-bride-of-win-pi-hermmann-in.html | DOROTHEA B_RU_NNING WED; Elizabeth Girl Bride of Win, P,I Herrmann in Millburn I I | True | Special to TH NEW YORK TIES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/dangerous-aliens-get-short-shrift-fbi-keeps-close-watch-on-them-and.html | DANGEROUS ALIENS GET SHORT SHRIFT; FBI Keeps Close Watch on Them and Gathers Them In at the Right Time THEIR NUMBER NOT LARGE | True | By Lewis Woods | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/will-play-at-madison-buckeyes-visit-to-wisconsin-will-be-first-in.html | WILL PLAY AT MADISON; Buckeyes Visit to Wisconsin Will Be First in Nine Years | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mead-corp-lists-more-stock.html | Mead Corp. Lists More Stock | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/i-sir-g-s-beeby-dead-australian-judge-73-exchief-of-arbitration.html | i SIR G. S. BEEBY DEAD; AUSTRALIAN JUDGE, 73; Ex-Chief of Arbitration Court Leader in Industrial Act | True | Wireless to THE NE,7 YORK TIES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/2800-men-and-women-from-26-states-in-summer-study-at-cincinnati.html | 2,800 Men and Women From 26 States In Summer Study At Cincinnati University | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/more-areas-named-for-rent-ceilings-federal-control-to-affect.html | MORE AREAS NAMED FOR RENT 'CEILINGS; Federal Control to Affect 5,000,000 in Twenty Places Aug. 1 | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/lucy-w-myers-betrothed.html | Lucy W. Myers Betrothed | True | pe'ial to Tu NI;w YoIK Tl.xhus. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/homer-rossano-head-card.html | Homer, Rossano Head Card | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/in-managerial-post.html | In Managerial Post | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/george-cady-olcott.html | GEORGE CADY OLCOTT | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/colonial-trust-co-changes.html | Colonial Trust Co. Changes | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mrs-j-s-potter-a-bride-married-in-church-ceremony-to-gerald.html | MRS. J. S. POTTER A BRIDE; Married in Church Ceremony to Gerald Groesbeck 2d | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/leonardo-truda-bank-of-brazil-director-aided-flow-of-war-goods-to.html | LEONARDO TRUDA; Bank of Brazil Director Aided Flow of War Goods to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/eddie-bush-joins-rcaf.html | Eddie Bush Joins R.C.A.F. | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/a-travel-miscellany.html | A Travel Miscellany | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/montauk-jamboree.html | Montauk Jamboree | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/cub-2-in-eighth-conquer-phils-21-novikoffs-double-drives-in-tying.html | CUB' 2 IN EIGHTH CONQUER PHILS, 2-1; Novikoff's Double Drives in Tying Run -- Dallessandro's Long Fly Decides Game | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/calumet-filly-on-1943-list.html | Calumet Filly on 1943 List | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/urges-colleges-share-new-data-tufts-dean-sees-chance-for-big.html | Urges Colleges Share New Data; Tufts Dean Sees Chance for Big Benefits From the Summer Experiments | True | Special to THE NEW YORK TIMES. | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/moscow-city-of-realists.html | Moscow -- City of Realists | True | By Ralph Parkermoscow. (BY WIRELESS) | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/waac-camp-grows-like-washington-building-projects-rise-by-37-in-a.html | WAAC CAMP GROWS LIKE WASHINGTON; Building Projects Rise by 37 in a Day in Mushroom Expansion of Fort Des Moines | True | By Kathleen McLaughlin | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/sunday-picnic-series-set-for-berkshires-walter-w-palmers-and-miss.html | SUNDAY PICNIC SERIES SET FOR BERKSHIRES; Walter W. Palmers and Miss Rosamond Gilder to Entertain | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/more-rubber-salvaged-total-for-city-now-6004-tons-fats-tin-cans.html | MORE RUBBER SALVAGED; Total for City Now 6,004 Tons -- Fats, Tin Cans Sought | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/turks-list-38-dead-in-submarine.html | Turks list 38 Dead in Submarine | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/lady-fairey-at-montauk-wm-dueryeas-also-at-manor-george-andrades.html | LADY FAIREY AT MONTAUK; W.M. Duryeas Also at Manor -- George Andrades Entertain | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/on-lake-champlains-shore.html | On Lake Champlain's Shore | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/moslem-war-lord-isolated-by-china-ma-puching-sent-to-swamps-of.html | MOSLEM WAR LORD ISOLATED BY CHINA; Ma Pu-ching Sent to Swamps of Tibet With the Title of Reclamation Commissioner MEMBER OF A NOTED CLAN Vital Route to Russia Passes Through Area With 15,000,000 Believers in the Koran | True | By Harrison Formanwireless To the New York Times. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/tenday-leave-tomorrows-hero-by-mary-howard-272-pp-new-york.html | Ten-Day Leave; TOMORROW'S HERO. By Mary Howard. 272 pp. New York: Doubleday, Doran & Co. $2. | True | CHARLOTTE DEAN. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/seamen-of-greece-seek-union-terms-london-conference-considers-new.html | SEAMEN OF GREECE SEEK UNION TERMS; London Conference Considers New Collective Agreement for Ship Operations | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/notes-223786132.html | Notes | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/lauro-handball-victor-beats-klein-as-aau-tourney-starts-block.html | LAURO HANDBALL VICTOR; Beats Klein as A.A.U. Tourney Starts -- Block Triumphs | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/they-also-serve-government-employes-are-not-dodging-war.html | They Also Serve; Government Employees Are Not Dodging War | True | GOVERNMENTECONOMIST. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/odaniel-is-facing-hard-primary-test-moody-and-allred-his-rivals.html | O'DANIEL IS FACING HARD PRIMARY TEST; Moody and Allred, His Rivals, Call Senator Indifferent to War and Our Peril | True | By Walter C. Hornaday | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/knights-to-make-pilgrimage.html | Knights to Make Pilgrimage | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/shear-the-black-sheep-by-david-dodge-284-pp-new-york-the-macmillan.html | SHEAR THE BLACK SHEEP. By David Dodge. 284 pp. New York: The Macmillan Company. $2. | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/praises-rail-mens-record-eastman-however-sees-greater-tasks-next.html | PRAISES RAIL MEN'S RECORD; Eastman, However, Sees Greater Tasks Next Year | True | Special to THE NEW YORK TIMES. | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/raf-bombs-ruhr-third-day-in-row-formation-of-big-lancasters-blasts.html | R.A.F. BOMBS RUHR THIRD DAY IN ROW; Formation of Big Lancasters Blasts German War Plants, Battles Enemy Fighters NAZI SUPPLY SHIP FIRED British Planes Score in Foray Off Cherbourg -- South English Town Hit in Brief Raid | True | Special Cable to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/the-nation.html | THE NATION | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/westbury-feature-to-senator-abbe-lowens-5yearold-scores-surprise-in.html | WESTBURY FEATURE TO SENATOR ABBE; Lowen's 5-Year-Old Scores Surprise in Montauk Pace at Roosevelt Raceway VOLSTADT HOME IN FRONT Wins Opening Heat of Beaches Trot, Paying $15.50, Then Is Third to Siskilee | True | By Louis Effratspecial To the New York Times. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/wholesale-orders-begin-to-level-off-buyers-here-in-large-numbers.html | WHOLESALE ORDERS BEGIN TO LEVEL OFF; Buyers Here in Large Numbers, but Hold Purchases Down | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/animals-in-glass.html | Animals in Glass | True | E.F.H. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mary-c-dexter-engaged-falmouth-mass-girl-to-be-wed-to-lieut-stephen.html | MARY C. DEXTER ENGAGED; Falmouth, Mass., Girl to Be Wed to Lieut. Stephen C. Hale Jr. | True | Specia! to 'IHE EV ORK TF.vS. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/knutson-presses-delay-on-tax-bill-but-return-of-absentee-members-is.html | KNUTSON PRESSES DELAY ON TAX BILL; But Return of Absentee Members Is Expected to Bring Passage Tomorrow DEBATE ON MEASURE ENDS Small Number in House Hear Two Colleagues Warn Sales Tax Must Come | True | By Henry N. Dorrisspecial To the New York Times. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/retailers-discount-talk-of-inflation-continue-conservative-buying.html | RETAILERS DISCOUNT TALK OF INFLATION; Continue Conservative Buying Despite New Threats to Price-Control Program MOST LINES PLENTIFUL Reports That Manufacturers Withhold Goods for Rise Are Called 'Hokum' | True | By Thomas F. Conroy | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/jersey-concerts-will-help-uso-moonlight-serenades-on-the.html | Jersey Concerts Will Help USO; 'Moonlight Serenades' on the Chavchavadze Estate Begin Saturday in Bernardsville | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/the-enemy-at-home.html | "THE ENEMY AT HOME" | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/edson-f-yale.html | EDSON F. YALE | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/festival-of-modern-music.html | FESTIVAL OF MODERN MUSIC | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/vichy-hunts-de-gaulle-property.html | Vichy Hunts de Gaulle Property | True | Wireless to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/the-literary-scene-in-scotland-scotlands-literary-scene.html | The Literary Scene In Scotland; Scotland's Literary Scene | True | By Janet Adam Smith | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/orchestra-story-how-symphony-ensemble-grew-from-modest-start-in.html | ORCHESTRA STORY; How Symphony Ensemble Grew From Modest Start in Kalamazoo | True | By Olin Downes | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/horse-show-at-warrenton.html | Horse Show at Warrenton | True | Special to THE NEW YORK TIMES. | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/an-interview-with-mr-lloyd-c-douglas-the-author-of-the-magnificent.html | An Interview With Mr. Lloyd C. Douglas; The Author of "The Magnificent Obsession" Talks of His Life and Work An Interview With Lloyd C. Douglas | True | By Robert van Gelder | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/pan-american-unit-to-meet.html | Pan American Unit to Meet | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/endorse-uso-program-angell-and-millet-emphasize-value-of.html | ENDORSE USO PROGRAM; Angell and Millet Emphasize Value of Recreational Aids | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/war-prosperity-not-evenly-spread-half-the-nations-nonfarm-families.html | WAR PROSPERITY NOT EVENLY SPREAD; Half the Nation's Non-Farm Families Earn Below $35 Weekly, Gallup Poll Finds PROBLEM FOR TAX EXPERTS Future Burden Is Likely to Be Shifted to Those Under $60-a-Week Class | True | By George Gallup, Director American Institute of Public Opinion | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/miss-taylor-rearrested-accused-of-breaking-windows-in-nassau-police.html | MISS TAYLOR REARRESTED; Accused of Breaking Windows in Nassau Police Booth | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/american-colortype-sales.html | American Colortype Sales | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/pastor-of-new-yonkers-parish.html | Pastor of New Yonkers Parish | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/semiluxury-foods-scarcer-in-britain-however-major-deterioration-in.html | SEMI-LUXURY FOODS SCARCER IN BRITAIN; However, Major Deterioration in Nutritional Values Is Not Expected This Year RECORD HARVEST IS SEEN More Ground Is to Be Put in Cultivation -- Japan Has Tin but No Refineries | True | By Henry Heymanwireless To the New York Times. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/hunter-girls-study-europe-democracies-students-compare-systems.html | Hunter Girls Study Europe Democracies; Students Compare Systems There and Here | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/anderson-le-lash.html | Anderson -- Le Lash | True | Special to TH NEV YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/headliners.html | Headliners | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/patrick-galterio.html | PATRICK GA.LTERIO | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/bolton-landing-benefit.html | Bolton Landing Benefit | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/the-war-strikes-home.html | THE WAR STRIKES HOME | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/julia-c-villson.html | JULIA C. VILLSON | True | Special to TH NIW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/flowers-that-gayly-bloom-amid-the-heat-and-drought-a-fine-variety.html | Flowers That Gayly Bloom Amid the Heat and Drought; A Fine Variety of Blossoms Can Withstand Strain Of the Summer Season -- Now Is the Time to Select Them for Planting Later | True | By Olga Rolf Tiemann | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/farley-presses-fight-for-bennett-state-control-is-issue-in-conflict.html | FARLEY PRESSES FIGHT FOR BENNETT; State Control Is Issue In Conflict With White House | True | By James A. Hagerty | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/regatta-at-lavallette.html | Regatta at Lavallette | True | Special to THE NEW YORK TIMES. | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/air-power-sea-power.html | AIR POWER SEA POWER | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/golf-at-schroon-lake.html | Golf at Schroon Lake | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/elizabethtown-golf-events.html | Elizabethtown Golf Events | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/jeep-may-go-to-farm.html | Jeep May Go to Farm | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/nazis-use-french-guns-antitank-weapons-are-shown-in-moscow-museum.html | NAZIS USE FRENCH GUNS; Anti-Tank Weapons Are Shown in Moscow Museum | True | Wireless to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/the-dance-at-jacobs-pillow.html | THE DANCE: AT JACOB'S PILLOW | True | By John Martin | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/battle-of-inflation.html | Battle of Inflation | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/43-shoe-shortage-called-unlikely-makers-are-hopeful-despite.html | '43 SHOE SHORTAGE CALLED UNLIKELY; Makers Are Hopeful Despite Forecast of 20% Production Drop Next Year ARMY DATA ARE WITHHELD But Current Military Output Is Said to Have Jumped Sharply During 1942 | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/buffalo-strikers-heed-patriotism-vote-to-return-to-magnesium-plant.html | BUFFALO STRIKERS HEED PATRIOTISM; Vote to Return to Magnesium Plant and Put Wage Issue in Hands of the WLB | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/brooklyn-team-set-back-loses-to-the-general-electric-side-in-league.html | BROOKLYN TEAM SET BACK; Loses to the General Electric Side in League Cricket | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/finish-envoys-statement.html | Finish Envoy's Statement | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/miss-callen-swims-to-canadian-record.html | Miss Callen Swims To Canadian Record | True | By The Canadian Press | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/duke-of-gloucester-visits-cairo.html | Duke of Gloucester Visits Cairo | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/pirates-triumph-over-braves-30-heintzelman-limits-losers-to-three.html | PIRATES TRIUMPH OVER BRAVES, 3-0; Heintzelman Limits Losers to Three Hits -- Corsairs Are Held to Five | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mrs-robb-wed-to-soldier-granddaughter-of-tf-ryan-married-in.html | MRS. ROBB WED TO SOLDIER; Granddaughter of T.F. Ryan Married in Virginia July 11 | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/lohrman-of-giants-subdues-reds-31-hurlers-single-sets-up-first-run.html | LOHRMAN OF GIANTS SUBDUES REDS, 3-1; Hurler's Single Sets Up First Run -- Mize Smashes No. 16 -- Lamanno Wastes Homer | True | By James P. Dawson | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/reutter-parker.html | Reutter -- Parker | True | Special to T Ngv YORK TtES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/must-pay-on-principal-mortgagees-advised-of-change-in-moratorium.html | MUST PAY ON PRINCIPAL; Mortgagees Advised of Change in Moratorium Law | True | HARRY HAUSKNECHT | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/summer-guests-analyzed.html | Summer Guests Analyzed | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/joy-brickner-betrothed-cleveland-girl-to-become-bride-of-liut.html | JOY BRICKNER BETROTHED; Cleveland Girl to Become Bride of Liut, Samuel Rabinowitz | True | Spal to Tll NE,' NoRW, 'Fi.F.-=. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/benefit-at-poland-spring.html | Benefit at Poland Spring | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/flying-restricted-in-new-war-zone-along-east-coast-vital-defense.html | FLYING RESTRICTED IN NEW WAR ZONE ALONG EAST COAST; 'Vital Defense Area' Extends 40 to 70 Miles Inland and Up to 200 Miles at Sea AIR LANES ARE NARROWED Passengers Not to See Ground Within 30 Miles of 9 Radio Range Stations RESTRICTED AREA FOR ATLANTIC COAST FLYING FLYING RESTRICTED IN NEW WAR ZONE | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/moslems-assail-gandhis-demand-jinnahs-weekly-denounces-independence.html | MOSLEMS ASSAIL GANDHI'S DEMAND; Jinnah's Weekly Denounces Independence Resolution as a 'Challenge' to the Allies | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/estrada-stamp-is-lithographed-argentina-prints-twenty-million-of.html | Estrada Stamp Is Lithographed; Argentina Prints Twenty Million of New Issue Honoring a Writer | True | C.H. PRENDERGAST. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/man-bites-press-agent-bitter-reflections-on-the-art-of-the-loosely.html | MAN BITES PRESS AGENT; Bitter Reflections on the Art of the Loosely Hurled Adjective | True | By S.j. Perelman | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/records-griegs-piano-concerto.html | RECORDS: GRIEG'S PIANO CONCERTO | True | By Howard Taubman | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/catalinas-scored-in-aleutian-fight-writer-tells-how-us-aircraft.html | CATALINAS SCORED IN ALEUTIAN FIGHT; Writer Tells How U.S. Aircraft Pounded Japanese Ships in 'Battle of the Mists' | True | By Keith Wheeler | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/ruth-a-mallory-married-upstate-east-orange-girl-is-bride-in-sharon.html | RUTH A. MALLORY MARRIED UP-STATE; East Orange Girl Is Bride in Sharon Springs of David Chappell of Cos Cob | True | Special to THE I'EV YORK TES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/gustafsonminer.html | GustafsonMiner | True | pecial to T NW YORK TIïES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/trademark-study-urged-on-business-proposed-bill-would-codify.html | TRADE-MARK STUDY URGED ON BUSINESS; Proposed Bill Would Codify Existing Laws Covering Registration and Sale | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/miss-hodon-wed-in-riveriale-home-dauhter-of-the-city-welfare.html | MISS HODSON WED IN RIVERI)ALE HOME; Dauhter of the City Welfare Commissioner Is Married to Thomas E, Street ESCORTED BY HER FATHER Gown of Brocaded Ivory Satin -- Mrs, John Van Camp and Sybil Street Attend Bride | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/the-witholding-tax.html | THE WITHOLDING TAX | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/wlb-acts-on-everett-strike.html | WLB Acts on Everett Strike | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/rev-george-k-forst.html | REV. GEORGE .k. FORST | True | Special to Till; lXIw YORX TI'MKS. | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/rescued-on-church-roof-two-young-girls-frightened-by-man-fell-from.html | RESCUED ON CHURCH ROOF; Two Young Girls, Frightened by Man, Fell From Higher Building | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/future-of-telegraph-industry-hinges-on-its-war-performance.html | Future of Telegraph Industry Hinges on Its War Performance; Government Launching Inquiry to Determine Its Efficiency and Congress Set to Enact Merger Legislation NEW TASKS FACED BY WIRE INDUSTRY | True | By Thomas P. Swift | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/masters-degree-on-a-new-basis-university-of-buffalo-has-oneyear.html | Master's Degree On a New Basis; University of Buffalo Has One-Year Program for School Teachers | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/margery-eliason-a-bride-married-in-jamestown-r-i-to-marston-whitin.html | MARGERY ELIASON A BRIDE; Married in Jamestown, R. I., to Marston Whitin Keeler | True | Spectal to THE iEW YORK TI.MES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/uboat-commander-lectures-victims-takes-officers-of-sunken-ship.html | U-BOAT COMMANDER LECTURES VICTIMS; Takes Officers of Sunken Ship Aboard to Tell Them 'To Hell With Roosevelt' HIS CREW CHANTS SLUR One British and Three American Vessels Sunk, With the Loss of Numerous Lives | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/fleming-dearman.html | Fleming -- Dearman | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/at-blue-mountain-lake.html | At Blue Mountain Lake | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/capper-declares-farm-prices-fair-real-levels-are-about-at-parity.html | CAPPER DECLARES FARM PRICES FAIR; 'Real' Levels Are About at Parity and Farmers Cannot Hold Own on Less, He Says POINTS TO RISING COSTS Presenting Agriculture's Case, He Holds It Would Accept Fixing of Prices and Wages | True | By Arthur Capper Senior Senator From Kansas | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/biggest-pipe-line-is-ordered-built-ickes-lets-the-contracts-for.html | BIGGEST PIPE LINE IS ORDERED BUILT; Ickes Lets the Contracts for 550-Mile 24-Inch Conduit From Texas to Illinois OIL TO EAST BY CHRISTMAS All Except 50,000 of 300,000 Barrels Daily Is Slated for Acute Crisis Areas | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/i-wasnt-born-with-a-bustle-thats-the-way-greer-garson-puts-it-she.html | 'I Wasn't Born With a Bustle'; That's the way Greer Garson puts it. She dislikes being the screen's most glorified wife, wants a fling in other roles. | True | By Theodore Strauss | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/britains-broadcasters-the-bbc-sits-for-a-cinematic-portrait-noel.html | BRITAIN'S BROADCASTERS; The BBC Sits for a Cinematic Portrait -- Noel Coward Makes a Discovery | True | By C.a. Lejeunelondon, July 1. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/heads-legion-in-bronx.html | Heads Legion in Bronx | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/another-collision-in-hollywood-ko-and-mr-lorentz-at-odds-on-film.html | ANOTHER COLLISION IN HOLLYWOOD; KO and Mr. Lorentz at Odds on Film Budget -- Other Items | True | By Thomas F. Bradyhollywood. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/says-shipbuilding-beats-submarine-admiral-vickery-declares-yards.html | SAYS SHIPBUILDING BEATS SUBMARINE; Admiral Vickery Declares Yards Already Top Roosevelt's Quota for Year 25,000,000 TONS FOR 1943 Seattle Warship Launching Has Same Woman Sponsor as Name Vessel of 1918 | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/new-raf-chief-for-malta.html | New R.A.F. Chief for Malta | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/best-promotions-in-week-main-floor-trade-reported-good-by-meyer.html | BEST PROMOTIONS IN WEEK; Main Floor Trade Reported Good by Meyer Both | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/roosevelt-acts-on-balkan-aliens-declares-state-of-war-with-hungary.html | ROOSEVELT ACTS ON BALKAN ALIENS; Declares State of War With Hungary, Rumania, Bulgaria, Making Nationals 'Enemies' | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/steel-pay-rise-brings-inflation-peril-nearer-wlb-ruling-interpreted.html | STEEL PAY RISE BRINGS INFLATION PERIL NEARER; WLB Ruling Interpreted as Creating a Threats of Wage Spirals as Plans For New Stop-Gaps Are Studied EXAMPLE OF CANADA IGNORED | True | By Arthur Krock | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/series-of-after-duty-parties-furthers-the-work-of-group-sponsoring.html | Series of 'After Duty' Parties Furthers the Work of Group; Sponsoring Organization Is Providing Recreational Supplies and Comforts for Soldiers and Sailors -- Many Persons of Prominence Lend Support | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/summer-events.html | SUMMER EVENTS | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/canadians-arrive-to-spur-enlistments-want-their-citizens-living.html | CANADIANS ARRIVE TO SPUR ENLISTMENTS; Want Their Citizens Living Here to Join Dominion Army | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/newport-to-hold-a-garden-party-for-red-cross-fair-at-de-kotzebue.html | Newport to Hold A Garden Party For Red Cross; Fair at de Kotzebue Estate on Saturday to Be Marked By Several Novelties | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/capt-stenken-dead-skipper-on-hudson-68-chief-of-excursion-boats-and.html | CAPT. STENKEN DEAD; SKIPPER ON HUDSON, 68; Chief of Excursion Boats and Transport in First World War | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/ausable-chasm-broadcasts.html | Ausable Chasm Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/the-chinese-in-the-16th-century-the-china-that-was-by-louis-j.html | The Chinese in the 16th Century; THE CHINA THAT WAS. By Louis J. Gallagher, S.J., from the Latin of Nicholas Trigault, S.J. With illustrations and map. 219 pp. Milwaukee: The Bruce Publishing Company. $2.25. | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/look-behind-you.html | "LOOK BEHIND YOU" | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/redskins-sign-juzwik.html | Redskins Sign Juzwik | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/stilwell-honors-7-for-work-in-burma-noncombatant-officers-receive.html | STILWELL HONORS 7 FOR WORK IN BURMA; Non-Combatant Officers Receive Purple Heart Award | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/chemical-experts-named-to-aid-wpb-committee-set-up-to-advise-on-the.html | CHEMICAL EXPERTS NAMED TO AID WPB; Committee Set Up to Advise on the Reative Merits of Competing Processes | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/new-curb-on-paris-jews.html | New Curb on Paris Jews | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/rome-reports-prisoners-taken.html | Rome Reports Prisoners Taken | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/2-teaching-methods-will-undergo-test.html | 2 Teaching Methods Will Undergo Test | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/with-the-people-of-russia-as-they-fight-the-war-in-photographs-and.html | With the People of Russia as They Fight the War; In Photographs and Text Miss Bourke-White Records Her Visit to the Soviets | True | By Wallace R. Deuel | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/new-truck-water-rates-are-ordered-opa-says-tariffs-must-not-exceed.html | NEW TRUCK, WATER RATES ARE ORDERED; OPA Says Tariffs Must Not Exceed Price Level Tops | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/british.html | British | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/envoy-urges-full-effort-messersmith-says-it-will-be-required-to.html | ENVOY URGES FULL EFFORT; Messersmith Says It Will Be Required to Defeat Axis | True | Special Cable to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/notes-of-the-camera-world.html | Notes of the Camera World | True | J.D. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/commodity-index-dips-off-slightly-after-setting-new-alltime-high-in.html | COMMODITY INDEX DIPS; Off Slightly After Setting New All-Time High in Week | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/dorothy-durning-wed-on-coast.html | Dorothy Durning Wed on Coast | True | Special to T NEW YOE TIIlS. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/grocers-ask-gas-relief-they-tell-henderson-that-more-is-needed-for.html | GROCERS ASK 'GAS' RELIEF; They Tell Henderson That More Is Needed for Salesmen | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/princeton-triumphs-72.html | Princeton Triumphs, 7-2 | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/johnny-blood-in-army-expacker-back-had-brilliant-pro-football.html | JOHNNY BLOOD IN ARMY; Ex-Packer Back Had Brilliant Pro Football Career | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/miss-m-e-stoffregen-is-married-in-jersey-bride-of-lieut-w-b-athey.html | MISS M. E. STOFFREGEN IS MARRIED IN JERSEY; Bride of Lieut. W. B. Athey of the Marines in Upper Montclair | True | Special to TRF. NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/war-stamps-philatelic-items.html | War Stamps Philatelic Items | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/play-ball-concerning-the-pride-of-the-yankees-and-the-great.html | PLAY BALL!; Concerning 'The Pride of the Yankees' And the Great American Pastime | True | By Bosley Crowther | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/khatchaturian-work-is-played-by-kapell-pianist-heard-in-concerto-on.html | KHATCHATURIAN WORK IS PLAYED BY KAPELL; Pianist Heard in Concerto on All-Russian Stadium Program | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/free-land-revolt-in-arcadia-by-gosta-larsson-illustrated-by-monroe.html | Free Land; REVOLT In ARCADIA. By Gosta Larsson. Illustrated by Monroe Reisman. 159 pp. New York: American Publishers. $2. | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/sports-of-the-times-decision-of-the-court-landis-j.html | Sports of the Times; Decision of the Court (Landis, J.) | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/advance-noted-in-costume-art-report-cites-aid-it-has-given-to.html | Advance Noted In Costume Art; Report Cites Aid It Has Given to Artists, Theatre and Other Institutions | True | By Thomas C. Linn | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/miss-jane-mohan-a-bride-wed-to-lieut-ralph-horton-jr-in-lady-chapel.html | MISS JANE MOHAN A BRIDE; Wed to Lieut. Ralph Horton Jr. in Lady Chapel of St. Patrick's | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/14-more-aliens-are-seized-here-5-are-german-war-veterans-one-with-4.html | 14 MORE ALIENS ARE SEIZED HERE; 5 Are German War Veterans, One With 4 Medals for Service in Army | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/nicaragua-seeks-more-cereals.html | Nicaragua Seeks More Cereals | True | Special Cable to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/thank-you-massasoit.html | THANK YOU, MASSASOIT | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mrs-william-c-pells.html | MRS. WILLIAM C. PELLS | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/captain-allen-cory.html | CAPTAIN ALLEN CORY | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/narragansett-ready-for-war-fund-drive-appeal-will-aid-ten-agencies.html | NARRAGANSETT READY FOR WAR FUND DRIVE; Appeal Will Aid Ten Agencies -- Art Exhibition Planned | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/jersey-city-drops-sixth-in-a-row-42-trinkle-hurls-fivehitter-as.html | JERSEY CITY DROPS SIXTH IN A ROW, 4-2; Trinkle Hurls Five-Hitter as Baltimore Sweeps Series | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/end-near-in-case-against-8-nazis-prosecution-announces-it-has.html | END NEAR IN CASE AGAINST 8 NAZIS; Prosecution Announces It Has 'Practically Completed' Its Presentation of Evidence | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/portraits-in-tone-conductor-tells-why-he-commissioned-four-pictures.html | PORTRAITS IN TONE; Conductor Tells Why He Commissioned Four Pictures of Celebrities | True | By Andre Kostelanetz | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/the-siege-of-asia.html | THE SIEGE OF ASIA | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/4-boats-are-launched-planerearming-craft-go-down-ways-on-city.html | 4 BOATS ARE LAUNCHED; 'Plane-Rearming' Craft Go Down Ways on City Island | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/simpson-noyes.html | Simpson -- Noyes | True | pecIal to THE gv YORK TI3IES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/young-scientists.html | YOUNG SCIENTISTS | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/hitler-striking-hard-to-knock-out-russia-panzers-may-advance-much.html | HITLER STRIKING HARD TO KNOCK OUT RUSSIA; Panzers May Advance Much Farther, But Final German Victory Is Not Sure | True | By Hanson W. Baldwin | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/bennett-is-endorsed-fourth-railroad-union-supports-him-as-friend-of.html | BENNETT IS ENDORSED; Fourth Railroad Union Supports Him as Friend of Labor | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/troth-is-announced-of-elizabeth-dodge-she-will-be-wed-tuesda7-to-lt.html | TROTH IS ANNOUNCED OF ELIZABETH DODGE; She Will Be Wed Tuesda7 to Lt. Mark Rainsford, U. S. A. | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/colchichine-tests-speed-evolution-catholic-university-biologists.html | COLCHICHINE TESTS SPEED 'EVOLUTION'; Catholic University Biologists See 'Weird Possibilities' | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/new-zealand-appeals-to-women.html | New Zealand Appeals to Women | True | Special Cable to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/kgei-tells-them-from-the-far-places-in-the-pacific-the-boys-send.html | KGEI TELLS THEM; From the Far Places in the Pacific the Boys Send Suggestions -- And Thanks | True | By Lawrence E. Daviessan Francisco. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/40-big-changes-made-at-indiana-president-wells-reports-on-result-of.html | 40 Big Changes Made at Indiana; President Wells Reports on Result of 4-Year Survey of University | True | Special to THE NEW YORK TIMES. | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/megacycle-monitor.html | MEGACYCLE MONITOR | True | W.T. ARMS. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/gromek-optioned-to-orioles.html | Gromek Optioned to Orioles | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/franco-in-speech-hits-at-democracy-attacks-it-and-communism-which.html | FRANCO IN SPEECH HITS AT DEMOCRACY; Attacks It and Communism, Which He Says Spain Is Ready to Fight HE TALKS OF HUGE ARMY In Plan for New Totalitarian Cortes, He Appeals for Unity Among Spanish People | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/-john-locke.html | | True | EDMOND N. CAHN. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/juniors-to-dance-on-july-29.html | Juniors to Dance on July 29 | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/wlb-lists-192-strikes-in-june.html | WLB Lists 192 Strikes in June | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mrs-eulalia-c-dow-wed-married-to-william-f-newberry-by-rev-harold-f.html | MRS. EULALIA C. DOW WED; Married to William F. Newberry by Rev, Harold F. Lemoine | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/exodus-from-west-point-488-of-third-class-and-73-of-the-first-off.html | EXODUS FROM WEST POINT; 488 of Third Class and 73 of the First Off for Special Training | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/rolfe-hits-homer-in-10th-as-yankees-win-7th-in-row-white-sox-tie-in.html | ROLFE HITS HOMER IN 10TH AS YANKEES WIN 7TH IN ROW; White Sox Tie in Ninth With 5 Runs on Circuit Shots by Moses and Skeets Dickey APPLING ALSO GETS ONE DiMaggio and Keller Connect for Victors, Who Lead Idle Red Sox by 8 Games ROLFE HITS HOMER TO WIN FOR YANKS | True | By John Drebinger | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/oswego-war-work-halted.html | Oswego War Work Halted | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/harvesting-begins-in-caucasus.html | Harvesting Begins in Caucasus | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/chemists-to-advise-wpb-board-names-committee-of-12-headed-by-dr.html | CHEMISTS TO ADVISE WPB; Board Names Committee of 12, Headed by Dr. Donald Keyes | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/miss-morrisonbell-wed-daughter-of-baronet-bride-of-john-stonborough.html | MISS MORRISON-BELL WED; Daughter of Baronet Bride of John Stonborough in Canada | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/those-early-morning-wags-in-which-a-listener-wonders-but-does-not.html | THOSE EARLY MORNING WAGS; In Which a Listener Wonders but Does Not Learn How They Can Work Themselves Into a Mood for Comedy at About 7 A.M. | True | By John K. Hutchens | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/rialto-gossip-news-reports-and-an-occasional-rumor-about-the.html | RIALTO GOSSIP; News, Reports and an Occasional Rumor About the Broadway Stage | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/new-york-printers-win-beat-baltimore-153-to-gain-final-washington.html | NEW YORK PRINTERS WIN; Beat Baltimore, 15-3, to Gain Final -- Washington Victor | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/business-index-declines.html | BUSINESS INDEX DECLINES | True | | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/bridges-here-on-business-at-dinner-to-hogan-he-declines-to-discuss.html | BRIDGES HERE ON BUSINESS; At Dinner to Hogan He Declines to Discuss Deportation | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/peril-to-merchant-ships-is-seen-in-staff-cuts-by-radio-stations.html | Peril to Merchant Ships Is Seen In Staff Cuts by Radio Stations; Congressional Inquiry Is Planned Into the Reduction of Commercial Operator Personnel -- Men Get Distress Calls | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/notes.html | Notes | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/a-soldiers-creed.html | -- A SOLDIER'S CREED | True | JOHN B. SEAMAN. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/ann-kirkham-becomes-bride.html | Ann Kirkham Becomes Bride | True | Soecial to THE Iiw YORK TL | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/a-symbol-of-courage.html | A SYMBOL OF COURAGE | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/wonder-if-hes-coming-our-way.html | "WONDER IF HE'S COMING OUR WAY?" | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/backs-liberal-arts-as-real-war-aid-dr-ws-dye-jr-of-penn-state-warns.html | Backs Liberal Arts As Real War Aid; Dr. W.S. Dye Jr. of Penn State Warns of Too Much Stress on Technical Courses | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/iowa-points-to-her-record-kaltenborn-talk-of-mild-war-interest-is.html | IOWA POINTS TO HER RECORD; Kaltenborn Talk of Mild War Interest Is Contested | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/esselborn-rogers.html | Esselborn -- Rogers | True | Special to THZ NKW YORK Txaizg. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/more-fingerprint-stations-open.html | More Fingerprint Stations Open | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/random-notes.html | Random Notes | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/erdlitz-far-ahead-in-allstar-voting-northwestern-star-tops-poll-to.html | ERDLITZ FAR AHEAD IN ALL-STAR VOTING; Northwestern Star Tops Poll to Select Bears' Rivals | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/in-the-hills-of-vermont.html | In the Hills of Vermont | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/miss-puffers-nuptials-librarian-at-harvard-becomes-bride-of-harry-e.html | MISS PUFFER'S NUPTIALS; Librarian at Harvard Becomes Bride of Harry E. Knowlton | True | Special to THS. NEW YORK TlaiES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/new-zealand-gets-supply-board.html | New Zealand Gets Supply Board | True | Special Cable to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/shifts-his-candidacy-republican-drops-gasoline-quest-to-oppose.html | SHIFTS HIS CANDIDACY; Republican Drops Gasoline Quest to Oppose 'Screwball Thinking' | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/of-sales-and-education.html | OF SALES AND EDUCATION | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/hecht-reaches-tennis-final.html | Hecht Reaches Tennis Final | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/brother-william-jones.html | BROTHER WILLIAM JONES | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/hoover-tells-of-arrests.html | Hoover Tells of Arrests | True | Special to THE NEW YORK TIMES. | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/corporate-theory-in-taxes-weighed-nelson-says-bill-revisions-in.html | CORPORATE THEORY IN TAXES WEIGHED; Nelson Says Bill Revisions in Congress Suggest Unsound Method of Levy BRITISH PROCEDURE CITED System Is Found to Remove the Necessity for Penalty for Accumulated Earnings | True | By Godfrey N. Nelson | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/3009-accused-of-speeding.html | 3,009 Accused of Speeding | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/kills-family-of-3-and-miami-autoist-gunman-in-resort-city-fatally.html | KILLS FAMILY OF 3 AND MIAMI AUTOIST; Gunman in Resort City Fatally Shoots Man, Wife and Her Son in Their Home | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/submarine-interrupts-high-mexicans-at-lunch.html | Submarine Interrupts High Mexicans at Lunch | True | By the United Press. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/tickets-ready-on-aug-1-michigan-sale-of-season-seats-for-football.html | TICKETS READY ON AUG. 1; Michigan Sale of Season Seats for Football Games to Open | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/enter-a-murderer-by-ngaio-marsh-287-pp-new-york-sheridan-house-2.html | ENTER A MURDERER. By Ngaio Marsh. 287 pp. New York: Sheridan House. $2. | True | By Isaac Anderson | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/oil-stocks-decline-1969000-barrels-251311000-total-reported-on-hand.html | OIL STOCKS DECLINE 1,969,000 BARRELS; 251,311,000 Total Reported on Hand on July 11 | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/gerardi-upsets-bishop-wins-1-up-to-gain-semifinals-of-norwich-golf.html | GERARDI UPSETS BISHOP; Wins, 1 Up, to Gain Semi-Finals of Norwich Golf Tourney | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/deeper-cuts-loom-in-items-for-home-wpb-civilian-goods-survey-of.html | DEEPER CUTS LOOM IN ITEMS FOR HOME; WPB Civilian Goods Survey of Plant Conversions Predicts Severe Curtailment MORE 'VICTORY' MODELS 28,000 Concerns Which Made Non-War Goods Are Already Shut Down | True | By Nona Baldwinspecial To the New York Times. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/axis-hammerblows.html | Axis Hammerblows | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/natalie-of-serbia.html | Natalie of Serbia | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/oarsmen-on-service-list-newbold-rutherfurd-complete-marine-corps.html | OARSMEN ON SERVICE LIST; Newbold, Rutherfurd Complete Marine Corps Basic Training | True | Special to THE NEW YORK TIMES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/only-11-dead-spots-in-test-of-city-sirens.html | Only 11 'Dead Spots' In Test of City Sirens | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mccullough-shows-way-crosson-platt-and-peneacle-also-gain-in.html | M'CULLOUGH SHOWS WAY; Crosson, Platt and Peneacle Also Gain in Philadelphia | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/battle-for-egypt-still-in-the-scales-british-breathe-easier-but.html | BATTLE FOR EGYPT STILL IN THE SCALES; British Breathe Easier But Realize Peril Is Not Past | True | By Raymond Daniell | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/a-talent-for-murder-by-anna-mary-wells-238-pp-new-york-alfred-a.html | A TALENT FOR MURDER. By Anna Mary Wells. 238 pp. New York: Alfred A. Knopf. $2. | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/mkay-must-stand-trial-but-indictment-in-one-michigan-case-is.html | M'KAY MUST STAND TRIAL; But Indictment in One Michigan Case Is Dismissed | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/speech-aids-growing-at-wichita-university-already-3429-children-are.html | Speech Aids Growing At Wichita University; Already 3,429 Children Are Helped by New Institute | True | Special to THE NEW YORK TIMES. | C1B 550389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/color-photos-call-for-care-because-of-limited-range-but-observance.html | Color Photos Call for Care, Because of Limited Range; But Observance of a Few Basic Rules Will Reward the Amateur With Fine Pictures -- Some Tips on Exposure and Composition | True | By Nathaniel Nitkin | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/miss-mary-griffith-a-bride.html | Miss Mary Griffith A Bride | True | Special to THE NEW YORK TIAfES. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/annapolis-on-the-hudson.html | 'Annapolis' On the Hudson | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/miss-j-halsted-to-be-married-sarah-lawrence-graduate-is-engaged-to.html | Miss J. Halsted To Be Married; Sarah Lawrence Graduate Is Engaged to Ensign Hilary H. Holmes, U. S. N. R. | True | Special to T NKw YoaK TXS. | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/hagens-father-dies.html | Hagen's Father Dies | True | | C1B 550389 |
| 1942-07-19 | 1942-07-19 | https://www.nytimes.com/1942/07/19/archives/events-of-interest-in-shipping-world-2-yards-and-3-machinery-plants.html | EVENTS OF INTEREST IN SHIPPING WORLD; 2 Yards and 3 Machinery Plants Designated to Get M Burgee-Pennant | True | | C1B 550389 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/community-trust-reports.html | Community Trust Reports | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/elsalan-defeats-sheldons-sloop-hanans-international-wins-by-six.html | ELSALAN DEFEATS SHELDON'S SLOOP; Hanan's International Wins by Six Seconds From the Muskeget at Stamford RUMOUR TOPS ATLANTICS Leads Rosie by 17 Minutes in Slow Sailing -- Kandahar Is First Home in Class S | True | By James Robbinsspecial To the New York Times. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/submarines-sink-two-cargo-ships-mediumsize-us-vessels-go-down-in.html | SUBMARINES SINK TWO CARGO SHIPS; Medium-Size U.S. Vessels Go Down in Atlantic, One in June, One This Month U-BOAT FIRES 100 SHELLS Deck Gun Used to Destroy Craft -- Two Torpedoes Account for Other Casualty | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/axis-fighters-in-sweep-at-malta.html | Axis Fighters in Sweep at Malta | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/hawaii-to-ease-blackout-special-light-bulb-is-approved-for.html | HAWAII TO EASE BLACKOUT; Special Light Bulb Is Approved for Householders' Use | True | Wireless to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/miss-jeanne-thayer-becomes-affianced-alumna-of-smith-college-will.html | MISS JEANNE THAYER BECOMES AFFIANCED; Alumna of Smith College Will Be Married to Edwin J. Clapp | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/wheat-prices-sink-owing-to-hedging-rapid-harvesting-of-the-winter.html | WHEAT PRICES SINK OWING TO HEDGING; Rapid Harvesting of the Winter Crops Puts Market Under Pressure for Week CONFUSION OVER LOAN BILL Many Farmers Are Said to Have Sold Their Grain Because of Lack of Storage Space | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/japan-marks-navy-day-today.html | Japan Marks Navy Day Today | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/tobruk-renamed-rommel-goering-said-to-order-change-in-honor-of.html | TOBRUK RENAMED ROMMEL; Goering Said to Order Change in Honor of Marshal | True | | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/labor-threatens-3dparty-ticket-if-bennett-runs-leaders-call-meeting.html | LABOR THREATENS 3D-PARTY TICKET IF BENNETT RUNS; Leaders Call Meeting Next Monday to Set Place and Bate of State Convention MENTION 2 FOR GOVERNOR A.A. Berle Jr. and Ex-Mayor Holling of Buffalo Said to Be Under Consideration LABOR THREATENS 3D-PARTY TICKET | True | By James A Hagerty | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/nazis-say-pursuit-in-russia-goes-on-but-troops-are-encountering.html | NAZIS SAY PURSUIT IN RUSSIA GOES ON; But Troops Are Encountering 'Almost Bottomless Roads,' High Command States VORONEZH GAIN REPORTED Attempt by Russians to Land on Coast to West of Rostov Repelled, Foe Declares | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/soviet-hails-victory-of-murmansk-convoy-russians-guard-allied.html | SOVIET HAILS VICTORY OF MURMANSK CONVOY; Russians Guard Allied Vessels in Air and Sea Fight | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/edward-p-bradley.html | EDWARD P. BRADLEY | True | Special to TB IL7 YOR TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/browns-turn-back-senators-53-63-fivegame-washington-winning-streak.html | BROWNS TURN BACK SENATORS, 5-3, 6-3; Five-Game Washington Winning Streak Is Snapped | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/986-degrees-in-philadelphia.html | 98.6 Degrees in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/contract-ratified-by-plane-workers-wright-aeronautical-employes-in.html | CONTRACT RATIFIED BY PLANE WORKERS; Wright Aeronautical Employes in Five Plants Assent | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/pet-crow-steals-newsstand-coins-divebombs-ice-cream-cones-of.html | PET CROW STEALS NEWSSTAND COINS; Dive-Bombs Ice Cream Cones of Children Leaving Store in Bergenfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/car-gasmaking-unit-is-urged-upon-britain-manufacturers-submit-plan.html | CAR GAS-MAKING UNIT IS URGED UPON BRITAIN; Manufacturers Submit Plan for Device Utilizing Coal | True | Wireless to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/fire-lieutenant-missing.html | Fire Lieutenant Missing | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/air-alert-investigated-no-signs-of-enemy-activity-at-wilmington-nc.html | AIR ALERT INVESTIGATED; No Signs of Enemy Activity at Wilmington, N.C., Says Army | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/russian-sportswomen-bag-foes.html | Russian Sportswomen Bag Foes | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/hedging-hits-oats-prices-losses-last-week-12-to-1c-rye-also-on-the.html | HEDGING HITS OATS PRICES; Losses Last Week 1/2 to 1c -- Rye Also on the Downgrade | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/investor-purchases-passaic-apartments-buys-house-for-44-families-on.html | INVESTOR PURCHASES PASSAIC APARTMENTS; Buys House for 44 Families on Pennington Avenue | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/war-jams-classes-in-nurse-schools-many-applicants-turned-away-by.html | WAR JAMS CLASSES IN NURSE SCHOOLS; Many Applicants Turned Away by Popular Training Centers Whose Rosters Are Full | True | | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/gasoline-taxes-down-13-states-report-loss-of-15-for-june-this-year.html | GASOLINE TAXES DOWN; 13 States Report Loss of 15% for June This Year | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/institutions-scrap-nets-state-71789-salvage-drive-brings-in-all.html | INSTITUTIONS SCRAP NETS STATE $71,789; Salvage Drive Brings In All Kinds of Metal and Junk | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/scrap-shipments-high-81261837-pounds-sent-in-june-by-general-motors.html | SCRAP SHIPMENTS HIGH; 81,261,837 Pounds Sent in June by General Motors Plants | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/committee-set-up-to-back-bennett-george-j-atwell-is-elected.html | COMMITTEE SET UP TO BACK BENNETT; George J. Atwell Is Elected Chairman of State Group With Headquarters Here | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/calls-minorities-victory-key.html | Calls Minorities Victory Key | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/wolfe-handball-victor-champion-beats-levy-in-opening-round-of-aau.html | WOLFE HANDBALL VICTOR; Champion Beats Levy in Opening Round of A.A.U. Tourney | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/jane-bell-loveland-will-become-a-bride-alumna-of-sweet-briar.html | JANE BELL LOVELAND WILL BECOME A BRIDE; Alumna of Sweet Briar Fiancee of Lieut. William E. Byerts Jr. | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/japans-midway-claims-foe-has-two-us-carriers-big-cruiser-and.html | JAPAN'S MIDWAY CLAIMS; Foe Has Two U.S. Carriers, Big Cruiser and Submarine Sunk | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/cio-aids-loyal-german-group.html | C.I.O. Aids Loyal German Group | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/maimed-bomber-hailed-raf-flier-cables-thanks-to-the-douglas-factory.html | MAIMED BOMBER HAILED; R.A.F. Flier Cables Thanks to the Douglas Factory in U.S. | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/government-maturities-7626000600-in-year.html | Government Maturities $7,626,000,600 in Year | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/four-rescued-on-lake-erie.html | Four Rescued on Lake Erie | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/sterling-b-blakf-iian.html | STERLING B. BLAKF, IIAN | True | Special f.o flE EC* YORC XIES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/nations-being-forced-into-a-world-family-or-collective-suicide-dr.html | Nations Being Forced Into a World Family Or Collective Suicide, Dr. Fosdick Declares | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/50000-at-chicago-give-slav-pledge-gathering-of-every-element.html | 50,000 AT CHICAGO GIVE SLAV PLEDGE; Gathering of Every Element Deriving From That Strain Vows Defeat of Axis GREETED BY ROOSEVELT In Message Read by Walker He Promises Cleansing of 'Lands of Your Fathers' | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/aided-3600-refugees-hebrew-immigrant-society-reports-on-its-work.html | AIDED 3,600 REFUGEES; Hebrew Immigrant Society Reports on Its Work | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/willkie-says-war-liberates-negro-race-prejudice-breaking-down-under.html | WILLKIE SAYS WAR LIBERATES NEGRO; Race Prejudice Breaking Down Under Day's Pressure, He Tells National Group ' SELECT RACE IDEA FADING Better World That Democracy Builds Is Worth Fighting For, He Says in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/third-of-olean-inundated.html | Third of Olean Inundated | True | | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/british-seamen-honored-churches-observe-day-as-one-of-gratitude.html | BRITISH SEAMEN HONORED; Churches Observe Day as One of Gratitude | True | Wireless to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/irs-biabel-daley.html | IR.S. BIABEL DALEY | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/bradford-murphy.html | Bradford -- Murphy | True | pecial to THE NL'W YOK TS. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/the-inflation-crisis.html | THE INFLATION CRISIS | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/greek-king-premier-in-london.html | Greek King, Premier in London | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/15156417-raised-so-far-by-the-uso-892-communities-have-met.html | $15,156,417 RAISED SO FAR BY THE USO; 892 Communities Have Met Spring-Summer Quotas | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/rome-claims-tank-destruction.html | Rome Claims Tank Destruction | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/coast-guard-plans-new-city-defense-port-is-to-get-a-fastmoving.html | COAST GUARD PLANS NEW CITY DEFENSE; Port Is to Get a 'Fast-Moving, Hard-Hitting' Security Unit With 'Jeeps' and Guns COAST GUARD PLANS NEW CITY DEFENSE | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/resident-offices-report-on-trade-market-attendance-good-but.html | RESIDENT OFFICES REPORT ON TRADE; Market Attendance Good but Ordering for Fall Is Mostly Held to Actual Needs DRESS DEMAND ACTIVE Two-Piece Suits Are Sought for Early Selling -- Furs Continue Slow | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/shipyard-closing-protested-in-south-maritime-commission-order-a.html | SHIPYARD CLOSING PROTESTED IN SOUTH; Maritime Commission Order a 'Staggering Blow' to New Orleans, Says Mayor | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/copper-plating-averts-power-plant-shutdown.html | Copper Plating Averts Power Plant Shutdown | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/platt-captures-golf-title.html | Platt Captures Golf Title | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/lowery-takes-final-4-and-3.html | Lowery Takes Final, 4 and 3 | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/doctors-dilemma-a-suggestion.html | Doctors' Dilemma -- A Suggestion | True | THOMAS E. MATTINGLY, M.D. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/first-of-waac-stand-to-retreat-in-precedentmaking-ceremony-eight.html | First of WAAC Stand to 'Retreat' In Precedent-Making Ceremony; Eight Women, First to Get Uniforms at Fort Des Moines, Watch Flag Lowered -- 100 Already at Camp Which Opens Today | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/sutherland-rites-set-funeral-for-jurist-wednesday-in-washington.html | SUTHERLAND RITES SET; Funeral for Jurist Wednesday in Washington Cathedral | True | Speclat to THE NEW YORK TSMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/dr-l-kissel.html | DR. L! KISSEL | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/wage-disparities-irk-british-women-they-cite-equality-of-income.html | WAGE DISPARITIES IRK BRITISH WOMEN; They Cite Equality of Income Taxes and Inequality of Bomb Compensation DRAG ON WAR EFFORT SEEN Some Men Believe Situation Is Not Helping Industry in Battle of Production | True | By Tania Longwireless To the New York Times. | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/world-wheat-ruled-by-big-surplus-here-broomhalls-sees-us-as-leading.html | WORLD WHEAT RULED BY BIG SURPLUS HERE; Broomhalls Sees U.S. as Leading Post-War Exporter | True | Wireless to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/fort-tilden-downs-hancocks-nine-21-fly-that-falls-for-triple-is-the.html | FORT TILDEN DOWNS HANCOCK'S NINE, 2-1; Fly That Falls for Triple Is the Deciding Blow | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/gandhi-explains-resolution.html | Gandhi "Explains" Resolution | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/hecht-victor-at-ferndale.html | Hecht Victor at Ferndale | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/tom-strafaci-sets-pace-cards-144-for-medal-honors-in-municipal.html | TOM STRAFACI SETS PACE; Cards 144 for Medal Honors in Municipal Title Golf | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/wadsworth-seeks-permanent-draft-he-and-army-officials-study-program.html | WADSWORTH SEEKS PERMANENT DRAFT; He and Army Officials Study Program to Train 1,000,000 Youths Every Year WITH 5 YEARS IN RESERVE Representative Says Standing Force After War Will Be Larger Than Ever Before | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/united-nations.html | United Nations | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/warden-quiz-this-week-76000-in-city-will-take-final-examinations-in.html | WARDEN QUIZ THIS WEEK; 76,000 in City Will Take Final Examinations in Work | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/waac-recruiting-today-application-blanks-for-basics-to-be-available.html | WAAC RECRUITING TODAY; Application Blanks for 'Basics' to Be Available Here | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/puts-father-in-marines-massachusetts-girl-gets-6th-recruit-a.html | PUTS FATHER IN MARINES; Massachusetts Girl Gets 6th Recruit, a Veteran, in Own Home | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/urges-9-shipyards-build-air-giants-henry-j-kaiser-suggests-group.html | URGES 9 SHIPYARDS BUILD AIR 'GIANTS'; Henry J. Kaiser Suggests Group Concentrate on 'Freighters' of the Skies TO ELUDE SUBMARINES West Coast Shipbuilder Says Mass Output Could Assure 5,000 Craft in Year | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/to-reconsider-tube-fare-icc-agrees-to-take-up-hudson-company-plea.html | TO RECONSIDER TUBE FARE; I.C.C. Agrees to Take Up Hudson Company Plea for Rise | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/jewish-volume-issued-seventh-book-of-encyclopedia-is-placed-on-sale.html | JEWISH VOLUME ISSUED; Seventh Book of Encyclopedia Is Placed on Sale Here | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/italian.html | Italian | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/price-control-in-panama-urged.html | Price Control in Panama Urged | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/lawrence-dunbar-t-new-york-actor-had-been-playing-in-summer-theatre.html | LAWRENCE DUNBAR; t New York Actor Had Been Playing in Summer Theatre | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/mrs-welty-a-candidate-consents-to-run-for-state-senator-as.html | MRS. WELTY A CANDIDATE; Consents to Run for State Senator as Independent | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/chileans-entertain-envoy-to-us.html | Chileans Entertain Envoy to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/daughter-to-elmo-p-browns.html | Daughter to Elmo P. Browns | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/marian-l-gawlik-to-be-bride.html | Marian L. Gawlik to Be Bride | True | Special to Tas IEv YoRK TXMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/nazi-spies-expected-to-start-case-today-possibility-that-dasch-may.html | NAZI SPIES EXPECTED TO START CASE TODAY; Possibility That Dasch May Testify Is Considered | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/captured-twice-in-day-general-escapes-twice.html | Captured Twice in Day, General Escapes Twice | True | By Reuter | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/banana-republics-to-grow-rubber-hemp-quinine-in-united-fruit-plan-.html | ' Banana Republics' to Grow Rubber, Hemp, Quinine in United Fruit Plan; PLAN NEW CROPS FOR LATIN AREAS | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/swedish-protest-to-london-cited.html | Swedish Protest to London Cited | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/mron-v-incrsoll-i-wed-to-clergyman-i-bride-of-rev-joseph-a-howell-i.html | MR!ON V. INCRSOLL I WED TO CLERGYMAN I; Bride of Rev. Joseph A. Howell in Garden of Northport Home | True | Specla! to TE NEW NOK TS. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/ui6-fen-birkett-dies-in-montre-exdean-of-medicine-at-mcgill.html | ul6. fEN. BIRKETT DIES IN MONTRE; Ex-Dean of Medicine at McGill, Commanded Hospital Unit in France During Last War 38 YEARS AT UNIVERSITY Former Head of Otological and Laryngological Groups-Author of Many Texts | True | | C1B 550390 |
| 1942-07-20 | | https://www.nytimes.com/1942/07/20/archives/camouflage-course-set-n-y-u-will-give-instruction-beginning-aug-3.html | CAMOUFLAGE COURSE SET; N. Y. U. Will Give Instruction Beginning Aug. 3 | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/strike-of-800-ends-at-chemical-plants-tieup-menaced-250-industries.html | STRIKE OF 800 ENDS AT CHEMICAL PLANTS; Tie-Up Menaced 250 Industries and 500,000 New England Jobs | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/west-side-houses-get-new-tenants-renting-shows-a-good-demand-for.html | WEST SIDE HOUSES GET NEW TENANTS; Renting Shows a Good Demand for Suites on West End Ave. and Riverside Drive EAST SIDE LEASES LISTED Buildings on Fifth and Park Avenues Figure in Latest Apartment Activity | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/more-difficult-than-war.html | More Difficult Than War | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/mexico-held-defensively-ready.html | Mexico Held Defensively Ready | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/miss-cunninghams-troth-radcliffe-student-will-be-the-bride-of.html | MISS CUNNINGHAM'S TROTH; Radcliffe Student Will Be the Bride of Kirkham Cornwell | True | Special to THIS NEW "ZORI TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/nazis-see-us-plan-to-collect-on-loans-newspaper-asserts-we-seek-to.html | NAZIS SEE U.S. PLAN TO COLLECT ON LOANS; Newspaper Asserts We Seek to Dominate After War | True | By Telephone To the New York Times. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/rosar-guarded-in-comment.html | Rosar Guarded in Comment | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/lists-vichy-aid-to-rommel-soviet-gives-record-of-sailings-from-port.html | LISTS VICHY AID TO ROMMEL; Soviet Gives Record of Sailings From Port of Marseille | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/us-and-mexico-near-trade-pact.html | U.S. and Mexico Near Trade Pact | True | | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/desert-gains-held-australian-units-cling-to-position-west-of-el.html | DESERT GAINS HELD; Australian Units Cling to Position West of El Alamein INDIANS BEAT OFF ENEMY Keep Ground Won in Center -- Other Imperial Forces Edge Ahead in South BRITISH BETTER POSITIONS IN EGYPT BRITISH INCH AHEAD IN A LULL IN EGYPT | True | Special Cable to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/divine-moves-to-philadelphia-blames-disrecognition-here-father-says.html | Divine Moves to Philadelphia; Blames 'Disrecognition' Here; ' Father' Says Maliciousness of People, Public Officials and Press Caused Him to Leave -- 20-Meat 'Banquet' Opens Bronx Center | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/cards-down-brooklyn-85-and-76-homer-in-11th-deciding-nightcap.html | Cards Down Brooklyn, 8-5 and 7-6, Homer in 11th Deciding Nightcap; Reiser, Crashing Into Wall on Slaughter's 4-Bagger, Suffers Slight Concussion -- Dodgers' Lead Cut to 6 Games | True | By Roscoe McGowenspecial To the New York Times. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/walter-hagens-father-dies.html | Walter Hagen's Father Dies | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/new-threat-to-russia.html | New Threat to Russia | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/tax-bill-passage-due-in-house-today-without-changes-but-measure.html | TAX BILL PASSAGE DUE IN HOUSE TODAY WITHOUT CHANGES; But Measure Faces Sharp Revision in Senate, Where Hearings Start This Week WAGE ACTION IS INDICATED Roosevelt May Step In to Clear Muddle as WLB Ruling Stirs OPA Fear of Inflation | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/ettto-a-botsford.html | ET.T.TO" A. BOTSFORD | True | special to T NZW YORK TS | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/airway-to-russia-via-alaska-urged-foreign-policy-association-also.html | AIRWAY TO RUSSIA VIA ALASKA URGED; Foreign Policy Association Also Favors Northern Sea Route and Bering Link MONGOLIA IS THREATENED Chinese Says More Japanese Troops Are Building Forts Northwest of Peiping | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/auchinleck-battles-from-a-jeep.html | Auchinleck Battles From a Jeep | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/abraham-schulman-republican-leader-in-bayonne-and-retired-county.html | ABRAHAM SCHULMAN; Republican Leader in Bayonne and Retired County Detective | True | Special to Tm. Ng Yolt Tnuls. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/sofia-train-service-disrupted.html | Sofia Train Service Disrupted | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/lucienne-thomas-army-mans-bride-daughter-of-a-professor-at-columbia.html | LUCIENNE THOMAS ARMY MAN'S BRIDE !; Daughter of a Professor at Columbia Married to Lieut. Luther D. Thomas Jr. | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/newark-conquers-montreal-65-40-corbett-grabs-burges-liner-to-launch.html | NEWARK CONQUERS MONTREAL, 6-5, 4-0; Corbett Grabs Burge's Liner to Launch Triple Play for Bears in First Contest TWO HOMERS DECIDE GAME Stirnweiss's Shot Scores 3 -- Joe and Phil Page Combine to Pitch Shut-Out | True | | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/a-jungle-safari.html | A Jungle Safari | True | T.S. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/women-celebrate-seneca-falls-day-national-party-at-reception-in.html | WOMEN CELEBRATE SENECA FALLS DAY; National Party, at Reception in Capital, Hails First Equal Rights Convention of 1848 AMENDMENT IS DEBATED One Group Urges It to End Discriminations, Another Says It Would Balk Protective Laws | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/1943-matches-in-detroit.html | 1943 Matches in Detroit | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/to-set-costuma-pension-police-fund-board-will-also-study-other.html | TO SET COSTUMA PENSION; Police Fund Board Will Also Study Other Applications | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/robf_t_s-andolph.html | ROBF_T S. A.NDOL]PH | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/indian-minister-critical.html | Indian Minister Critical | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/35-hurt-in-church-panic-250-flee-fire-during-catholic-service-near.html | 35 HURT IN CHURCH PANIC; 250 Flee Fire During Catholic Service Near Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/frank-m-scott.html | FRANK M. SCOTT | True | Special to T lsw YOR. TS. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/block-service-is-held.html | Block Service Is Held | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/vichy-estimates-tax-receipts-pay-60-of-states-expenditures-but-if.html | Vichy Estimates Tax Receipts Pay 60% of State's Expenditures; But if Occupation Costs and Other Burdens on Treasury Are Included Figure Probably Is About 30% | True | Wireless TO THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/religion-in-thick-of-life-dr-shacklock-confident-church-will.html | RELIGION IN 'THICK OF LIFE'; Dr. Shacklock Confident Church Will Survive Persecutions | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/votes-by-wallace-a-congress-record-he-has-broken-tie-deadlocks-in.html | VOTES BY WALLACE A CONGRESS RECORD; He Has Broken Tie Deadlocks in Senate Five Times Since Becoming Vice President MISSED CHANCE ON A SIXTH War Emergencies Bring His Ballot to Fore -- Garner Voted Only Once in Five Years | True | By C.p. Trussellspecial to the New York Times. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/aithui-giiwi.html | AI{THUI GIIWI | True | Special '-o TII iEW YORK Tlfzs. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/prayers-for-victory-urged-by-manning-bishop-takes-issue-with-those.html | PRAYERS FOR VICTORY URGED BY MANNING; Bishop Takes Issue With Those Who Dissent as Christians | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/ixbs-loiti-a-iisse.html | IXBS. LOITI$ A. IISSE | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/ten-are-drowned-in-flash-floods-eight-persons-die-along-the-swollen.html | TEN ARE DROWNED IN 'FLASH' FLOODS; Eight Persons Die Along the Swollen Allegheny River in North Pennsylvania 2 LOST IN BOAT UP-STATE Inundations Tie Up Several War Plants -- Thousands in Orlean Area Flee Homes | True | | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/ed-wynns-show-closes-saturday-laugh-town-laugh-drew-well-in.html | ED WYNN'S SHOW CLOSES SATURDAY; ' Laugh, Town, Laugh!' Drew Well in Evenings, But Not at Multiple Matinees ' SISTER EILEEN' TO MOVE Will Be Transferred to Beck Monday From Biltmore, After Run of Year and Half | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/canger-problem-becoming-clearer-studies-in-last-2-years-show-some.html | CANGER PROBLEM BECOMING CLEARER; Studies in Last 2 Years Show Some Food Factor Protects Animals From Disease DR. RHOADS REVIEWS FIELD And Emphasizes Urgent Need of Memorial Hospital for Endowment for Its Work | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/wenzel-ikraboch-retired-educator-taught-music-mathematics-and.html | WENZEL ik.-RABOCH RETIRED EDUCATOR; Taught Music, Mathematics and Romance Languages at City, Fordham, Manhattan DIES IN AMITYVILLE AT 88 Unaware of Election in 1873 to Phi Beta Kappa Until Search by Classmate in 1930 | True | Special to THE NEW YORK TIDIES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/its-not-dogs-this-time-bane-of-pet-owners-arrests-two-armed-men.html | IT'S NOT DOGS THIS TIME; Bane of Pet Owners Arrests Two Armed Men Near River | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/testing-new-inventions.html | TESTING NEW INVENTIONS | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/angyal-takes-single-sculls-title-as-national-roaring-regatta-ends.html | Angyal Takes Single Sculls Title As National Roaring Regatta Ends; New York Fireman Also First in 145-Pound Dash -- Fairmount Clinches Team Crown by Winning Senior Eight Event | True | By Arthur Daleyspecial To the New York Times. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/mikhailovitch-wars-on-reds.html | Mikhailovitch Wars on Reds | True | Wireless to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/george-murphy-priscilla-lane-and-carole-landis-borrowed-for-film-3.html | George Murphy, Priscilla Lane and Carole Landis Borrowed for Film -- 3 Openings This Week | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/meredith-l-arnold-affianced.html | Meredith L. Arnold Affianced | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/federal-trade-body-aids-in-war-work-report-shows-wide-activities.html | FEDERAL TRADE BODY AIDS IN WAR WORK; Report Shows Wide Activities Assisting Other Agencies | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/demand-for-corn-supports-market-potential-call-for-the-grain-said.html | DEMAND FOR CORN SUPPORTS MARKET; Potential Call for the Grain Said to Equal All Raised This Year Plus Carryover BUYING IS GOOD ON DIPS Industries Try to Build Up a Reserve in Face of Smaller Movement From Farms | True | Special to THE NEW YORK TIMES. | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/nazis-pace-is-cut-push-toward-stalingrad-checked-voronezh-defenders.html | NAZIS' PACE IS CUT; Push Toward Stalingrad Checked -- Voronezh Defenders Gain ROADS BAD, FOE REPORTS Russians Said to Have Failed in Effort to Land on Coast to the West of Rostov RUSSIAN CITY LOST, BUT FOE IS SLOWED | True | By Ralph Parkerwireless To the New York Times. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/showrooms-sold-on-the-east-side-building-on-fortieth-street-is.html | SHOWROOMS SOLD ON THE EAST SIDE; Building on Fortieth Street Is Assessed for Tax Purposes at $100,000 DEAL ON EAST SECOND ST. Three Old-Law Tenements Bought by R. Bennett From Standard National Bank | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/evelyn-n-thompson-e-ngaged.html | Evelyn N. Thompson E. ngaged | True | Special to THE IEW YORK TIF.S. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/russian-music-is-give-kurtz-conducts-philharmonic-in-fourth-concert.html | RUSSIAN MUSIC IS GIVE; Kurtz Conducts Philharmonic in Fourth Concert at Stadium | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/emergency-carriers-launched-at-south-portland-me.html | EMERGENCY CARRIERS LAUNCHED AT SOUTH PORTLAND, ME. | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/hungarian.html | Hungarian | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/martin-wechsler-lawyer-official-of-the-united-synagogue-of-america.html | MARTIN WECHSLER; Lawyer, Official of the United Synagogue of America, Dies | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/fight-mass-slaughter-jewish-groups-to-hold-rally-in-the-garden.html | FIGHT MASS SLAUGHTER; Jewish Groups to Hold Rally in the Garden Tomorrow | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/rice-browning.html | Rice -- Browning | True | RIMCIa! to THE NE' YOR: TIES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/the-financial-week-stock-market-irregular-but-steady-war-news.html | THE FINANCIAL WEEK; Stock Market Irregular but Steady -- War News Confused; Wheat Declines on House Vote | True | By Alexander D. Noyes | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/colombian-shift-urged-war-minister-to-ask-congress-to-abandon.html | COLOMBIAN SHIFT URGED; War Minister to Ask Congress to Abandon Pacifism | True | Special Cable to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/hottest-day-of-42-jams-highways-as-autoists-flee-92-temperature.html | Hottest Day of '42 Jams Highways As Autoists Flee 92 Temperature; Traffic Snarls Recall Days Before Gasoline Rationing -- All Beaches Thronged -- Humidity Adds to Discomfort AND WHEN THE HEAT-WEARY CHILD FELL ASLEEP Hottest Day of the Year Sends City Autoists Fleeing to Beaches From 92 Temperature | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/prints-2000000-firstaid-books.html | Prints 2,000,000 First-Aid Books | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/opa-revises-prices-for-fats-and-oils-amends-structure-in-4-steps.html | OPA REVISES PRICES FOR FATS AND OILS; Amends Structure in 4 Steps Designed to Facilitate Marketing of Imports TO BE EFFECTIVE JULY 25 Provision for Adjustments in Cases Involving War Contracts Is Made OPA REVISES PRICES FOR FATS AND OILS | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/books-authors.html | Books -- Authors | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/wright-is-building-plant-of-concrete-warspeed-process-is-said-to.html | WRIGHT IS BUILDING PLANT OF CONCRETE; ' Warspeed' Process Is Said to Save Vast Amount of Steel and Two Months' Time | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/tidsfordriv-wins-handicap-contest-buhrs-yacht-shows-way-to-fifth.html | TIDSFORDRIV WINS HANDICAP CONTEST; Buhr's Yacht Shows Way to Fifth Division Rivals in New Rochelle Regatta CHAYNE'S GADGETTE FIRST Miss Quortrup's Ripple Also Triumphs in Light Breeze Over Shortened Course | True | By John Rendelspecial To the New York Times. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/commodity-prices-in-england-down-board-of-trade-reports-drop-of.html | COMMODITY PRICES IN ENGLAND DOWN; Board of Trade Reports Drop of Almost Point in June, Compared With May | True | Wireless to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/olivia-s-pratt-married-westfield-n-j-girl-is-bride-ofi-william-g.html | OLIVIA S. PRATT MARRIED; Westfield, N. J., Girl Is Bride off William G. Tic __Jr. in Home | True | Special to THE IE%\F YORK TIES. [ | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/army-order-upsets-airfield-operators-with-no-official-instructions.html | ARMY ORDER UPSETS AIRFIELD OPERATORS; With No Official Instructions, They Carry On 'as Usual' | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/japanese-forces-weaker.html | Japanese Forces Weaker | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/norman-o-rigs-a-mathematician-emeritus-mechanics-professor-at-the.html | NORMAN O. RI()GS, A MATHEMATICIAN; Emeritus Mechanics Professor at the Carnegie Institute of Technology Dies at 71 ON FACULTY FOR 30 YEARS Deiense Training Associate for the Pittsburgh District-Taught at Penn State | True | Special to Tm NEW YORE TrFs. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/predicts-asian-equality-australian-sees-leveling-with-whites-in.html | PREDICTS ASIAN EQUALITY; Australian Sees Leveling With Whites in Post-War 'New Order' | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/rye-man-is-buyer-of-harrison-house-defense-work-leads-campagna-to.html | RYE MAN IS BUYER OF HARRISON HOUSE; Defense Work Leads Campagna to Sell Home He Built | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/chas-l-cornell-an-industrialist-electrical-engineer-a-founder-of.html | CHAS. L. CORNELL, AN INDUSTRIALIST; Electrical Engineer, a Founder of Niles-Bement-Pond Co... Is .Dead in Plainfield, N. J. CORNELL ALUMNUS OF '89 Installed Street Car Systems and Power Plants in Middle West -- Retired in 1925 | True | Special to THE NEV YOK Th'dSS, | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/soviet-honors-plane-workers.html | Soviet Honors Plane Workers | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/dr-vtlttay-s-ftector.html | DR. V*"T.LT.T.,Ay S. Ft'ECTOR | True | Special to IEW ZORX TIES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/cdvo-officials-named-women-appointed-cochairmen-of-the-consumer.html | CDVO OFFICIALS NAMED; Women Appointed Co-Chairmen of the Consumer Division | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/marshal-kesselring-is-decorated.html | Marshal Kesselring Is Decorated | True | | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/ship-near-exchange-port-japanese-from-us-are-due-at-lourenco.html | SHIP NEAR EXCHANGE PORT; Japanese From U.S. Are Due at Lourenco Marques Today | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/news-of-food-quickbreads-have-many-virtues-and-particularly-for.html | News of Food; Quick-Breads Have Many Virtues -- And Particularly for Summer Meals | True | By Jane Holt | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/mrs-adolf-slomka-a-welfare-worker-exhead-of-brooklyn-chapter-of.html | MRS. ADOLF SLOMKA, A WELFARE WORKER; Ex-Head of Brooklyn Chapter of Hadassah Founded Auxiliary | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/segura-upsets-schroeder-in-final-round-of-eastern-clay-court-title.html | Segura Upsets Schroeder in Final Round of Eastern Clay Court Title Tennis; ECUADORIAN STOPS RIVAL IN FOUR SETS Segura Takes Fourth Tourney in Row, Beating Schroeder by 7-5, 6-3, 4-6, 6-2 THREAT FOR U.S. TITLE South American Regarded as Outstanding Contender in National Singles | True | By Allison Danzig | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/japanese.html | Japanese | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/dr-willis-robinson-long-a-professor-53-mathematidan-at.html | DR. WILLIS ROBINSON, LONG A PROFESSOR,; 53 Mathematidan at International College, Springfield, Mass. | True | Specla/to THN IEW YORK TZMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/dr-rices-resignation.html | DR. RICE'S RESIGNATION | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/commodity-average-declines-a-fraction-weakness-in-farm-products.html | COMMODITY AVERAGE DECLINES A FRACTION; Weakness in Farm Products Last Week the Important Change | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/soviet-athletes-hold-field-day.html | Soviet Athletes Hold Field Day | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/-gypsy-baron-is-due-at-stadium-july-30-strauss-work-first-operetta-.html | ' GYPSY BARON' IS DUE AT STADIUM JULY 30; Strauss Work First Operetta to Be Presented on Its Program | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/chinese-currency-shows-expansion-recent-statistics-list-bank.html | CHINESE CURRENCY SHOWS EXPANSION; Recent Statistics List Bank Deposits Three Times as Large as in 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/unemployment-in-new-york.html | UNEMPLOYMENT IN NEW YORK | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/russian.html | Russian | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/us-british-stand-disconcerts-india-gandhi-adherents-say-press.html | U.S., BRITISH STAND DISCONCERTS INDIA; Gandhi Adherents Say Press Reaction to Resolution Does Not Represent Allied View | True | Wireless to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/action-on-india-is-sought-it-is-suggested-that-we-might-request.html | Action on India Is Sought; It Is Suggested That We Might Request Britain to Cooperate | True | S. KENT COSTIKYAN. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/newspaper-saves-space-london-daily-express-uses-smaller-type-for.html | NEWSPAPER SAVES SPACE; London Daily Express Uses Smaller Type for Headings | True | Wireless to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/southern-markets-lower-labor-situation-on-the-farms-grows-steadily.html | SOUTHERN MARKETS LOWER; Labor Situation on the Farms Grows Steadily Worse | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/leaselend-is-applauded-van-mook-sees-mutual-advantage-for-entire.html | LEASE-LEND IS APPLAUDED; van Mook Sees Mutual Advantage for Entire World | True | | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/ua-kau__c-rotes-servioe-here-for-lawyer-who-died-in-binghamton.html | .u...A KAu__c. roTES; Servioe Here for Lawyer Who) Died in Binghamton Thursday ) | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/phils-break-even-in-pair-with-cubs-podgajny-takes-opener-by-85-then.html | PHILS BREAK EVEN IN PAIR WITH CUBS; Podgajny Takes Opener by 8-5, Then Chicago Wins, 8-4 | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/pirates-capture-two-and-gain-fifth-place-braves-toppled-by-87-and.html | PIRATES CAPTURE TWO AND GAIN FIFTH PLACE; Braves Toppled by 8-7 and 9-0 -- Gremp Hurt by Pitch | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/sports-of-the-times-fighting-men.html | Sports of the Times; Fighting Men | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/-v-army-held-set-to-strike-as-allies-invade-v-army-day.html | ' V' Army Held Set to Strike As Soon as Allies Invade; ' V' ARMY DAY FINDS REVOLT NEAR PEAK | True | By the United Press. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/peter-klein-reading-hotel-owner-headed-state-better-business-group.html | PETER. KLEIN; Reading Hotel Owner Headed State Better Business Group | True | Special to THE NEW YORX TLIES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/sharp-gains-made-by-crops-in-week-dry-and-hot-weather-in-big.html | SHARP GAINS MADE BY CROPS IN WEEK; Dry and Hot Weather in Big Producing Areas Result in Best Growth of Season WHEAT HARVESTING SPED Winter Variety Is Yielding Better Than Anticipated -- Oats Crop Is Heavy | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/indians-vanquish-red-sox-107-40-three-runs-in-12th-win-first-game.html | INDIANS VANQUISH RED SOX, 10-7, 4-0; Three Runs in 12th Win First Game -- Harder Hurls 3-Hit Shut-Out in Second | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/three-destroyers-launched-at-yard-vessels-leave-ways-at-kearny.html | THREE DESTROYERS LAUNCHED AT YARD; Vessels Leave Ways at Kearny Within Half Hour | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/german.html | German | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/six-on-rafts-rescued-youths-floating-down-east-river-are-brought.html | SIX ON RAFTS RESCUED; Youths Floating Down East River Are Brought Ashore | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/the-economists-indices.html | THE ECONOMIST'S INDICES | True | Wireless to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/thirty-in-mackinac-race.html | Thirty in Mackinac Race | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/finucane-of-the-r-af.html | FINUCANE OF THE R. A.F. | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/mercy-of-god-seen-as-need-of-world-father-kellenberg-in-sermon-at.html | MERCY OF GOD SEEN AS NEED OF WORLD; Father Kellenberg, in Sermon at St. Patrick's, Says There Is None Among People | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/turkey-changes-envoys-new-ambassadors-are-chosen-for-posts-in.html | TURKEY CHANGES ENVOYS; New Ambassadors Are Chosen for Posts in Germany and Russia | True | Wireless to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/to-deputize-home-guards-yonkers-mayor-will-appoint-150-defense.html | TO DEPUTIZE HOME GUARDS; Yonkers Mayor Will Appoint 150 Defense Rangers | True | Special to THE NEW YORK TIMES. | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/religion-spurring-french-resistance-catholics-and-protestants-in.html | RELIGION SPURRING FRENCH RESISTANCE; Catholics and Protestants in Both Zones Stand Against Nazism and Laval PRIESTS CLOSE TO PEOPLE In North They Are Leaders in Opposing Hitlerism -- Feeling Toward Petain Turns Cool | True | By Jacques P. Ochellecopyright 1942 By Religious News Service | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/malikhillis-triumph-by-3-and-1-in-links-final-at-apawamis-club-turn.html | Malik-Hillis Triumph by 3 and 1 In Links Final at Apawamis Club; Turn Back McCallum and Robins, Medalists, After Eliminating Elliott-Driggs by 6 and 5, for Invitation Honors | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/evelyn-wolcott-fiancee-westover-alumna-will-be-wed-to-ensign-hunter.html | EVELYN WOLCOTT FIANCEE; Westover Alumna Will Be Wed to Ensign Hunter L. DelatourJr. | True | Special to TH Nr.W YORK TxS, | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/shostakovich-7th-has-us-premiere-russians-war-symphony-as-offered.html | SHOSTAKOVICH 7TH HAS U.S. PREMIERE; Russian's War Symphony, as Offered by Toscanini, Wins Storm of Applause BY RADIO TO ALL NATIONS Battles Pictured in Themes -- Composer Sends Greeting to Russian Relief Concert SHOSTAKOVICH 7TH HAS U.S. PREMIERE | True | By Olin Downes | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/wallpaper-firm-makes-bombs.html | Wallpaper Firm Makes Bombs | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/finnish-medal-for-brauchitsch.html | Finnish Medal for Brauchitsch | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/farmers-counter-move-by-packers-reduce-hog-shipments-forcing-prices.html | FARMERS COUNTER MOVE BY PACKERS; Reduce Hog Shipments, Forcing Prices Back to $15 After Buying Slacks Off PROCESSORS NEED MEAT Complain They Lose Money, but Must Fill Lease-Lend Orders Regardless of Cost | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/new-york-printers-win-roach-beats-washington-nine-42-for-eastern.html | NEW YORK PRINTERS WIN; Roach Beats Washington Nine, 4-2, for Eastern Championship | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/3-a-bale-decline-in-cotton-futures-parity-legislation-is-the-chief.html | $3 A BALE DECLINE IN COTTON FUTURES; Parity Legislation Is the Chief Factor in Depressing of Prices Last Week MANY SOURCES SELLERS Consumption Figures for June Held Disappointing as They Hold Below 1,000,000 Bales | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/andresen-retains-title-miss-ross-also-triumphs-in-swim-meet-at.html | ANDRESEN RETAINS TITLE; Miss Ross Also Triumphs in Swim Meet at Broad Channel | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/says-war-plants-face-power-crisis-brookings-institution-urges.html | SAYS WAR PLANTS FACE POWER CRISIS; Brookings Institution Urges Aggressive Program to Prevent Shortage EXPANSION IS STRESSED Report on Survey Puts Need in 1944 at 50 Per Cent More Than in 1941 | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/red-star-stresses-danger-in-the-south-soviet-army-paper-urges.html | RED STAR STRESSES DANGER IN THE SOUTH; Soviet Army Paper Urges Troops to Push Germans Back | True | Wireless to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/child-to-sanford-l-worths.html | Child to Sanford L. Worths | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/-radicals-met-in-church.html | " Radicals" Met in Church | True | Special to THE NEW YORK TIMES. | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/3acob-hasbrouck-cooley-i.html | 3ACOB HASBROUCK COOLEY I | True | Special to THE NEW YORK TIES. J | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/artillery-of-the-air-middle-east-campaign-reveals-need-for-close.html | Artillery of the Air; Middle East Campaign Reveals Need For Close Plane Support for Armies | True | By Hanson W. Baldwin | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/financial-news-indices-stocks-lower-last-week-but-bonds-show-gain.html | FINANCIAL NEWS INDICES; Stocks Lower Last Week, but Bonds Show Gain | True | Wireless to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/germany-seeks-more-food.html | Germany Seeks More Food | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/mexico-seizes-japanese-oil-firm.html | Mexico Seizes Japanese Oil Firm | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/65-receive-grants-for-social-studies-awards-totaling-77700-are-made.html | 65 RECEIVE GRANTS FOR SOCIAL STUDIES; Awards Totaling $77,700 Are Made by Science Research Council for 1942-43 HELP GIVEN TO 3 GROUPS Stipends for Work in London Go to Three -- in Central, South America, to Five | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/robert-jay-williamses-give-luncheon-for-j-oakley-radways-in.html | Robert Jay Williamses Give Luncheon For J. Oakley Radways in Southampton | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Pakker | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/hospitals-need-volunteers.html | Hospitals Need Volunteers | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/10000-for-war-children.html | $10,000 for War Children | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/hay-is-for-horses-but-not-for-a-hayride-with-students-as-drivers-on.html | Hay Is for Horses, but Not for a Hayride With Students as Drivers on So Hot a Day | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/conventions-suspended-jersey-trade-council-will-cease-meeting-in.html | CONVENTIONS SUSPENDED; Jersey Trade Council Will Cease Meeting in War Period | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/new-equipment-installed.html | New Equipment Installed | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/school-air-plea-to-fcc-dr-maddy-protests-petrillo-ban-on.html | SCHOOL AIR PLEA TO FCC; Dr. Maddy Protests Petrillo Ban on Interlochen Broadcasts | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/an-opportunity-for-radio-chance-to-contribute-to-nations-destiny.html | An Opportunity for Radio; Chance to Contribute to Nation's Destiny Found Waiting to Be Seized | True | FRANCES MOREHOUSE. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/miss-flandreau-wed-to-army-lieutenant-bride-of-richard-r-hughes-at.html | MISS FLANDREAU WED TO ARMY LIEUTENANT; Bride of Richard R. Hughes at Her Home in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/army-and-navy-adopt-joint-factory-award-flag-for-plants-pin-for.html | ARMY AND NAVY ADOPT JOINT FACTORY AWARD; Flag for Plants, Pin for Workers Supplant Present Emblems | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/heavyweights-drill-for-bout.html | Heavyweights Drill for Bout | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/colombia-decorates-us-attache.html | Colombia Decorates U.S. Attache | True | Special Cable to THE NEW YORK TIMES. | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/otts-team-trips-vander-meer-43-giants-overcome-southpaw-on-bartells.html | OTT'S TEAM TRIPS VANDER MEER, 4-3; Giants Overcome Southpaw on Bartell's Double, Maynard's Single in the Ninth WALTERS WINS FOR REDS Bucky Victor in Opener, 6-3, for His Twelfth Triumph -- Mize Hits Homer No. 17 | True | By James P. Dawsonspecial To the New York Times. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/moshers-yacht-leads-virginia-annexes-narrasketuck-race-at-domino.html | MOSHER'S YACHT LEADS; Virginia Annexes Narrasketuck Race at Domino Club | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/jersey-city-victor-then-bows-by-41-little-giants-break-sixgame.html | JERSEY CITY VICTOR, THEN BOWS BY 4-1; Little Giants Break Six-Game Losing Streak With 7-to-2 Triumph in First Game | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/ryder-cup-golf-squad-beats-challengers-by-breaking-even-in-ten.html | Ryder Cup Golf Squad Beats Challengers by Breaking Even in Ten Singles; TROPHY TEAM WINS IN DETROIT BY 10-5 First Four Singles Matches End Even -- Each Side Takes Three of Remaining Tests $25,000 FOR RED CROSS Nelson and Little Split First Point -- Dudley, Wood, Ghezzi Score for Ryder Cuppers | True | By William D. Richardsonspecial To the New York Times. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/bion-h-howard.html | BION H. HOWARD | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/weirton-steel-union-still-asks-125-rise-plea-unaffected-by.html | WEIRTON STEEL UNION STILL ASKS $1.25 RISE; Plea Unaffected by 44-Cents-a-Day Boost for 'Little Steel' Men | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/hungarian-suppression-fails.html | Hungarian Suppression Fails | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/sweden-warns-submarine-foes.html | Sweden Warns Submarine Foes | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/investing-trust-increases-assets-massachusetts-investors-puts-net.html | INVESTING TRUST INCREASES ASSETS; Massachusetts Investors Puts Net Worth on June 30 at $14.61 a Share PORTFOLIO CHANGES FEW American International Corp. Puts Assets at $14,297,510 With Net $5,217,510 | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/say-waraid-plans-confuse-colleges-educators-declare-government.html | SAY WAR-AID PLANS 'CONFUSE' COLLEGES; Educators Declare Government Fails to Utilize the Best Trained Man Power SPECIALIST IDEA STRESSED American Council Puts Proposal to M'Nutt, Stimson, Knox and Gen. Hershey | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/meeting-planned-for-utility-vote-community-power-calls-for-a.html | MEETING PLANNED FOR UTILITY VOTE; Community Power Calls for a Verdict by Stockholders on Merger on Aug. 17 FINDINGS ISSUED BY SEC Agency Gives Approval, With Reservation as to Terms of Proposed Refinancing MEETING PLANNED FOR UTILITY VOTE | True | | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/berlin-is-crowded-by-maimed-troops-travelers-say-cabbage-and.html | BERLIN IS CROWDED BY MAIMED TROOPS; Travelers Say Cabbage and Potatoes Are Chief Foods -- Beer Is Watery BUT MORALE SEEMS GOOD Germans Held to Be Able to Go on For Years if Impressive Defeat Is Not Met | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/dealers-get-gas-but-not-the-public-deliveries-are-made-under-the.html | DEALERS GET 'GAS' BUT NOT THE PUBLIC; Deliveries Are Made Under the Quota, but Most Stations Keep Sunday Closing NEW SYSTEM WEDNESDAY Independents Appeal to Car Owners Not to Desert Them if Price War Comes | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/renunciation-held-to-be-peace-basis-professor-craig-calls-for-end.html | RENUNCIATION HELD TO BE PEACE BASIS; Professor Craig Calls for End of Exploitation of Others in a Sermon Here | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/louise-rosenstiel-prospecti-bride-student-at-connecticut-college.html | LOUISE ROSENSTIEL PROSPECTI BRIDE; Student at Connecticut College for Women Betrothed to Marvin Mitchell Gray ATTENDED TUCSON SCHOOL Bridegroom-Elect, Graduate of Culver Military Academy, Also Went to princeton | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/mrs-john-r-mmahon-exdirector-of-pelham-manor-school-taught-in.html | MRS. JOHN R. M'MAHON; Ex-Director of Pelham Manor School Taught in Moscow | True | Special to T NEW NORX TI:ES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/an-adieu-to-society-by-washington-post-to-give-social-events.html | AN ADIEU TO SOCIETY BY WASHINGTON POST; To Give Social Events Briefly if at All While War Lasts | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/british-markets-show-firm-front-giltedge-liens-and-railroad-and.html | BRITISH MARKETS SHOW FIRM FRONT; Gilt-Edge Liens and Railroad and Industrial Shares Are Featured in Week OUTSIDE FACTORS WEIGHED Military News Said to Call for 'Safety First' Policy -- Red Plea Noted | True | By Lewis W. Nettletonwireless To the New York Times. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/-budget-planned-in-war-fund-drives-committee-to-study-proposed.html | ' BUDGET' PLANNED IN WAR FUND DRIVES; Committee to Study Proposed $7,500,000 Expenditures of British Relief Appeal $85,000,000 FOR CHESTS It Is Recommended in Addition to $195,000,000 for Red Cross and Home Charity | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/crescent-ac-beaten-philadelphia-cricket-team-wins-another-league.html | CRESCENT A.C. BEATEN; Philadelphia Cricket Team Wins Another League Match | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/boy-7-drowns-sailing-toy-boat.html | Boy, 7, Drowns Sailing Toy Boat | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/abroad-fronts-in-the-order-of-their-importance.html | Abroad; Fronts in the Order of Their Importance | True | By Anne O'Hare McCormick | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/press-hears-marthur-he-talks-off-the-record-for-2-hours-to.html | PRESS HEARS M'ARTHUR; He Talks Off the Record for 2 Hours to Australians | True | | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/tigers-halted-43-after-21-triumph-marchildon-hurls-11th-victory-for.html | TIGERS HALTED, 4-3, AFTER 2-1 TRIUMPH; Marchildon Hurls 11th Victory for Athletics, Though He Retires in Seventh HIS SINGLE SETTLES ISSUE Pitcher's Hit Bats In Siebert and Knickerbocker During 4-Run Sixth Frame | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/anthoy-j-gavin.html | ANTHO-Y J. GAVIN | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/james-f-joh2son.html | JAMES F. JOH2SON | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/armstrong-bailey.html | Armstrong -- Bailey | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/frederick-w-jaeger.html | FREDERICK W. JAEGER | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/two-brooklyn-houses-sold.html | Two Brooklyn Houses Sold | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/newstead-set-for-hitler-jersey-community-ready-to-give-him-hot.html | NEWSTEAD SET FOR HITLER; Jersey Community Ready to Give Him Hot Reception | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/skeet-title-to-weeks-youth-of-14-breaks-150-straight-to-triumph-at.html | SKEET TITLE TO WEEKS; Youth of 14 Breaks 150 Straight to Triumph at Akron | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/spiritual-battle-is-seen-by-dr-knox-on-such-a-struggle-he-holds.html | 'SPIRITUAL' BATTLE IS SEEN BY DR. KNOX; On Such a Struggle, He Holds, Will Depend the Winning of Our Freedom HE FEARS AGGRESSORS Chaplain-Emeritus of Columbia Warns That Enemy Employs Disruptive Propaganda | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/336-more-firms-are-blacklisted.html | 336 More Firms Are Blacklisted | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/mayor-says-ickes-backs-new-oil-line-la-guardia-thinks-wpb-may-see.html | MAYOR SAYS ICKES BACKS NEW OIL LINE; La Guardia Thinks WPB May See Value of Pipe Linking Texas With Bayonne, N.J. MAYOR SAYS ICKES BACKS NEW OIL LINE | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/scores-political-clergy-dr-mccomb-advises-ministers-to-use-only.html | SCORES POLITICAL CLERGY; Dr. McComb Advises Ministers to Use Only Bible, Prayer | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/harry-f-brewer-exvice-president-of-sons-of-the-american-revolution.html | HARRY F. BREWER; Ex-Vice President of Sons of the American Revolution Dies | True | Special to Tm IE 'ORK TI.IS, | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/rios-automobiles-banned-to-save-fuel-chauffeurs-keep-jobs-pending.html | RIO'S AUTOMOBILES BANNED TO SAVE FUEL; Chauffeurs Keep Jobs Pending Study of Their Plight | True | Special Cable to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/i55-kd-van-pelt-engaged-to-marry-radnor-pa-girl-alumna-of-foxcroft.html | .155 K.D. VAN PELT ENGAGED TO MARRY; Radnor (Pa.) Girl, Alumna of Foxcroft, to Be Bride of Lt. R. Fulton Cutting 2d, U. S. A. MADE DEBUT LAST YEAR Fiance, Nephew of Explorer, Was Graduated From Groton and Harvard, Class of '42 | True | SDeCial to Tr NEW 'YORK TIngs. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/son-to-theodore-r-suchers-jri.html | Son to Theodore R. Suchers Jr.I | True | Special to THE NE' YOuX TIMES. ' I | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/british.html | British | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/prospects-limited-for-second-front-observer-sees-no-evidence-of.html | PROSPECTS LIMITED FOR SECOND FRONT; Observer Sees No Evidence of Action This Summer Other Than a Diversion Thrust | True | By Raymond Daniellwireless To the New York Times. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/gods-plan-called-necessary-in-peace-dr-spencer-says-only-divine.html | GOD'S PLAN CALLED NECESSARY IN PEACE; Dr. Spencer Says Only Divine Leadership Can Aid World | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/rosar-quits-yanks-for-a-police-test-catcher-takes-buffalo.html | ROSAR QUITS YANKS FOR A POLICE TEST; Catcher Takes Buffalo Examination, but Is Expected to Rejoin Club Tomorrow | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/use-of-officer-insignia-as-jewelry-is-curbed.html | Use of Officer Insignia As Jewelry Is Curbed | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/more-gains-listed-by-chinese-army-two-cities-on-kiangsi-railway-and.html | MORE GAINS LISTED BY CHINESE ARMY; Two Cities on Kiangsi Railway and Juian, Chekiang Port, Are Reported Taken YENSHAN IN HONAN SEIZED Japanese Base at Sinyang on the Peiping-Hankow Railway Is Being Shelled | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/cancer-progress.html | CANCER PROGRESS | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/nazi-captives-10-months-4-frenchcanadians-flee.html | Nazi Captives 10 Months, 4 French-Canadians Flee | True | Wireless to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/industries-using-more-negro-help-urban-league-finds-relaxation-of.html | INDUSTRIES USING MORE NEGRO HELP; Urban League Finds Relaxation of Racial Discrimination in War Factories PROBLEM STILL SERIOUS Excessive Ratio on Relief Is Cited -- Rise in Proportion in Last Three Years | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/dr-john-b-crenshaw-head-of-georgia-tech-modern-language-department.html | DR. JOHN B. CRENSHAW; Head of Georgia Tech Modern , Language Department 38 Years | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/foreign-exchange-rates-week-ended-july-18-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED JULY 18, 1942 | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/american-tanks-in-fight.html | American Tanks in Fight | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/fingerprinting-is-praised-prof-prince-thinks-it-stresses-rights-of.html | FINGERPRINTING IS PRAISED; Prof. Prince Thinks It Stresses Rights of Individuals | True | | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/steel-production-moves-up-to-985-but-scrap-scarcity-and-need-for.html | STEEL PRODUCTION MOVES UP TO 98.5%; But Scrap Scarcity and Need for Repairs to Furnaces Prevent Large Gains STEEL PRODUCTION MOVES UP TO 98.5% | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/champions-crush-white-sox-92-120-ruffing-pitches-shutout-for-yanks.html | CHAMPIONS CRUSH WHITE SOX, 9-2, 12-0; Ruffing Pitches Shut-Out for Yanks' Ninth Straight and Slams Three-Run Homer HEMSLEY GETS FIVE HITS Veteran, Just Signed, Catches Both Games Before 40,785 -- DiMaggio Streak Now 17 | True | By John Drebinger | C1B 550390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-20 | 1942-07-20 | https://www.nytimes.com/1942/07/20/archives/1000-hear-concert-on-roosevelt-estate-dutchess-county-philharmonic.html | 1,000 HEAR CONCERT ON ROOSEVELT ESTATE; Dutchess County Philharmonic Plays at Benefit for USO | True | Special to THE NEW YORK TIMES. | C1B 550390 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/large-plant-leased-diesel-electric-firm-rents-long-island-city.html | LARGE PLANT LEASED; Diesel Electric Firm Rents Long Island City Property | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/mrs-strawbridge-_-in__newporti-wife-of-the-vice-president-ofi.html | MRS, STRAWBRIDGE _ IN__NEWPORTI; Wife of the Vice President ofI Philadelphia Department Store Stricken on Visit ACTIVE IN CIVIC AFFAIRS Had Been Commended by Queen Elizabeth for Work in Aiding British Relief | True | Special to Te ZW YORK TIMS. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/farm-sold-near-red-hook-ny.html | Farm Sold Near Red Hook, N.Y. | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/edward-norris-of-films-weds.html | Edward Norris of Films Weds | True | Special to TH NEW YORK 'rEMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/tax-rise-protested-70-in-woodmere-area-of-lodi-put-homes-up-for.html | TAX RISE PROTESTED; 70 in Woodmere Area of Lodi Put Homes Up for Sale | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/held-in-womans-death-jersey-man-admits-being-with-her-body-found-on.html | HELD IN WOMAN'S DEATH; Jersey Man Admits Being With Her — Body Found on Road | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/german.html | German | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/dewey-campaign-formally-opened-headquarters-established-by.html | DEWEY CAMPAIGN FORMALLY OPENED; Headquarters Established by Committee Long Associated With Him in Party | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/california-index-rises.html | California Index Rises | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/prof-luigi-constantino-white-plains-pianistcomposer-wrote-opera.html | PROF. LUIGI CONSTANTINO; White Plains Pianist-Composer Wrote Opera 'Simplon' | True | Special to TH NgV YORK TIMES, | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/to-expand-mercury-buying.html | To Expand Mercury Buying | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/rodier-alpine-guide-killed.html | Rodier, Alpine Guide, Killed | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/objector-gets-4-years-refusal-to-go-to-camp-draws-sentence-in.html | OBJECTOR GETS 4 YEARS; Refusal to Go to Camp Draws Sentence in Jersey | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/fingerprint-order-suggested.html | Fingerprint Order Suggested | True | DOUGLAS RIGBY | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/society-notables-at-m-h-paul-rites-500-persons-attend-funeral-of.html | SOCIETY NOTABLES AT M. H. PAUL RITES 500; Persons Attend Funeral of 'Cholly Knickerbocker' in St. Bartholomew's HUNDREDS WAIT IN STREET James A. Farley, Clifton Webb, Lucius Boomer and F. Frazier Jelke Among Pallbearers | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/japanese.html | Japanese | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/bund-leader-guilty-in-draft-conspiracy-ka-bachmann-also-admits.html | BUND LEADER GUILTY IN DRAFT CONSPIRACY; K.A. Bachmann Also Admits Alien Registration Plot | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/dimond-critical-of-navy-alaska-delegate-says-a-resume-should-have.html | DIMOND CRITICAL OF NAVY; Alaska Delegate Says a Resume Should Have Been Given Before | True | | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/united-nations.html | United Nations | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/see-ruling-on-flights-airport-men-expect-army-to-clarify-order-for.html | SEE RULING ON FLIGHTS; Airport Men Expect Army to Clarify Order for East | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/8-fliers-killed-in-bomber-crash-pilot-and-seven-caught-in-flaming.html | 8 FLIERS KILLED IN BOMBER CRASH; Pilot and Seven Caught in Flaming Plane on Training Trip in Arizona FIVE DIE IN CALIFORNIA Second Bomber Hits Ground and Explodes Near Fresno -- Two Perish in Texas | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/dowding-of-raf-retires-victor-in-battle-of-britain-gives-up.html | DOWDING OF R.A.F. RETIRES; Victor in Battle of Britain Gives Up Administrative Job | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/auto-accidents-fewer-decline-in-number-of-deaths-also-reported-for.html | AUTO ACCIDENTS FEWER; Decline in Number of Deaths Also Reported for City | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/british-list-loss-of-2-vessels.html | British List Loss of 2 Vessels | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/lovely-dawn-wins-by-half-a-length-mill-b-stable-racer-ridden-by.html | LOVELY DAWN WINS BY HALF A LENGTH; Mill B. Stable Racer, Ridden by Wahler, Takes Inaugural Feature at Rockingham | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/480000-akron-issue-awarded-at-101281-cleveland-firm-heads-group.html | $480,000 AKRON ISSUE AWARDED AT 101.281; Cleveland Firm Heads Group Making Successful Bid | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/furniture-sales-hit-by-heat.html | Furniture Sales Hit by Heat | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/us-names-phillips-to-post-in-london-exenvoy-to-rome-is-chief-of.html | U.S. NAMES PHILLIPS TO POST IN LONDON; Ex-Envoy to Rome Is Chief of Strategic Services Office Directed by Donovan HOLDS RANK OF MINISTER His Duties Call for the Closest Cooperation With Heads of Exiled Lands in Britain | True | By James B. Restonspecial To the New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/rams-sinks-submarine-dutch-vessel-hits-nazi-craft-saves-crew-of.html | RAMS, SINKS SUBMARINE; Dutch Vessel Hits Nazi Craft, Saves Crew of Torpedoed Ship | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/kroger-sales-up-27-volume-for-4week-period-up-to-july-11-is.html | KROGER SALES UP 27%; Volume for 4-Week Period Up to July 11 Is $29,704,570 | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/croatia-schools-news-writers.html | Croatia 'Schools' News Writers | True | By Telephone To the New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/woman-ocd-leader-seeks-corps-spirit-mrs-bunzl-new-director-of.html | WOMAN OCD LEADER SEEKS CORPS SPIRIT; Mrs. Bunzl, New Director of Recruiting Here, Plans 'a Little Morale Building' MORE WORKERS NEEDED ' Word of Mouth' Campaigns Reported Most Effective Way to Get Them | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/stock-delisted-by-exchange.html | Stock Delisted by Exchange | True | | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/petrillo-inquiry-favored-by-fly-he-will-ask-fcc-to-study.html | PETRILLO INQUIRY FAVORED BY FLY; He Will Ask FCC to Study Interlochen and Other Acts of Musicians' Union Head SEES A 'GRAVE SITUATION' Order Barring Transcriptions Might Doom Smaller Radio Stations, Says Chairman | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/caa-begins-survey-of-air-school-curb-studies-effect-of-army-order.html | CAA BEGINS SURVEY OF AIR SCHOOL CURB; Studies Effect of Army Order Restricting Classes in East | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/prof-j-millett-severn-british-phrenologist-summed-up-hitler-as.html | PROF. J. MILLETT SEVERN; British Phrenologist Summed Up Hitler as Ruthless Murderer | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/dr-n-lowe-burnett-president-of-the-massachusetts-medical.html | DR. N. LOWE BURNETT; President of the Massachusetts Medical 'Association 17 Years | True | Special to T Nzw YoRz Tnzs. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/tax-value-cut-198500.html | Tax Value Cut $198,500 | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/says-liquor-makers-use-no-sugar.html | Says Liquor Makers Use No Sugar | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/hart-victor-in-eighth-wins-from-flynn-on-technical-knockout-in.html | HART VICTOR IN EIGHTH; Wins From Flynn on Technical Knockout in Newark Ring | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/alp-threat-fails-to-ruffle-farley-he-summons-state-leaders-for.html | A.L.P. THREAT FAILS TO RUFFLE FARLEY; He Summons State Leaders for Friday -- Plan to Name Bennett Is Unchanged DEMOCRATIC RIFT WIDENS Rumors Are Heard That the White House Will Declare for a Candidate Soon | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/double-stabbing-in-bus-passengers-in-a-panic-as-man-knifes-wife-and.html | DOUBLE STABBING IN BUS; Passengers in a Panic as Man Knifes Wife and Himself | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/bond-plan-in-580-banks-81-of-commercial-institutions-in-state.html | BOND PLAN IN 580 BANKS; 81% of Commercial Institutions in State Included | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/cuts-demand-for-wage-rise.html | Cuts Demand for Wage Rise | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/debenture-buying-sanctioned-by-sec-columbia-gas-and-electric-is.html | DEBENTURE BUYING SANCTIONED BY SEC; Columbia Gas and Electric Is Allowed to Use $9,477,000 to Reduce Its Debt SAVING IN INTEREST SEEN Part of Concern's Liens Due in 1952 and 1962 May Be Acquired Above Par | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/greater-soviet-aid-planned.html | Greater Soviet Aid Planned | True | Wireless to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/rare-arab-library-given-to-princeton-worlds-largest-collection-of.html | RARE ARAB LIBRARY GIVEN TO PRINCETON; World's Largest Collection of Manuscripts Is the Gift of Robert Garrett MEDICAL BOOKS INCLUDED Also Donated Are 5,000 Items of European and Other Near Eastern Writings | True | Special to THE NEW YORK TIMES. | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/norway-casts-lot-with-us-britain-exile-regime-abandons-the-prewar.html | NORWAY CASTS LOT WITH U.S., BRITAIN; Exile Regime Abandons the Pre-War Idea of a Nordic Defensive Bloc CITES QUEST FOR SECURITY Logical It Should Be Sought in Regional Accords With Allies, Statement Says | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/our-youth-goes-on-unafraid-incidents-on-the-fighting-front-cited-to.html | Our Youth Goes on Unafraid; Incidents on the Fighting Front Cited to Demonstrate Worth | True | JOHN MARSHALL HOLCOMBE JR. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/usbritish-fliers-pound-foe-in-africa-smash-planes-at-el-daba-field.html | U.S.-BRITISH FLIERS POUND FOE IN AFRICA; Smash Planes at El Daba Field and Strike Hard at Tobruk -- British Hold on the Ground U.S.-BRITISH FLIERS BLAST FOE IN AFRICA | True | Wireless to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/nazis-say-big-push-in-russia-quickens-drive-is-again-on-large-scale.html | NAZIS SAY BIG PUSH IN RUSSIA QUICKENS; Drive Is Again on Large Scale After Rains, Foe Reports -- Hard Air Blows Struck VORONEZH DECLARED HELD But Strong Red Army Action Is Admitted -- Rostov Attack On, News Agency States | True |  | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/charles-van-voorhis-public-service-commissioner-of-state-192127.html | CHARLES VAN VOORHIS; Public Service Commissioner of State, 1921-27, Lawyer, Dies | True | Special to THE NEW YOR Tss. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/russians-use-us-jeeps-to-trap-nazi-chutists.html | Russians Use U.S. Jeeps To Trap Nazi 'Chutists | True | By Reuter. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/74-aliens-face-arrest-fbi-aide-in-newark-says-they-will-be-seized.html | 74 ALIENS FACE ARREST; FBI Aide in Newark Says They Will Be Seized Soon | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/somerville-repsold.html | Somerville -- Repsold | True | Spe'e'al to THE NIiV YORK TI:XEg. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/front-page-2-no-title-koenigsberg-fired-by-soviet-raiders.html | Front Page 2 -- No Title; KOENIGSBERG FIRED BY SOVIET RAIDERS | True | Wireless to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/old-crooks-flight-short-bronx-fugitive-spotted-in-new-jersey-by.html | OLD CROOK'S FLIGHT SHORT; Bronx Fugitive Spotted in New Jersey by Alert Detective | True |  | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/midsummer-of-1941.html | MIDSUMMER OF 1941 | True |  | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/row-marks-vote-on-police-pension-deadlock-is-reported-over.html | ROW MARKS VOTE ON POLICE PENSION; Deadlock Is Reported Over Application of Pierce, Suspended Inspector | True |  | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/hungarian.html | Hungarian | True |  | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/40-cut-in-films-asked-by-goldwyn-production-drop-would-save-war.html | 40% CUT IN FILMS ASKED BY GOLDWYN; Production Drop Would Save War Materials, Bring Rise in Quality, He Asserts | True |  | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/drop-seen-in-cotton-crop-exchange-estimates-of-world-output.html | DROP SEEN IN COTTON CROP; Exchange Estimates of World Output 26,067,000 Bales | True |  | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/malice-domestic-opens-percydenham-play-in-premiere-at-stony-creek.html | MALICE DOMESTIC OPENS; Percy-Denham Play in Premiere at Stony Creek Theatre | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/china-hits-back.html | CHINA HITS BACK | True |  | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/comes-out-against-fish-poughkeepsie-eaglenews-backed-him-in-11.html | COMES OUT AGAINST FISH; Poughkeepsie Eagle-News Backed Him in 11 Previous Campaigns | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/us-steel-holdings-decline-in-canada-common-shares-owned-there-drop.html | U.S. STEEL HOLDINGS DECLINE IN CANADA; Common Shares Owned There Drop to 105,652 at End of 1942 Half-Year PREFERRED AT LOW LEVEL Volume of All Foreign-Held Junior Stock 491,504, or 5.65% of the Issue | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/conferees-speed-opas-120000000-end-delay-on-bill-dispute-over.html | CONFEREES SPEED OPA'S $120,000,000; END DELAY ON BILL; Dispute Over Henderson Fund Dropped as Taber, Opposed, Agrees to Approval NEXT MOVE UP TO SENATE McKellar Will Present It for Acceptance Today, Which Will Complete Action CONFEREES SPEED OPA'S $120,000,000 | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/colombian-congress-opened-by-president-santos-links-allied-victory.html | COLOMBIAN CONGRESS OPENED BY PRESIDENT; Santos Links Allied Victory and Survival of His Country | True | Special Cable to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/rail-shops-aid-in-war-new-york-central-to-make-special-marine.html | RAIL SHOPS AID IN WAR; New York Central to Make Special Marine Equipment | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/partial-list-of-the-dead.html | Partial List of the Dead | True | By the United Press. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/jersey-hires-expert-to-study-milk-cost-dr-spencer-of-cornell.html | JERSEY HIRES EXPERT TO STUDY MILK COST; Dr. Spencer of Cornell Already at Work on Wide Survey | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/crossing-acknowledged.html | Crossing Acknowledged | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/motorists-raid-filling-stations-many-seek-to-start-permanent.html | MOTORISTS 'RAID FILLING STATIONS; Many Seek to Start Permanent Rationing Tomorrow on Full Tanks -- Pumps Go Dry OPA HEAD WARNS DRIVERS Urges Sparing Use of A Books While Boards Decide on Pleas for Extra 'Gas' | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/fur-outlook-best-in-defense-areas-survey-reveals-most-stores-look.html | FUR OUTLOOK BEST IN DEFENSE AREAS; Survey Reveals Most Stores Look for Increases or Normal Business 40% EXPECT IMPROVEMENT Specialty Shops Optimistic With Only 18 Per Cent Predicting Decline | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/erie-democrats-push-move-to-draft-mead-buffalo-labor-federation.html | ERIE DEMOCRATS PUSH MOVE TO DRAFT MEAD; Buffalo Labor Federation Also Out Strongly for Him | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/re-ebersole-in-new-post.html | R.E. Ebersole in New Post | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/dr-howard-r-omwake-exhead-of-catawba-college-resigned-a-few-weeks-a.html | DR. HOWARD R. OMWAKE; Ex-Head of Catawba College Resigned a Few Weeks Ago | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/houston-editor-killed-h-lee-millis-of-the-post-is-struck-by.html | HOUSTON EDITOR KILLED; H. Lee Millis of The Post Is Struck by Automobile | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/italian.html | Italian | True | | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/52d-st-party-tomorrow-10cent-war-stamp-will-be-the-admission-to.html | 52D ST. PARTY TOMORROW; 10-Cent War Stamp Will Be the Admission to Dance Floors | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/russians-seize-bridgeheads-in-bitter-voronezh-battle-soviet-raids.html | RUSSIANS SEIZE BRIDGEHEADS IN BITTER VORONEZH BATTLE; SOVIET RAIDS FIRE NAZI PORT; FOE NEARER ROSTOV Soviet Army Fights Hard in Battle Southeast of Voroshilovgrad DRIVING ON AT VORONEZH Holds Initiative All Along Line -- Nazis Report Resumption of Push After Rains RUSSIANS RETAKE DON BRIDGEHEADS | True | By Ralph Parkerwireless To the New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/syracuse-stops-reds-43.html | Syracuse Stops Reds, 4-3 | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/explosion-at-capital-fatal.html | Explosion at Capital Fatal | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/french-of-dodgers-blanks-pirates-on-five-hits-for-11th-triumph.html | French of Dodgers Blanks Pirates on Five Hits for 11th Triumph; BROOKLYN VICTOR UNDER LIGHTS, 5-0 Camilli's Long Homer Helps Beat Pirates -- Dodger Lead Over Cards 6 1/2 Games FRISCH IS ORDERED OUT Galan, Replacing Reiser, Bats in First Two Runs -- Injured Star Starts Home Tonight | True | By Roscoe McGowenspecial To the New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/-oldest-city-dug-up-by-troops-in-lebanon-burial-ground-of-jubeil.html | ' OLDEST CITY' DUG UP BY TROOPS IN LEBANON; Burial Ground of Jubeil Yieds Many Archaeological Relics | True | Wireless to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/safety-council-picks-dearborn.html | Safety Council Picks Dearborn | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/menuhin-soloist-but-unrehearsed-violinist-plays-beethoven-concerto.html | MENUHIN SOLOIST, BUT UNREHEARSED; Violinist Plays Beethoven Concerto, Audience Unaware of Unusual Condition HIS TRAIN DELAYED A DAY Soloist Insisted on Going Through With Program, Adding Two Numbers | True | R.P. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/age-setting-up-new-service-unit-it-will-be-independent-of-the.html | A.G. & E. SETTING UP NEW SERVICE UNIT; It Will Be Independent of the System and Compete With Rival Concerns A.G. & E. SETTING UP NEW SERVICE UNIT | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/hubbell-of-giants-to-oppose-pirates-contest-at-polo-grounds-this.html | HUBBELL OF GIANTS TO OPPOSE PIRATES; Contest at Polo Grounds This Evening Will Start at 7 -- Dodgers to Play Reds | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/uncontrolled-foods-advance-48-per-cent-regulated-items-show-decline.html | UNCONTROLLED FOODS ADVANCE 4.8 PER CENT; Regulated Items Show Decline of 1% During May and June | True | Special to THE NEW YORK TIMES. | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/auto-council-gets-scrap-month-of-metal-salvage-brings-in-101900.html | AUTO COUNCIL GETS SCRAP; Month of Metal Salvage Brings in 101,900 Tons to Mills | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/solution-is-seen-in-redwood-case-prosecutor-is-impressed-by.html | SOLUTION IS SEEN IN REDWOOD CASE; Prosecutor Is Impressed by Vagrant's 'Confession' in 5-Year-Old Murder SAYS HE'S 'MAN WE WANT' Matter Now Rests on Whether Man in Jail Had Dealings With 'Certain Contractor' | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/vreeland-is-back-praising-the-army-east-orange-representative-says.html | VREELAND IS BACK, PRAISING THE ARMY; East Orange Representative Says It Trains Hard to Go Over and 'Finish Job' FINEST IN THE WORLD' ' Very Serious,' Major Comments as He Resumes Seat After 7 Months' Training | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/wards-book-lists-electrical-goods-offers-many-items-dropped-by.html | WARD'S BOOK LISTS ELECTRICAL GOODS; Offers Many Items Dropped by Sears in Its Fall and Winter Catalogue 50 LINES DISCONTINUED While Sears 'War Casualties' Totaled 103 Items for Mall Order Buyers | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/2-join-insurance-board-northwestern-mutual-life-holds-its-annual.html | 2 JOIN INSURANCE BOARD; Northwestern Mutual Life Holds Its Annual Election | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/general-electric-has-profit-drop-earnings-for-first-6-months-set-at.html | GENERAL ELECTRIC HAS PROFIT DROP; Earnings for First 6 Months Set at 21% Below the Same Period in 1941 EQUAL TO 72C A SHARE Results of Operations Given by Other Corporations With Comparative Figures GENERAL ELECTRIC HAS PROFIT DROP | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/2-submarines-launched-double-event-at-portsmouth-is-called-the.html | 2 SUBMARINES LAUNCHED; Double Event at Portsmouth Is Called the Country's First | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/norway-adopts-invasion-salute.html | Norway Adopts Invasion Salute | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/elwyn-evans-on-du-pont-board.html | Elwyn Evans on du Pont Board | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/bomber-fights-off-23-japanese-planes-flying-fortress-crew-over.html | BOMBER FIGHTS OFF 23 JAPANESE PLANES; Flying Fortress Crew Over Burma Writes Chapter for Record | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/tinplate-plant-to-close-carnegieillinois-steel-orders-shutdown-at.html | TINPLATE PLANT TO CLOSE; Carnegie-Illinois Steel Orders Shutdown at Canonsburg, Pa. | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/sports-of-the-times-jj-dykes-on-the-watch.html | Sports of the Times; J.J. Dykes on the Watch | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/builds-home-in-mount-vernon.html | Builds Home in Mount Vernon | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/killing-blamed-on-heat-washington-youth-opposed-to-war-slays.html | KILLING BLAMED ON HEAT; Washington Youth, Opposed to War, Slays Elderly Passerby | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/salazar-sees-nazi-envoy.html | Salazar Sees Nazi Envoy | True | | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/books-authors.html | Books -- Authors | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/chinese.html | Chinese | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/john-eric-to-marry-nancy-anne-loomis-harvard-alumnus-is-engaged-to.html | JOHN ERIC TO MARRY NANCY ANNE LOOMIS; Harvard Alumnus Is Engaged to Senior at Mount H!yoke | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/heat-halts-shipyard-work.html | Heat Halts Shipyard Work | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/raf-strikes-in-burma-bombs-akyab-port-and-attacks-japanese-in-other.html | R.A.F. STRIKES IN BURMA; Bombs Akyab Port and Attacks Japanese in Other Areas | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/boys-pet-crow-stabs-a-child-fame-too-much-for-gypsy-the-thief-who.html | BOY'S PET CROW 'STABS' A CHILD; Fame Too Much for Gypsy, the Thief, Who Is Taken Into Custody of A.S.P.C.A. | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/white-outpoints-davis.html | White Outpoints Davis | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/ocd-will-award-vs-for-homes-preparing-for-raids-buying-bonds-ocd.html | OCD Will Award 'Vs' for Homes Preparing for Raids, Buying Bonds; OCD DECORATIONS FOR HOME AND BUSINESS FRONTS HOMES TO GET 'VS' UNDER OCD SET-UP | True | By Nona Baldwinspecial to The New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/2400-ship-runs-to-britain-cited-winter-convoy-work-done-by-admiral.html | 2,400 SHIP RUNS TO BRITAIN CITED; Winter Convoy Work Done by Admiral Bristol's Force Is Noted in Posthumous Honor | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/spy-case-defense-takes-over-today-prosecution-rests-and-part-of.html | SPY CASE DEFENSE TAKES OVER TODAY; Prosecution Rests and Part of Session Is Devoted to Arguments on Motions 2 WOMEN VISIT COUNSEL Former Finance of Haupt and a Chicago Neighbor Call on Army Lawyers | True | By Lewis Woodspecial To The New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/rochester-auto-official-protests.html | Rochester Auto Official Protests | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/nazi-court-at-nancy-dooms-15.html | Nazi Court at Nancy Dooms 15 | True | By Telephone to the New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/malta-battles-raiders.html | Malta Battles Raiders | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/boerner-in-navy-school-former-minnesota-star-enrolls-in-reserve.html | BOERNER IN NAVY SCHOOL; Former Minnesota Star Enrolls in Reserve Aviation Program | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/alison-r-neilans-secretary-of-moral-and-social-hygiene-group-dies.html | ALISON R. NEILANS; Secretary of Moral and Social Hygiene Group Dies in London | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/henry-g-webb-a-captive-marine-corps-flier-new-yorker-taken-prisoner.html | HENRY G. WEBB A CAPTIVE; Marine Corps Flier, New Yorker, Taken Prisoner at Wake Island | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/seeks-end-of-shorts-ban-yonkers-mayor-a-doctor-to-ask-repeal-of.html | SEEKS END OF SHORTS BAN; Yonkers Mayor, a Doctor, to Ask Repeal of Ordinance | True | Special to THE NEW YORK TIMES. | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/sec-maps-program-with-finance-men-groundwork-laid-for-continuing.html | SEC MAPS PROGRAM WITH FINANCE MEN; Groundwork Laid for Continuing Study of Various Prob-Items of Mutual Concern MEETING UNPRECEDENTED Heads of Stock Exchanges and Securities Organizations Are Among the Conferees SEC MAPS PROGRAM WITH FINANCE MEN | True | By Walter W. Ruchspecial To the New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/vnttl-fizgeiald.html | VN'T.T..L! FIZGEIALD | True | Special to Tm NEW YORK 'S. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/miss-irene-dlinphy-engaged-to-marry-white-plains-girl-will-become.html | MISS IRENE DLINPHY[ ENGAGED TO MARRY; White Plains Girl Will Become Bride of Henry D. Graves, a Member of Coast Guard | True | Bpecial to TH Nz' YORK TIMEs. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/tenday-shutdown-ends-at-truck-plant-inquiry-on-continued-layoff-and.html | TEN-DAY SHUT-DOWN ENDS AT TRUCK PLANT; Inquiry on 'Continued Lay-Off' and Cut Work Week Asked | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/mayor-of-tokyo-resigns.html | Mayor of Tokyo Resigns | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/24rs-adolph-sigfried.html | 24RS. ADOLPH SIGFRIED | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/volo-song-first-in-trot-annexes-5000-grand-circuit-stake-at-old.html | VOLO SONG FIRST IN TROT; Annexes $5,000 Grand Circuit Stake at Old Orchard | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/russian-bashlyk-inspires-fall-hats-draped-hood-worn-by-peasants-is.html | RUSSIAN BASHLYK INSPIRES FALL HATS; Draped Hood Worn by Peasants Is Basis of New Design Presented by Erik | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/i-miss-mathis-betrothed-dana-hall-alumna-will-be-thei-bride-of.html | I = MISS MATHIS BETROTHED; Dana Hall Alumna Will Be thel Bride of Thomas J. Newbold I | True | Special to TH IqEw ZOK TS. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/advertising-news.html | Advertising News | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/article-7-no-title.html | Article 7 -- No Title | True | By the United Press. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/ordnance-explosion-kills-two.html | Ordnance Explosion Kills Two | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/adele-k-rice-brideelect.html | Adele K. Rice Bride-Elect ' | True | Special to THE ITsw YORK TXMSS. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/yanks-triumph-in-10th-beat-amsterdam-farmhands-95-with-fourrun.html | YANKS TRIUMPH IN 10TH; Beat Amsterdam Farmhands, 9-5, With Four-Run Drive | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/jean-renoir-dudley-nichols-to-produce-this-land-is-mine-film-story.html | Jean Renoir, Dudley Nichols to Produce 'This Land Is Mine,' Film Story by the Former; MRS. MINIVER' GOES ON Record-Breaker at Music Hall, to Be Held for Eighth Week, Seen by 1,002,603 IN WAR ROLE | True | By Telephone To the New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/blackout-phoning-draws-ultimatum-col-devereux-says-he-will-cut.html | BLACKOUT PHONING DRAWS ULTIMATUM; Col. Devereux Says He Will Cut Westchester Town Service if Abuse Continues AWAITS THIS WEEK'S TEST Nassau Director Sends Protest Over Alleged Flouting of Dimout Regulations | True | Special to THE NEW YORK TIMES. | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/european-price-rule-set-forth-by-reich-nazi-official-poses.html | EUROPEAN PRICE RULE SET FORTH BY REICH; Nazi Official Poses Continental Ceilings Prior to Unified Plan | True | By Telephone To the New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/interested-in-civic-affairs.html | Interested in Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/col-cv-haynes-commander-of-us-bombers-leads-men-in-attack-at-hankow.html | Col. C.V. Haynes, Commander of U.S. Bombers, Leads Men in Attack at Hankow Chungking Raidless for 10 Months | True | By the United Press. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/youth-program-outlined-cdvo-lists-salvage-fingerprint-and.html | YOUTH PROGRAM OUTLINED; CDVO Lists Salvage, Fingerprint and Recruiting Drives | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/service-men-pose-at-defense-center-girl-artists-sketch-them-at.html | SERVICE MEN POSE AT DEFENSE CENTER; Girl Artists Sketch Them at Pershing Square Office | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/landlords-start-rent-ceiling-fight-national-group-is-organized-at.html | LANDLORDS START RENT CEILING FIGHT; National Group Is Organized at Chicago to Combat OPA Defense Area Scales AN APPEAL TO HENDERSON Conference Within 10 Days Is Sought on Ground That Prices Are Too Low | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/argentina-rations-iron-supply.html | Argentina Rations Iron Supply | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/mrs-tumins-burgaway-springs-upset-by-taking-glenwood-purse-at.html | Mrs. Tumin's Burgaway Springs Upset by Taking Glenwood Purse at Empire; 8-1 SHOT OUTRACES FAVORED BEN GRAY Burgaway Wins Empire Sprint by Length and Half, With Rodney Third at Wire ANGRY FANS SEEK REFUND Protest by Jumping on Track After Notes Is Left in 6th Event, but to No Avail | True | By Robert F. Kelley | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/saiuel-sweedler.html | SAIUEL SWEEDLER | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/michael-j-cashal-jr.html | MICHAEL .J. CASHAL JR. | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/united-states.html | United States | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/named-to-war-savings-public-relations-post.html | Named to War Savings Public Relations Post | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/scrap-from-disused-signs.html | Scrap From Disused Signs | True | RALPH WALKER | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/paterson-knocks-out-petrin.html | Paterson Knocks Out Petrin | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/marks-75th-anniversary-keuffel-esser-gives-war-bonds-to-its-2200.html | MARKS 75TH ANNIVERSARY; Keuffel & Esser Gives War Bonds to its 2,200 Employes | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/us-writers-exchanged-shanghai-group-aboard-liner-nearing-lourenco.html | U.S. WRITERS EXCHANGED; Shanghai Group Aboard Liner Nearing Lourenco Marques | True | Wireless to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/eagle-defeats-allen.html | Eagle Defeats Allen | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/indiana-official-joins-navy.html | Indiana Official Joins Navy | True | Special to THE NEW YORK TIMES. | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/operator-acquires-business-building-18story-structure-at-17th-st.html | OPERATOR ACQUIRES BUSINESS BUILDING; 18-Story Structure at 17th St. and Fifth Ave. Bought by Benjamin Winter ASSESSED AT $1,400,000 Owned by William F. Kenny for 17 Years -- Investor Gets Bronx Apartment House | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/art-patrons-home-a-museum-branch-metropolitan-puts-armor-on-display.html | ART PATRON'S HOME A MUSEUM BRANCH; Metropolitan Puts Armor on Display in Residence of Late George Blumenthal FAMOUS OLD PATIO ON VIEW Temporary Measure Taken by Institution Until House Is Razed as Will Directs | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/army-bids-airlines-expand-transport-gen-george-calls-for-more.html | ARMY BIDS AIRLINES EXPAND TRANSPORT; Gen. George Calls for More Transport Planes Carrying Troops and Supplies WORLD SERVICING BY AIR Higgins and Kaiser Propose to Devote Shipyards to Task of Building 70-Ton Air Boats | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/fraser-and-hurley-in-australia.html | Fraser and Hurley in Australia | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/axis-gets-5-ships-77-dead-or-missing-grace-line-freighter-under.html | AXIS GETS 5 SHIPS, 77 DEAD OR MISSING; Grace Line Freighter Under Panama Flag Reported Sunk in Caribbean THREE ARE U.S. VESSELS Swedish Merchantman Also Lost -- She Is Raked With 57 Shells | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/build-uso-hall-speedily-wright-aeronautical-employes-work-on-day.html | BUILD USO HALL SPEEDILY; Wright Aeronautical Employes Work On Day Off | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/50-pay-rise-for-undersea-duty.html | 50% Pay Rise for Undersea Duty | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/son-is-born-to-wife-of-king-of-belgians-child-not-eligible-to.html | SON IS BORN TO WIFE OF KING OF BELGIANS; Child Not Eligible to Succeed His Father on the Throne | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/rob-wagner-writer-artist-of-beverly-hills-edited-script-magazine.html | ROB WAGNER; Writer, Artist of Beverly Hills Edited Script Magazine. | True | Special to THS NZ' YORK TZMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/head-of-concern-retires-hl-harvill-leaves-post-with-aircraft.html | HEAD OF CONCERN RETIRES; H.L. Harvill Leaves Post With Aircraft Diecasting | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/jaies-f-bowe.html | JAi{ES F. BOWE | True | special to T NW YORK TIES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/catherine-neves-to-wed-vonter.html | CATHERINE NEVES TO WED; V[ONTCr | True | .IR, | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/held-in-noise-slaying-jersey-man-said-to-have-been-kept-awake-by.html | HELD IN 'NOISE' SLAYING; Jersey Man Said to Have Been Kept Awake by Vacationists | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/thumbs-up-in-wall-st-workers-turn-out-en-masse-to-be-fingerprinted.html | THUMBS UP IN WALL ST.; Workers Turn Out En Masse to Be Fingerprinted | True | | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/cio-group-urges-second-front-now-national-maritime-union-puts.html | C.I.O. GROUP URGES SECOND FRONT 'NOW'; National Maritime Union Puts Petition Before Roosevelt -- Curran Sees Enough Ships BRITISH STUDY AID PLANS Greater Flow to Russia Held Primary Job -- Hore-Belisha Warns of Overconfidence | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/general-aniline-names-director-of-research.html | General Aniline Names Director of Research | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/aw-tweedy-joins-firm.html | A.W. Tweedy Joins Firm | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/british-warn-of-fishing-risks.html | British Warn of Fishing Risks | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/washington-blacked-out-surprise-sirens-plunge-the-city-into-sudden.html | WASHINGTON BLACKED OUT; Surprise Sirens Plunge the City Into Sudden Darkness | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/new-capital-added-by-jaythorpe-inc-350000-will-be-used-in-plan-to.html | NEW CAPITAL ADDED BY JAY-THORPE, INC.,; $350,000 Will Be Used in Plan to Expand Stores' Lines -- Hatry Named President | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/green-asks-giving-pay-rises-in-bonds-afl-head-in-10point-plan-urges.html | GREEN ASKS GIVING PAY RISES IN BONDS; A.F.L. Head, in 10-Point Plan, Urges Formation of Federal Wage Policy Commission CITES FEAR OF INFLATION Nonspending Securities Would Be Aid After War -- Price and Rent Control Are Urged | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/6th-army-in-war-game-corps-begins-90day-manoeuvre-period-in-north.html | 6TH ARMY IN WAR GAME; Corps Begins 90-Day Manoeuvre Period in North Carolina | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/oleary-quits-us-chamber-job.html | O'Leary Quits U.S. Chamber Job | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/service-men-prepare-to-vote-in-state-election.html | SERVICE MEN PREPARE TO VOTE IN STATE ELECTION | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/ford-plant-crew-quits-men-at-idle-chicago-assembly-unit-protest.html | FORD PLANT CREW QUITS; Men at Idle Chicago Assembly Unit Protest Action on One | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/sets-prisoner-mail-rules-navy-gives-forms-to-follow-in-letters-to.html | SETS PRISONER MAIL RULES; Navy Gives Forms to Follow in Letters to Captives | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/neighbors-complain-of-war-plants-noise-say-they-cant-sleep-until-4.html | NEIGHBORS COMPLAIN OF WAR PLANT'S NOISE; Say They Can't Sleep Until 4 A.M. -- Work Held Vital to Victory | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/1450-more-vehicles-released.html | 1,450 More Vehicles Released | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/41-enemy-planes-raid-port-in-new-guinea-26-heavy-bombers-in-latest.html | 41 ENEMY PLANES RAID PORT IN NEW GUINEA; 26 Heavy Bombers in Latest Attack on Moresby | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/inflationary-taxes.html | INFLATIONARY TAXES | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/dr-wallace-8-house-i-neurologist-and-psychiatrist-was-hospital.html | DR. WALLACE 8. HOUSE; i Neurologist and Psychiatrist Was Hospital Consultant | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/dimout-row-in-hempstead.html | Dimout Row in Hempstead | True | Special to THE NEW YORK TIMES. | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/william-margolis-publisher-is-dead-head-of-liquor-publications-who.html | WILLIAM MARGOLIS, PUBLISHER, IS DEAD; Head of Liquor Publications Who Specialized in Trade Periodicals SERVED IN PUBLIC POSTc A Financial Guarantor of the Bach Festivals Given at Bethlehem, Pa. | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/detective-is-dismissed.html | Detective Is Dismissed | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/speculation-on-new-line.html | Speculation on New Line | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/nazis-term-it-only-talk.html | Nazis Term It "Only Talk" | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/40-greeks-reported-executed.html | 40 Greeks Reported Executed | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/resigns-from-general-mills.html | Resigns From General Mills | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/opa-moves-to-halt-beer-profiteering-writs-also-cover-chiseling-on.html | OPA MOVES TO HALT BEER PROFITEERING; Writs Also Cover 'Chiseling' on Soft Drinks Near Camps | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/olean-digging-out-2000-are-homeless-allegheny-poured-ten-feet-of.html | OLEAN DIGGING OUT, 2,000 ARE HOMELESS; Allegheny Poured Ten Feet of Water Into Lowlands of Upstate Regions | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/miss-osborne-advances-wins-two-matches-in-the-middle-states-tennis.html | MISS OSBORNE ADVANCES; Wins Two Matches in the Middle States Tennis Tourney | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/denies-soap-conspiracy-procter-gamble-files-plea-in-lever-brothers.html | DENIES SOAP CONSPIRACY; Procter & Gamble Files Plea in Lever Brothers Case | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/moe-l-aenberg-publisher-is-dead-newspapers-and-race-track-betting.html | MOE L. AENBERG, PUBLISHER, IS DEAD; Newspapers and Race Track Betting Fields Brought Him Highest Income in Nation JAILED FOR TAX EVASION Released in June -- Bought the Philadelphia Inquirer After Being a Hearst Executive | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/processing-swift-for-womens-army-flood-of-arrivals-at-fort-des.html | PROCESSING SWIFT FOR WOMEN'S ARMY; Flood of Arrivals at Fort Des Moines Is Quickly Fitted Into New Way of Life RECRUITS RUSH TO ACTION They Get Places in Barracks, Uniforms, Lectures, Meals and Tests in a Full Day PROCESSING SWIFT FOR WOMEN'S ARMY | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/afl-building-men-threaten-to-tie-up-navy-work-in-city-unions-here.html | A.F.L. BUILDING MEN THREATEN TO TIE UP NAVY WORK IN CITY; Unions Here Vote to Strike in Protest Against Use of a WPA Force on Job RUN-AROUND' IS ALLEGED Training Schools, Hospital and Airport Among $100,000,000 Projects Affected TIE-UP THREATENED IN NAVY WORK HERE | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/wilhelmina-tells-of-belief-in-us-and-she-says-her-oppressed.html | WILHELMINA TELLS OF BELIEF IN U.S.; And, She Says, Her Oppressed Countrymen Will Give Utmost Help for Victory HAILS BOND OF 2 PEOPLES America Is Called Leader of Liberty-Loving Men -- Fort Devens Honors Monarch | True | | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/farms-get-7-objectors-connecticut-dairies-to-test-men-refusing-to.html | FARMS GET 7 OBJECTORS; Connecticut Dairies to Test Men Refusing to Bear Arms | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/buffalo-stops-job-placing.html | Buffalo Stops Job Placing | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/salvage-of-scrap-on-allout-basis-wpb-official-says-all-must-aid-in.html | SALVAGE OF SCRAP ON ALL-OUT BASIS; WPB Official Says All Must Aid in Collecting Waste to Keep War Output at Peak ASKS CONTINUING EFFORT Steel, Rags, Rubber, Tin, Fats, Other Metals Are Listed as Urgently Needed | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/miss-lopaus-gains-in-ardsley-tennis-annexes-two-matches-to-lead.html | MISS LOPAUS GAINS IN ARDSLEY TENNIS; Annexes Two Matches to Lead Stars Into Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/11-roads-fighting-for-rate-increase-ask-commerce-commission-to-lift.html | 11 ROADS FIGHTING FOR RATE INCREASE; Ask Commerce Commission to Lift Commuter Fares in Intrastate Traffic | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/haiti-accepts-6-us-cutters.html | Haiti Accepts 6 U.S. Cutters | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/scarcity-of-metals-found.html | Scarcity of Metals Found | True | R.K. HALLETT | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/anderson-ellis.html | Anderson -- Ellis | True | Special to THE NEW YORI TIM,S. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/foes-communications-cut.html | Foe's Communications Cut | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/ruffin-outpoints-speary-floors-rival-in-last-frame-of-dexter-park.html | RUFFIN OUTPOINTS SPEARY; Floors Rival in Last Frame of Dexter Park 10-Rounder | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/holc-sells-two-houses-private-cash-deal-in-brooklyn-for-sixfamily.html | HOLC SELLS TWO HOUSES; Private Cash Deal in Brooklyn for Six-Family Building | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/tall-buildings-as-targets.html | Tall Buildings as Targets | True | WILLIAM H. SHRIVER | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/three-safe-in-bomber-crash.html | Three Safe in Bomber Crash | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/us-sues-two-texas-editors.html | U.S. Sues Two Texas Editors | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/child-to-c-w-wardells-jr.html | Child to C. W. Wardells Jr. | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/citys-teachers-busy-in-summer-war-study-report-says-many-are-taking.html | CITY'S TEACHERS BUSY IN SUMMER WAR STUDY; Report Says Many Are Taking Variety of Courses | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/miss-agnes-brady-prospective-bride-graduate-of-marymount-to-be.html | MISS AGNES BRADY PROSPECTIVE BRIDE; Graduate of Marymount to Be Married to Alfred J. Schmitt, a Lawyer in This City | True | Special to THZ NZW '2'ORK TIMS. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/foes-collide-in-sea-fight-2-light-british-craft-sink-2-of-6-nazi.html | FOES COLLIDE IN SEA FIGHT; 2 Light British Craft Sink 2 of 6 Nazi Mine Sweepers | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/ship-lost-in-collision.html | Ship Lost in Collision | True | | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/market-improves-in-slack-trading-midyear-reinvestment-funds-help-in.html | MARKET IMPROVES IN SLACK TRADING; Mid-Year Reinvestment Funds Help in Minor Advances -- Day's Sales 213,828 BOND SECTION ALSO BULL Little Reaction Is Evident to Passage by House of Wartime Revenue Bill | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/phillips-and-katz-tie-for-golf-prize-milne-and-mallon-also-share.html | PHILLIPS AND KATZ TIE FOR GOLF PRIZE; Milne and Mallon Also Share Honors at Oakland | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/football-giants-sign-two.html | Football Giants Sign Two | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/ivfayes-finz-er.html | IVfayes -- Finz, er | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/traders-to-form-war-ship-agency-they-are-to-use-small-vessels-to.html | TRADERS TO FORM WAR SHIP AGENCY; They Are to Use Small Vessels to Move Latin-American Cargoes Waiting Here PLANS NOT TO CONFLICT Exporters Believe Program Will Aid Sailing Fleet Plan of Government | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/troth-made-known-of-miss-wischmann-brooklyn-girl-will-wed-ensign-w.html | TROTH MADE KNOWN OF MISS WISCHMANN; Brooklyn Girl Will Wed Ensign W. A. Darby Jr., U.S.N.R. | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/a-diversion-from-russia.html | A DIVERSION FROM RUSSIA | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/cabral-annexes-decision.html | Cabral Annexes Decision | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/fires-set-at-tobruk.html | Fires Set at Tobruk | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/drops-wildcat-strikers-detroit-board-suspends-439-street-railway.html | DROPS WILDCAT STRIKERS; Detroit Board Suspends 439 Street Railway Employes | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/steel-operations-drop-to-987-of-capacity.html | Steel Operations Drop To 98.7% of Capacity | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/barbara-j-pierc-es-plans-shewill-be-brideof-ensign-b-bv-i-lyon.html | BARBARA J _PIERC___ES PLANS; SheWill Be Brideof Ensign B. B.V. I Lyon Aug. 8 in St. James I | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/minskoff-firm-in-war-work.html | Minskoff Firm in War Work | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/edvii-v-d-erring.html | ED,V.iI) V. D. ERRING | True | Special to THE Ngw YORK TIMgS. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/alfred-luscombe-father-of-lloyds-of-london-in-insurance-group-68.html | ALFRED LUSCOMBE; ' Father' of Lloyd's of London in Insurance Group 68 Years | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/held-as-forger-and-thief-boston-man-seized-in-jersey-widely-wanted.html | HELD AS FORGER AND THIEF; Boston Man, Seized in Jersey, Widely Wanted as Swindler | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/wpb-to-regulate-hand-tool-output-shovel-restrictions-expected-to-be.html | WPB TO REGULATE HAND TOOL OUTPUT; Shovel Restrictions Expected to Be Extended to More Lines of Equipment USED SILK HOSIERY FROZEN Begin Check on Inventories of Dealers -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/puerto-rican-utility-taken.html | Puerto Rican Utility Taken | True | | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/2-lines-to-be-scrapped-85-miles-of-track-will-be-used-for-war.html | 2 LINES TO BE SCRAPPED; 85 Miles of Track Will Be Used for War Production | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/ascertain-victor-at-garden-state-manfusos-firsttime-starter.html | ASCERTAIN VICTOR AT GARDEN STATE; Manfuso's First-Time Starter Outraces Dizzy Heights by Half a Length PAY-OFF IS $10.90 FOR $2 Favored Lord Win Runs Third in Field of 12 -- 6,814 Fans Bet $303,578 | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/apartment-to-investor-brooklyn-sixstory-house-sold-by-lj-grossman.html | APARTMENT TO INVESTOR; Brooklyn Six-Story House Sold by L.J. Grossman After Fixing | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/general-electric-widens-cio-pact-adds-clause-for-maintenance-of.html | GENERAL ELECTRIC WIDENS C.I.O. PACT; Adds Clause for Maintenance of Membership Affecting 100,000 Employees 30 PLANTS ARE INVOLVED Union Men Have Privilege of Resigning on 60 Days' Notice Without Loss of Jobs | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/600-women-volunteer-in-city-to-serve-as-waac-auxiliaries-but-rush.html | 600 Women Volunteer in City To Serve as WAAC Auxiliaries; But Rush Is Nothing Like That for the Officer's Rank -- Wife of Captain on Corregidor Applies -- Quota Here 2,500 600 WOMEN SIGN UP AS WAAC PRIVATES | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/treasury-accepts-bids-351861000-of-91day-bills-to-be-dated-july-22.html | TREASURY ACCEPTS BIDS; $351,861,000 of 91-Day Bills to Be Dated July 22 | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/missing-man-found-dead-exaide-of-hamburgamerican-line-dies-in.html | MISSING MAN FOUND DEAD; Ex-Aide of Hamburg-American Line Dies in Queens | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/vice-crusader-seeks-senate-seat.html | Vice Crusader Seeks Senate Seat | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/plan-to-register-women-in-detroit-availability-for-war-jobs-sought.html | PLAN TO REGISTER WOMEN IN DETROIT; Availability for War Jobs Sought in Voluntary Poll | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/perry-u-wilson-paper-mills-executive-and-head-of-a-textile-concern.html | PERRY U. WILSON; Paper Mills Executive and Head of a Textile Concern | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/us-fliers-blast-at-enemy-in-china-bomb-50-planes-on-a-canton-field.html | U.S. FLIERS BLAST AT ENEMY IN CHINA; Bomb 50 Planes on a Canton Field and Hit Japanese Headquarters at Linchwan GUERRILLAS PRESSING FOE Invaders Said to Have Left All Key Cities in Chekiang in Hands of Puppet Troops | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/don-forte-married-captainelect-of-harvard-grid-team-weds-barbara.html | DON FORTE MARRIED; Captain-Elect of Harvard Grid Team Weds Barbara Wattles | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/2-westbury-races-held-under-lights-nassaus-new-dimout-time-of-915.html | 2 WESTBURY RACES HELD UNDER LIGHTS; Nassau's New Dimout Time of 9:15 Permits Later Start for Harness Sport | True | Special to THE NEW YORK TIMES. | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/deny-case-fixing-in-womens-court-magistrates-spokesmen-scout-vice.html | DENY CASE FIXING IN WOMEN'S COURT; Magistrates' Spokesmen Scout Vice Report Made by Court's Social Service Bureau JUDGES' ROTATION ASKED Committee Urges Inquiry by Bar Association of Girl Defendants' Lawyers DENY CASE-FIXING IN WOMEN'S COURT | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/mquillan-is-winner-takes-decision-from-corona-in-relief-show-at.html | M'QUILLAN IS WINNER; Takes Decision From Corona in Relief Show at Buffalo | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/miss-ellen-m-french-to-wed-lt-s-m-pratt-daughter-of-late-real.html | MISS ELLEN M. FRENCH TO WED LT. S. M. PRATT; Daughter of Late Real Estate Man Fiancee of Army Officer | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/dr-arthur-barton-baptist-minister-foe-of-alcohol-was-leader-in-the.html | DR. ARTHUR BARTON, BAPTIST MINISTER; Foe of Alcohol Was Leader in the Southern Church 50 Years | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/lend-estates-to-army-forbes-and-cagney-turn-over-island-properties.html | LEND ESTATES TO ARMY; Forbes and Cagney Turn Over Island Properties | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/union-head-goes-to-army-hogan-ends-deferment-given-for-city.html | UNION HEAD GOES TO ARMY; Hogan Ends Deferment Given for City Contract Talks | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/jobs-in-communications-war-board-sends-lists-to-three-federal.html | JOBS IN COMMUNICATIONS; War Board Sends Lists to Three Federal Agencies in Field | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/british.html | British | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/house-votes-ban-on-contract-fees-to-pay-or-receive-commission-would.html | HOUSE VOTES BAN ON CONTRACT FEES; To Pay or Receive Commission Would Be Punishable by Up to Five Years in Prison BILL CURBS EX-OFFICIALS Requires 5-Year Lapse Before They Act in Business Roles at Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/newark-subdues-montreal-6-to-2-bears-gain-eighth-victory-in-last.html | NEWARK SUBDUES MONTREAL, 6 TO 2; Bears Gain Eighth Victory in Last Nine Games as Rivals Drop Eighth Straight GUMPERT WINS IN RELIEF Retires 15 Royals in a Row -- Stimweiss Steals 40th Base -- 10th Homer for Johnson | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/dutch-oil-company-expanding-plants-as-oppenheim-at-curacao.html | DUTCH OIL COMPANY EXPANDING PLANTS; A.S. Oppenheim at Curacao Expresses Optimism | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/james-m-de-almeida.html | JAM[J]ES M. de ALMEIDA | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/sees-policy-backed-argentine-foreign-minister-cites-chamber.html | SEES POLICY BACKED; Argentine Foreign Minister Cites Chamber Interpellation | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/mrs-william-w-caswell.html | MRS. WILLIAM W. CASWELL | True | Special to THE NEW YORK TIMES. | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/revival-of-rur-stirs-controversy-blank-and-silberman-and-the.html | REVIVAL OF 'R.U.R. STIRS CONTROVERSY; Blank and Silberman and the Theatre Guild Disagree Over Rights to Play by Capek BUTTERWORTH IS SIGNED Comedian Will Be Featured in 'Count Me In' -- Groucho Marx in 'Franklin St.' Oct. 20 | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/british-repelled-rome-says.html | British Repelled, Rome Says | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/trade-commission-cases-shirt-firm-promises-to-abide-by-wool.html | TRADE COMMISSION CASES; Shirt Firm Promises to Abide by Wool Labeling Regulation | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/raf-aids-us-in-far-east-complete-cooperation-with-american-fliers.html | R.A.F. AIDS U.S. IN FAR EAST; ' Complete' Cooperation With American Fliers Emphasized | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/westchester-sales-made-by-3-banks-bungalow-and-8-houses-taken-by.html | WESTCHESTER SALES MADE BY 3 BANKS; Bungalow and 8 Houses Taken by New Owners | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/business-failures-rise-latest-level-167-against-159-week-before-193.html | BUSINESS FAILURES RISE; Latest Level 167, Against 159 Week Before, 193 Year Ago | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/two-cadets-die-in-texas.html | Two Cadets Die in Texas | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/seeks-machinery-for-latin-american-project-would-send-equipment.html | SEEKS MACHINERY FOR LATIN AMERICAN; Project Would Send Equipment Idle Here to Cut Use of Cargo Space for Goods RIGID RULES FORMULATED Agencies Studying Plan Say We Will Need More Efficient Machines After the War | True | By Charles E. Eganspecial To the New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/naval-auxiliaries-do-aircraft-jobs-britains-wrens-extend-field-of.html | NAVAL AUXILIARIES DO AIRCRAFT JOBS; Britain's 'Wrens' Extend Field of Their Duty to Looking After Fleet's Planes SOME LOAD TORPEDOES Service Women Handle Variety of Tasks Ashore and Are Said to Seek to Join Ships | True | By Tania Longwireless To the New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/genevieve-philips-is-wed-to-offier-married-at-relatives-home-here.html | GENEVIEVE PHILIPS IS WED TO OFFI(ER; Married at Relatives' Home Here to Lieutenant George Meredith Whitehouse WEARS IVORY SATIN GOWN Virginia Bogert Is Attendant -- Lt. Ogden Kniffin, U.S.A., Serves as Best Man | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/vichy-to-cultivate-waste-land-areas-statemanaged-economy-as-applied.html | VICHY TO CULTIVATE WASTE LAND AREAS; State-Managed Economy, as Applied to Industry, Is Now Adapted to Agriculture | True | Wireless to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/savold-favored-over-poland.html | Savold Favored Over Poland | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/mexican-workers-wanted-by-railroad-southern-pacific-sees-vital.html | MEXICAN WORKERS WANTED BY RAILROAD; Southern Pacific Sees Vital Shortage of Laborers | True | | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/dram-rowley66-hartford-surgeon-retired-physician-chief-of-the-yale.html | DR.A.M. ROWLEY, 66, HARTFORD SURGEON; Retired Physician, Chief of the Yale Unit in First World War, Dies in Florida PRACTICED FOR 45 YEARS Cited by Pershing. for Service in Conflict -- Pioneered in Goiter Surgery | True | Specia. l to 'rile lv' ZORK TLI[S. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/us-bombs-killing-foes-alaska-hope-navy-and-army-planes-wiping-out.html | U.S. BOMBS KILLING FOE'S ALASKA HOPE; Navy and Army Planes Wiping Out Japanese Invasion Forces in Aleutians BLAST FLOTILLA AT KISKA One Flying Boat Chases a Landing Party and Knocks Down Radio Station | True | By Keith Wheelercopyright, 1942, Chicago Times, Inc. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/pressure-groups-not-wanted-practices-allowable-in-peace-time-held.html | Pressure Groups Not Wanted; Practices Allowable in Peace Time Held Unsuited to War Effort | True | FRANK CIST | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/tin-works-to-close-carnegieillinois-will-try-to-place-1915-employes.html | TIN WORKS TO CLOSE; Carnegie-Illinois Will Try to Place 1,915 Employes | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/marjellih-boule-a-paleontologist-specialist-on-neanderthal-and.html | MAR(JELLIH BOULE, A PALEONTOLOGIST; Specialist on Neanderthal and Other Primitive Men Dies in Montsalvy, France LEADER OF EXPEDITIONS Made Study of Fossil Fauna in Bolivia -- A'Held Many Important Posts | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/jaiies-a-schuriian.html | JAiIES A. SCHURIIAN | True | Special to THE NE YOK TIS. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/five-killed-in-california.html | Five Killed in California | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/to-control-labor-flow-mexico-to-let-workers-come-to-us-under.html | TO CONTROL LABOR FLOW; Mexico to Let Workers Come to U.S. Under Guarantees | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/assails-monarchy-plan-paris-paper-says-masses-would-not-stand-for.html | ASSAILS MONARCHY PLAN; Paris Paper Says Masses Would Not Stand for Restoration | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/pelley-pleads-innocent-essilver-shirt-leader-is-arraigned-with-2-at.html | PELLEY PLEADS INNOCENT; Ex-Silver Shirt Leader Is Arraigned with 2 at Indianapolis | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/greases-wheels-of-fats-campaign-chicago-woman-tells-officials-here.html | GREASES WHEELS OF FATS CAMPAIGN; Chicago Woman Tells Officials Here of Methods Her City Used in Its Drive | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/32acre-estate-sold-property-in-ramapo-park-nj-has-16room-residence.html | 32-ACRE ESTATE SOLD; Property in Ramapo Park, N.J., Has 16-Room Residence | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/colombias-next-president.html | COLOMBIA'S NEXT PRESIDENT | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/john-d0vnen-dunca.html | JOHN' D0VN'EN DUNCA | True | Special to THE I' YORK TIMS. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/red-fleet-defense-of-convoy-described-soviet-writer-tells-of.html | RED FLEET DEFENSE OF CONVOY DESCRIBED; Soviet Writer Tells of Three-Day Battle on Northern Route | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/mitchel-is-honored-by-army-and-friends-22d-pilgrimage-is-made-to.html | MITCHEL IS HONORED BY ARMY AND FRIENDS; 22d Pilgrimage Is Made to His Grave in the Bronx | True | | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/participant-tells-of-tobruk-flight-american-field-service-man-says.html | PARTICIPANT TELLS OF TOBRUK FLIGHT; American Field Service Man Says Great Highway Jam Marked Allied Retreat QUOTES BATTLE STORIES He Describes Removal of the Patients at Hospital in Libyan Stronghold | True | By Dave Hyattnorth American Newspaper Alliance. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Enemy Submarine Sunk | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/british-shell-matruh.html | British Shell Matruh | True | Wireless to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/bonds-and-shares-on-london-market-week-opens-quietly-with-war-news.html | BONDS AND SHARES ON LONDON MARKET; Week Opens Quietly, With War News Afficting Virtually All Sections of List INDUSTRIALS SHOW GAINS Interest Centers on Domestic Railways, With Interim Dividends Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/us-bond-holdings-rise-722000000-member-banks-in-101-leading-cities.html | U.S. BOND HOLDINGS RISE $722,000,000; Member Banks in 101 Leading Cities Note Changes for the Week to July 15 BROKERS' BORROWINGS UP Demand Deposits Adjusted Are $168,000,000 More Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/exchange-seat-price-declines.html | Exchange Seat Price Declines | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/morgenthau-firm-on-treasury-policy-cold-toward-request-for-less.html | MORGENTHAU FIRM ON TREASURY POLICY; Cold Toward Request for Less Borrowing From Banks | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/torpedoed-asks-55000-seaman-sues-standard-oil-for-damages-charging.html | TORPEDOED, ASKS $55,000; Seaman Sues Standard Oil for Damages, Charging Negligence | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/diamond-dealers-move-fourteen-firms-lease-space-in-3642-west-47th.html | DIAMOND DEALERS MOVE; Fourteen Firms Lease Space in 36-42 West 47th Street | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/prepare-steel-demands-cio-men-will-ask-for-all-points-granted-by.html | PREPARE STEEL DEMANDS; C.I.O. Men Will Ask for All Points Granted by the WLB | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/wpb-requests-trade-to-discuss-inventory.html | WPB Requests Trade To Discuss Inventory | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/heat-goes-to-926-but-relief-is-due-new-record-for-the-year-is-set.html | HEAT GOES TO 92.6, BUT RELIEF IS DUE; New Record for the Year Is Set -- Mean of 86 Is the Highest Since 1930 HEAT GOES TO 92.6, BUT RELIEF IS DUE | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/big-bombers-best-janes-declares-british-aircraft-annual-says-us.html | BIG BOMBERS BEST, JANE'S DECLARES; British Aircraft Annual Says U.S. Fortress Designers Have Been Vindicated HUGE ENGINE POWER GAIN Long Work of Engineers Bears Fruit in an Astonishing Multiplication of Horsepower | True | By David Andersonspecial cable To the New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/divine-fails-to-meet-5000-bond-in-suit-and-cult-leader-cannot-be.html | DIVINE FAILS TO MEET $5,000 BOND IN SUIT; And Cult Leader Cannot Be Served on Sunday Visits | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/chungking-is-brighter.html | Chungking Is Brighter | True | Wireless to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/grews-had-to-leave-pet-spitz-in-japan.html | Grews Had to Leave Pet Spitz in Japan | True | By the United Press. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/30000-navy-cadets-backed-in-house-bill.html | 30,000 Navy Cadets Backed in House Bill | True | By the United Press. | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/eastman-says-oars-face-a-bumpy-road-nonessential-driving-may-be-cut.html | EASTMAN SAYS OARS FACE A BUMPY ROAD; Non-Essential Driving May Be Cut Out Through Some Form of Control, He Warns WAR NOT APPRECIATED YET Head of ODT Tells Traffic Men at Milwaukee Parley Little Rubber Is on Hand | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/25-gasoline-cut-set-in-buffer-zone-change-is-due-tomorrow-seven.html | 25% GASOLINE CUT SET IN BUFFER ZONE; Change Is Due Tomorrow -- Seven Up-State Counties to Be Added to Ration Area 25% GASOLINE CUT SET IN BUFFER ZONE | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/southampton-folk-to-serve-canteen-women-members-of-society-to.html | SOUTHAMPTON FOLK TO SERVE CANTEEN; Women Members of Society to Assist With New Project for Service Men in Area MRS. DWIGHT DAVIS AIDS Donates Rental of Building -- Mrs. G.S. Patterson and Mrs. P.B. Thompson Take Part | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/corn-is-seized-in-nicaragua.html | Corn is Seized in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/i-hearst-son-asks-air-ferry-posti.html | I Hearst Son Asks Air Ferry PostI | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/whew.html | WHEW | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/old-tires-buy-tickets-at-canberra-s-theatres.html | Old Tires Buy Tickets At Canberra's Theatres | True | Wireless to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/news-of-food-remember-those-schoolday-sundaes-you-can-still-have.html | News of Food; Remember Those School-Day Sundaes? You Can Still Have Them -- And at Home | True | By Jane Holt | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/william-j-gurireet.html | WILLIAM J. GUrl'.REET | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/advice-to-congress.html | Advice to Congress | True | AMELIA P. NORTH | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/foe-wants-brennan-ruled-out.html | Foe Wants Brennan Ruled Out | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/burman-finishes-boxing-mauriello-rests-for-garden-bout-three-shows.html | BURMAN FINISHES BOXING; Mauriello Rests for Garden Bout -- Three Shows Tonight | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/makes-butylene-glycol-quick-and-cheap-process-uses-plentiful-corn.html | MAKES BUTYLENE GLYCOL; Quick and Cheap Process Uses Plentiful Corn and Wheat | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/hunter-acts-for-victory-student-committee-takes-part-in-many-war.html | HUNTER ACTS FOR VICTORY; Student Committee Takes Part in Many War Activities | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/us-fliers-in-australia-have-goldpaved-runway.html | U.S. Fliers in Australia Have Gold-Paved Runway | True | By the United Press. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/goering-accuses-raf-says-it-attacks-village-defense-units-organized.html | GOERING ACCUSES R.A.F.; Says It Attacks Village -- Defense Units Organized | True | By Telephone To the New York Times. | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/90-profits-tax-is-voted-by-house-surtax-rate-kept-bill-passed-3922.html | 90% PROFITS TAX IS VOTED BY HOUSE; SURTAX RATE KEPT; BILL PASSED, 392-2 Committee Request for Normal-Surtax Cut to 40% Loses, 180-160 SESSION IS TURBULENT New Deal Drive Puts Extra Load on Corporations in $6,271,200,000 Measure TAX BILL IS PASSED BY HOUSE, 392 TO 2 | True | By Henry N. Dorrisspecial To the New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/cash-paid-for-queens-homes-.html | Cash Paid for Queens Homes { | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/americas-league-urged-by-dr-lopez-presidentelect-of-colombia-at.html | AMERICAS LEAGUE URGED BY DR. LOPEZ; President-Elect of Colombia at Dinner Here Reviews Plea for Hemisphere Union CHANGED ATTITUDE NOTED ' Good Neighbor' Atmosphere Is Found to Have Succeeded 'Big Stick' and 'Dollar' | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/to-sell-sixacre-rye-estate.html | To Sell Six-Acre Rye Estate | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/furniture-in-units-made-for-wartime-compact-pieces-in-new-designs.html | FURNITURE IN UNITS MADE FOR WARTIME; Compact Pieces in New Designs for Small Quarters Shown | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/jersey-senate-called-to-meet-thursday-to-consider-nominations-by.html | JERSEY SENATE CALLED; To Meet Thursday to Consider Nominations by Governor | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/-mrs-marion-hollister-wed.html | ! Mrs. Marion Hollister Wed | True | I I Special to T]ELI NKw YORi TS. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/in-the-nation-civil-rights-in-the-saboteurs-trial.html | In The Nation; Civil Rights in the Saboteurs' Trial | True | By Arthur Krock | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/mortgagors-apply-for-war-coverage-savings-banks-report-on-the.html | MORTGAGORS APPLY FOR WAR COVERAGE; Savings Banks Report on the Response to Their Requests That Insurance Be Taken | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/hesitancy-shows-in-cotton-market-traders-reluctant-to-enter-into.html | HESITANCY SHOWS IN COTTON MARKET; Traders Reluctant to Enter Into Contracts Until Curbs on Inflation Are Defined SELLING WEAKENS PRICES Late Activity on the New York Exchange Causes Losses of 11 to 14 Points | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/robert-reis-sales-up.html | Robert Reis Sales Up | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/woman-is-dropped-from-patrol-corps-staten-island-sergeant-unable-to.html | WOMAN IS DROPPED FROM PATROL CORPS; Staten Island Sergeant Unable to Understand Action by General Danford BUND CHARGES DENIED Tavern Once Run by Mother Had Good Reputation -- No Comment by Mayor | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/food-men-to-show-war-products.html | Food Men to Show War Products | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/citation-for-lieut-kelly.html | Citation for Lieut. Kelly | True | | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/proamateur-test-to-watsoncurtis-hudson-river-pro-cards-a-64-with.html | PRO-AMATEUR TEST TO WATSON-CURTIS; Hudson River Pro Cards a 64 With Dunwoodie Youth in Bonnie Briar Golf TISO COMBINATION SECOND Tony and Cosimo Register 65 -- Sabol Takes Individual Laurels With a 68 | True | By Maureen Orcuttspecial To the New York Times. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/closer-ties-to-chile-seen-envoy-to-us-is-satisfied-after-talks-with.html | CLOSER TIES TO CHILE SEEN; Envoy to U.S. Is 'Satisfied' After Talks With President Rios | True | Special Cable to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/disposal-of-french-ships-studied.html | Disposal of French Ships Studied | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/uruguay-gets-war-goods-us-shipment-arrive-trade-pact-to-be-signed.html | URUGUAY GETS WAR GOODS; U.S. Shipment Arrive -- Trade Pact to Be Signed Today | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/us-plane-over-london-draws-cheers-of-throng.html | U.S. Plane Over London Draws Cheers of Throng | True | Wireless to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/six-die-as-slag-explodes-gases-under-virginia-coal-mine-pile-are.html | SIX DIE AS SLAG EXPLODES; Gases Under Virginia Coal Mine Pile Are Blamed by Officials | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/harry-galbrath.html | HARRY GALBRATH | True | Special to 1 Yo Txs. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/suits-of-lambskin-seen-at-fur-show-presentation-of-fall-styles-is.html | SUITS OF LAMBSKIN SEEN AT FUR SHOW; Presentation of Fall Styles Is for Benefit of Army and Navy Relief UTILITY IS THE KEYNOTE Warmth and Sturdiness Mark I.J. Fox Offerings -- Slacks Are Made of Broadtail | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/bombs-in-paris-blast-3-nazi-labor-offices-failure-to-release.html | BOMBS IN PARIS BLAST 3 NAZI LABOR OFFICES; Failure to Release Prisoners Stirs French to Suspect Plan | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/prices-are-higher-on-wheat-market-closing-rally-in-chicago-brings.html | PRICES ARE HIGHER ON WHEAT MARKET; Closing Rally in Chicago Brings 1/8 to 5/8c Rise After Early Decline SELLING IS SCATTERED Harvesting Near Completion in West, Northwest -- Cash Houses Active in Corn | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/russian.html | Russian | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/otto-g-obeansek.html | OTTO G. ObEANSEK | True | Special to THE NE | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/reuther-assails-steel-in-barracks-cio-leader-says-armys-use-of.html | REUTHER ASSAILS STEEL IN BARRACKS; C.I.O. Leader Says Army's Use of Metal in Temporary Building Impedes War Plants WOOD SUBSTITUTES URGED Lumber Could Save 2,500,000 Tons a Year, Aiding Expansion of Arms, He Insists | True | | C1B 550391 |
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/jaffee-in-handball-final-shapiro-also-gains-last-round-of-naval.html | JAFFEE IN HANDBALL FINAL; Shapiro Also Gains Last Round of Naval District Tourney | True | | C1B 550391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-21 | 1942-07-21 | https://www.nytimes.com/1942/07/21/archives/sorensons-yacht-wins-at-mackinac-white-cloud-leads-fleet-of-30-in.html | SORENSON'S YACHT WINS AT MACKINAC; White Cloud Leads Fleet of 30 in 333-Mile Contest | True | | C1B 550391 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/orders-for-500-gondola-cars.html | Orders for 500 Gondola Cars | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/belgian-churches-mark-freedom-day-schools-also-observe-charter-of.html | BELGIAN CHURCHES MARK FREEDOM DAY; Schools Also Observe Charter of Independence -- Evade Nazi Demonstration Bars EXILES IN LONDON PARADE Paratroop Unit Makes Debut -- Speakers Urge Patience for Certain Deliverance | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/scrap-pile-shrinks-45-at-steel-mills-salvage-leader-says-dormant.html | SCRAP PILE SHRINKS 45% AT STEEL MILLS; Salvage Leader Says Dormant Stocks Must Be Tapped to Keep Up Production SETS A TREMENDOUS GOAL Declares 50 Pounds of Old Metal Must Be Collected From Every One in Nation | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/ship-bombed-off-iceland-german-plane-is-driven-away-by-fire-from.html | SHIP BOMBED OFF ICELAND; German Plane Is Driven Away by Fire From Trawler | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/count-cassini-becomes-citizen.html | Count Cassini Becomes Citizen | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/appointed-by-wpb-to-head-production-service-here.html | Appointed by WPB to Head Production Service Here | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/frank-w-heller-exhead-of-legal-codeco-served-intelligence-units-in.html | FRANK W. HELLER; Ex-Head of Legal CodeCo. Served Intelligence Units in War | True | Special to T Nw YORK Tus. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/bronx-taxpayer-bought-garage-building-in-borough-to-be-turned-into.html | BRONX TAXPAYER BOUGHT; Garage Building in Borough to Be Turned Into Factory | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/champions-annex-10th-straight-83-33228-see-gomez-with-help-of.html | CHAMPIONS ANNEX 10TH STRAIGHT, 8-3; 33,228 See Gomez, With Help of Murphy, Top Indians for Yanks in Night Contest ROSAR BACK IN UNIFORM But Hemsley Catches Again -- DiMaggio Waits Till 9th to Hit in 18th Game in Row | True | By John Drebingerspecial To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/offers-a-bill-to-raise-federal-salaries-15.html | Offers a Bill to Raise Federal Salaries 15% | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/eleanor-r-gunthel-a-long-island-bride-wed-to-lieut-comdr-w-kelly.html | ELEANOR R. GUNTHEL A LONG ISLAND BRIDE; Wed to Lieut. Comdr. W. Kelly Hunter, R. N. R., in Sea Cliff | True | Special to THR lqw YORK TrMEs. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/tigers-set-back-senators-by-64-blast-newsom-for-8-blows-including.html | TIGERS SET BACK SENATORS BY 6-4; Blast Newsom for 8 Blows, Including Three Triples -- White Victor in Box | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/5year-rubber-pact-signed-with-ecuador-us-reserve-company-will-buy.html | 5-YEAR RUBBER PACT SIGNED WITH ECUADOR; U.S. Reserve Company Will Buy Almost All of the Output | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/floor-for-optical-guild-medicine-makers-lease-space-in-e-23d-st.html | FLOOR FOR OPTICAL GUILD; Medicine Makers Lease Space in E. 23d St. -- Bronx Trade Rentals | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/42-women-study-for-police-duties-lieutenant-from-the-regular-force.html | 42 WOMEN STUDY FOR POLICE DUTIES; Lieutenant From the Regular Force Tells Them What to Do With a Lost Child | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/sprint-at-camden-to-visiting-nurse-dulanys-filly-sets-record-on-new.html | SPRINT AT CAMDEN TO VISITING NURSE; Dulany's Filly Sets Record on New Track and Looms as Stake Contender PONY BALLET IS SECOND Son o' Hal Finishes Third in Five-Horse Event -- Victor Returns $5.50 for $2 | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/rescued-wounded-men.html | Rescued Wounded Men | True | Wireless to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/chinese-seamen-feted-thirty-dine-as-guests-of-unit-of-awvs-in-mott.html | CHINESE SEAMEN FETED; Thirty Dine as Guests of Unit of A.W.V.S. in Mott Street | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/mexico-stops-nazi-propaganda.html | Mexico Stops Nazi Propaganda | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/swedes-irked-by-norway-goodbye-to-neutrality-stand-is-termed.html | SWEDES IRKED BY NORWAY; 'Good-Bye to Neutrality' Stand Is Termed Regrettable | True | By Telephone To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/james-henry-walden-leader-in-passaic-88-head-of-company-that-issues.html | JAMES HENRY WALDEN, LEADER IN PASSAIC, 88; Head of Company That Issues The Herald News Is Dead | True | Special to T Nxw YORK .'mS. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/gave-60000-to-be-in-1a-william-saroyan-can-now-be-drafted-to-join.html | GAVE $60,000 TO BE IN 1A; William Saroyan Can Now Be Drafted -- to Join Up Here | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/lima-undamaged-by-quake.html | Lima Undamaged by Quake | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/opa-will-reduce-pulpwood-prices-reports-25-cost-rise-perils.html | OPA WILL REDUCE PULPWOOD PRICES; Reports 25% Cost Rise Perils Newsprint and Other Paper Price Ceilings | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/news-of-food-steak-is-general-doolittles-favorite-dish-theres-a.html | News of Food; Steak Is General Doolittle's Favorite Dish -- There's a Seasoning for It You Should Try | True | By Jane Holt | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/service-men-aided-in-southampton-american-legion-offers-post.html | SERVICE MEN AIDED IN SOUTHAMPTON; American Legion Offers Post Clubhouse for Recreation of the Armed Forces MRS. G.L. WRENN ASSISTS She Is Executive Chairman in Charge of Entertainment -- Shop Will Help Blind | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/women-voters-plan-stumping-campaign-first-nonpartisan-street-rally.html | WOMEN VOTERS PLAN STUMPING CAMPAIGN; First Nonpartisan Street Rally to Be Held Tomorrow | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/ps-carr-is-divorced-wife-gets-reno-decree-from-former-yale-track.html | P.S. CARR IS DIVORCED; Wife Gets Reno Decree From Former Yale Track Athlete | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/wants-wider-rationing-bridges-says-all-states-are-in-war-not-just.html | WANTS WIDER RATIONING; Bridges Says All States Are in War, Not Just East | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/col-sterling__yan-cey-victim-of-ailment-caused-by-1-gas-in-first.html | COL. STERLING __.YAN CEY; Victim of Ailment Caused by1 Gas in First World War I | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/rail-dispute-panel-named-trio-will-meet-in-chicago-on-case.html | RAIL DISPUTE PANEL NAMED; Trio Will Meet in Chicago on Case Involving 34 Carriers | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/federal-jobs-rise-58.html | Federal Jobs Rise 58% | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/lieut-mccloy-won-3-awards.html | Lieut. McCloy Won 3 Awards | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/belgians-courage-lauded-by-mayor-no-crime-to-kill-nazis-he-says-at.html | BELGIANS' COURAGE LAUDED BY MAYOR; No Crime to Kill Nazis, He Says at Celebration of Their Independence Day STAND IN BRUSSELS CITED 'Country Can't Be Conquered by Swine of Germany,' Short-wave Is to Repeat | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/pat-rooney-2d-is-married.html | Pat Rooney 2d Is Married | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/idr-ondess-inman-a-not-botanist-head-of-kettering-foundation-dies.html | IDR. ONDESS INMAN, A NOT BOTANIST; Head of Kettering Foundation Dies in Hospital Here of a Streptococcic Infection STUDENTOFCHLOROPHYLL Major Objective in His-Work Was to Establish Relation of Sunlight to Plant Growth | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/troth-announced-of-miss-danforth-former-grenfell-aide-will-be-bride.html | TROTH ANNOUNCED OF MISS DANFORTH; Former Grenfell Aide Will Be Bride of Capt. S. G. Wolf Jr., Army Medical Corps | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/australian-arms-grow-munitions-production-exceeds-1941-estimate.html | AUSTRALIAN ARMS GROW; Munitions Production Exceeds 1941 Estimate, Official Says | True | Wireless to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/new-work-at-stadium-herbert-elwells-introduction-and-allegro-heard.html | NEW WORK AT STADIUM; Herbert Elwell's Introduction and Allegro Heard in Premiere | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/public-is-warned-of-apathy-on-oil-uncomfortable-winter-ahead-unless.html | PUBLIC IS WARNED OF APATHY ON OIL; Uncomfortable Winter Ahead Unless Home Owners Are Roused, Engineers Assert ROOSEVELT URGED TO ACT Fireside Chat Emphasizing the Perils of the Shortage Is Asked of President | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/course-on-war-problems-economic-consumer-interests-to-be-studied-by.html | COURSE ON WAR PROBLEMS; Economic, Consumer Interests to Be Studied by Teachers | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/georges-berr-76-playright-agtor-former-member-of-comedie-francaise.html | GEORGES BERR, 76, PLAYRIGHT, AGTOR; Former Member of Comedie Francaise Troupe, Who Began Writing in 1925, Dies CO-AUTHOR OF SUCCESSES Often Collaborated With Louis Verneuil -- 'Guignol,' in 1930, Was One of Their Hits Wireless | True | to Tram Yoltx rl'IMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/gambling-cleanup-ordered-in-yonkers-lehman-directs-mayor-to-act.html | GAMBLING CLEAN-UP ORDERED IN YONKERS; Lehman Directs Mayor to Act 'Without Loss of Time' | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/offers-living-cost-pay-rise.html | Offers Living Cost Pay Rise | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/russia-thirteen-months.html | RUSSIA: THIRTEEN MONTHS | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/screen-news-here-and-in-hollywood-anita-loos-to-write-women-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Anita Loos to Write 'Women in Uniform' as Vehicle for Joan Crawford at Metro ROMANTIC MUSICAL OPENS 'Priorities on Parade' Arrives at the Paramount -- Leon Errol Is Signed by RKO | True | By Telephone To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/postwar-committee-selected-by-magnus-23-names-are-put-on-the-list.html | POST-WAR COMMITTEE SELECTED BY MAGNUS; 23 Names Are Put on the List Submitted to Mayor | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/miss-lopaus-gains-final-miss-rosenquest-also-advances-in-ardsley.html | MISS LOPAUS GAINS FINAL; Miss Rosenquest Also Advances in Ardsley Girls' Tennis | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/rubber-drive-nets-454155-scrap-tons-roosevelt-gives-figures-based.html | RUBBER DRIVE NETS 454,155 SCRAP TONS; Roosevelt Gives Figures, Based on Report of Petroleum Industry War Council NEW YORK RANKS LOW State's Per Capita Percentage at Bottom, but in Quantity It Stands Sixth | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/three-signed-by-pro-dodgers.html | Three Signed by Pro Dodgers | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/japanese.html | Japanese | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/holiday-catalogue-out-chicago-mail-order-includes-gift-line-in-fall.html | HOLIDAY CATALOGUE OUT; Chicago Mail Order Includes Gift Line in Fall Book | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/germans-rectify-lines.html | Germans "Rectify" Lines | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/british.html | British | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/mrs-leo-j-lehman.html | MRS. LEO J. LEHMAN | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/scott-flies-over-mount-everest.html | Scott Flies Over Mount Everest | True | Wireless to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/miss-byrne-cards-79-to-triumph-by-4stroke-margin-at-old-oaks-rye.html | Miss Byrne Cards 79 to Triumph By 4-Stroke Margin at Old Oaks; Rye Golfer Leads Miss Nichols in One-Day M.G.A. Tourney -- Mrs. Friedman Takes the Net Laurels With 93-22-71 | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/new-dealers-open-drive-to-give-mead-state-nomination-wagner-and.html | NEW DEALERS OPEN DRIVE TO GIVE MEAD STATE NOMINATION; Wagner and Group Headed by Morgenthau Sr. Ask Him to Run for Governor SENATOR TO REPLY TODAY Farley Picks Brooklyn, Home of Bennett, for Party's Convention in August NEW DEALERS OPEN DRIVE FOR MEAD | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/united-states.html | United States | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/urge-war-on-finland-357-prominent-americans-sign-open-letter-to.html | URGE WAR ON FINLAND; 357 Prominent Americans Sign Open Letter to President | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/questions-answered-by-americas-youth-poll-of-us-canadian-children.html | QUESTIONS ANSWERED BY AMERICA'S YOUTH; Poll of U.S., Canadian Children Shows Wide Interests | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/nazi-units-cut-off-soviet-wedge-imperils-foe-near-voronezh-moscow.html | NAZI UNITS CUT OFF; Soviet Wedge Imperils Foe Near Voronezh, Moscow Reports BUT DRIVE IN SOUTH GAINS Germans Claim Forces Close In on Rostov as City Burns After Heavy Raids RED LINE STIFFENS; RETREAT GOES ON | True | By Ralph Parkerwireless To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/duke-is-called-to-order-bedfords-criticism-of-us-arms-firms-is.html | DUKE IS CALLED TO ORDER; Bedford's Criticism of U.S. Arms Firms Is Resented in Lords | True | Wireless to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/classic-trial-won-by-with-regards-grimes-racer-beats-valdina-orphan.html | CLASSIC TRIAL WON BY WITH REGARDS; Grimes Racer Beats Valdina Orphan in the Feature at Arlington by Nose | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/jeremiah-butler-police-excaptain-commended-by-theodore-roosevelt.html | JEREMIAH BUTLER; Police Ex-Captain Commended by Theodore Roosevelt | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/new-gas-rationing-in-effect-fear-of-drought-is-dispelled-most.html | New 'Gas' Rationing in Effect; Fear of 'Drought' Is Dispelled; Most Service Stations Dry, but Buckingham Rules They May Fill Tanks in Advance of Permission From Local Boards NEW GAS RATIONING GOES INTO EFFECT | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/australian-miners-promise-more-coal-curtin-wins-pact-for-increase.html | AUSTRALIAN MINERS PROMISE MORE COAL; Curtin Wins Pact for Increase in Work and for Discipline | True | Wireless to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/house-completes-womens-navy-bill-sends-to-president-measure-setting.html | HOUSE COMPLETES WOMEN'S NAVY BILL; Sends to President Measure Setting Up Reserve Similar to Army Auxiliary SERVICE LIMITED TO U.S. Vinson Estimates About 10,000 Officers and Men Would Be Freed for Combat Duty | True | By Nona Baldwinspecial to The New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/nash-clothing-firm-sold-cincinnati-deal-said-to-involve-more-than-a.html | NASH CLOTHING FIRM SOLD; Cincinnati Deal Said to Involve More Than a Million | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/years-bomber-ferry-loss-totaled-12-of-1-per-cent.html | Year's Bomber Ferry Loss Totaled 1/2 of 1 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/mae-west-divorces-wallace.html | Mae West Divorces Wallace | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/spain-fixes-national-anthem.html | Spain Fixes National Anthem | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/labor-is-warned-of-treason-action-morse-backed-by-davis-says-wlb.html | LABOR IS WARNED OF TREASON ACTION; Morse, Backed by Davis, Says WLB Will End Work Halts in Jurisdictional Rows LABOR IS WARNED OF TREASON ACTION | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/clarence-h-day-killed-by-train.html | Clarence H. Day Killed by Train | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/blackout-staged-in-westchester-putnam-fails-to-take-part-as-planned.html | BLACKOUT STAGED IN WESTCHESTER; Putnam Fails to Take Part as Planned Because Signal Is Not Received There 50,000 WORKERS CALLED Westchester Test, County's Fourth, Also Includes a Mobilization Drill | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/raiond-f-ditn.html | RAIOND F. DITN | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/jersey-detective-to-question-boyd-if-vagrant-didnt-kill-redwood-he.html | JERSEY DETECTIVE TO QUESTION BOYD; If Vagrant 'Didn't Kill Redwood He Probably Can Name Plotter of Crime,' Breslin Asserts PRISONER'S MEMORY HAZY Los Angeles Arrest He Placed in 1937 Occurred Last Year -- Says Woman Banked Money | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/wills-9500-to-science-church.html | Wills $9,500 to Science Church | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/sale-planned-by-utility-midland-utilities-co-would-dispose-of-unit.html | SALE PLANNED BY UTILITY; Midland Utilities Co. Would Dispose of Unit | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/dr-carver-helps-ford-open-food-laboratory-where-he-will-work-on.html | Dr. Carver Helps Ford Open Food Laboratory Where He Will Work on 'Wild Vegetables' | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/4-grants-total-20220-infantile-paralysis-foundation-provides.html | 4 GRANTS TOTAL $20,220; Infantile Paralysis Foundation Provides Scholarship Funds | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/hungriest-winter-said-to-face-reich-fruit-potato-and-vegetable.html | HUNGRIEST WINTER SAID TO FACE REICH; Fruit, Potato and Vegetable Shortages Worst Since 1918 -- Grain Seizure Likely | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/churchill-rebukes-mp-calls-request-for-intentions-on-1942-election.html | CHURCHILL REBUKES M.P.; Calls Request for 'Intentions' on 1942 Election Unusual | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/rivet-champion-honored-congratulated-for-feat-by-the-mayor-at-city.html | RIVET CHAMPION HONORED; Congratulated for Feat by the Mayor at City Hall | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/urge-clare-boothe-to-run-greenwich-negro-republicans-back-her-for.html | URGE CLARE BOOTHE TO RUN; Greenwich Negro Republicans Back Her for Congress Race | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/hats-for-autumn-seen-in-a-preview-fortyeight-designers-combine-to.html | HATS FOR AUTUMN SEEN IN A PREVIEW; Forty-eight Designers Combine to Give Full Picture of Future Millinery WAR INFLUENCE IS NOTED Ingenuity Stimulated by WPB Curbs as Shown in Models Covering Wide Range | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/girl-trapped-three-hours-in-falls-at-north-conway.html | Girl Trapped Three Hours In Falls at North Conway | True | By the United Press. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/nuptials-are-held-for-miss-whitlock-baltusrol-golf-club-is-scene-of.html | NUPTIALS ARE HELD FOR MISS WHITLOCK; Baltusrol Golf Club Is Scene of Her Marriage to Lieutenant Dana C. Ackerly, U. S. A, | True | RDeot&l to TI NEW'o: TD, ts. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/mayor-acts-on-shortage-asks-advice-of-real-estate-men-in-dealing.html | MAYOR ACTS ON SHORTAGE; Asks Advice of Real Estate Men in Dealing With Crisis | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/four-share-lead-in-long-island-golf-mrs-balding-ties-three-links.html | Four Share Lead in Long Island Golf; MRS. BALDING TIES THREE LINKS RIVALS Miss Morton, Mrs. Thayer and Mrs. McNaughton Also Card 83s at Cedar Creek MRS. CRISP RETURNS 84 Mrs. Leichner in Deadlock at 85 After First Round of Long Island Title Play | True | By Maureen Orcuttspecial To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/dr-joshua-w-parker-former-musician-once-sold-apples-to-president.html | DR. JOSHUA W. PARKER; Former Musician Once Sold Apples to President Fillmore | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/dodgers-pull-a-fast-one-play-noisehaters-own-music-but-he-fails-to.html | DODGERS PULL A FAST ONE; Play Noise-Hater's Own Music, but He Fails to Hear It | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/miss-phyllis-horne-prospective-bride-chatham-n-j-girl-will-be-wed.html | MISS PHYLLIS HORNE PROSPECTIVE BRIDE; Chatham, N. J., Girl Will Be Wed to Ensign Roland Jackson Jr. | True | Special to rma NW YORK TlrS. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/delaware-hudson-earned-2840625-net-profits-for-six-months-equaled.html | DELAWARE & HUDSON EARNED $2,840,625; Net Profits for Six Months Equaled $5.55 a Share | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/hull-to-tell-nation-exact-status-of-war.html | Hull to Tell Nation Exact Status of War | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/can-aid-fingerprinting.html | Can Aid Fingerprinting | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/minister-a-blackout-violator.html | Minister a Blackout Violator | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/rise-in-living-cost-checked-in-jersey-slight-decrease-for-june-is.html | RISE IN LIVING COST CHECKED IN JERSEY; Slight Decrease for June Is First Reported by State Board Since 1939 | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/music-for-soldiers.html | MUSIC FOR SOLDIERS | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/argentina-is-irked-by-us-dictation-ruiz-guinazu-is-said-to-charge.html | ARGENTINA IS IRKED BY U.S. 'DICTATION; Ruiz Guinazu Is Said to Charge That We Aim to Dominate Continent by Expansion ANGERED BY ARMS TERMS Failure of Mission Is Laid to Our Demand for Convoys -- Axis Called Friendly | True | By Amaldo Cortesispecial Cable To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/shapiro-defeats-jaffee-captures-final-in-third-naval-district-title.html | SHAPIRO DEFEATS JAFFEE; Captures Final in Third Naval District Title Handball | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/nelson-cautious-on-air-freighters-promises-study-of-projects-but.html | NELSON CAUTIOUS ON AIR FREIGHTERS; Promises Study of Projects but Warns Against Any 'Undue Optimism' CITES ALL-WAR PROGRAM Congress, However, Finds Some Merit in Plans to Speed Big Transport Planes | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/insignia-to-19-at-nyu-major-letters-for-members-of-track-team.html | INSIGNIA TO 19 AT N.Y.U.; Major Letters for Members of Track Team Announced | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/us-engineer-gets-managua-post.html | U.S. Engineer Gets Managua Post | True | Special Cable to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/death-rate-rise-is-shown-in-city-increase-is-largely-among-older.html | DEATH RATE RISE IS SHOWN IN CITY; Increase is Largely Among Older Persons Stricken With the Heat | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/father-of-nazi-bandaged-haupt-said-to-have-attempted-suicide-in.html | FATHER OF NAZI BANDAGED; Haupt Said to Have Attempted Suicide in Chicago | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/mrs-angus-b-echols-si.html | MRS. ANGUS B. ECHOLS SI. | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/louis-c-lawtolxv.html | LOUIS C. LAWTOlXv | True | Special to THI NEW YORK Ti"MES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/2-saved-by-tin-whistle-after-being-torpedoed.html | 2 Saved by Tin Whistle After Being Torpedoed | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/london-to-close-raid-shelters.html | London to Close Raid Shelters | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/congo-lives-for-victory.html | Congo "Lives for Victory" | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/brothers-take-house-two-oil-men-buy-a-twofamily-residence-in-jersey.html | BROTHERS TAKE HOUSE; Two Oil Men Buy a Two-Family Residence in Jersey City | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/gets-new-santa-fe-post.html | Gets New Santa Fe Post | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/dr-john-l-iidovaii.html | DR. JOHN L. II'DO%VAl.I. | True | Special to TH NEW 'YORE. TS. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/german.html | German | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/tags-for-children-approved-in-state-war-council-will-ask-general.html | TAGS FOR CHILDREN APPROVED IN STATE; War Council Will Ask General Cooperation in Use of Fibre Identification Discs ACCEPTS TRANSPORT PACT Orders of ODT Will Be Adopted -- Highway Clearance Plan in Emergencies Set Up | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/soviet-massing-reserves-timoshenko-deploys-new-army-for-stand-at.html | SOVIET MASSING RESERVES; Timoshenko Deploys New Army for Stand at End of Retreat | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/cleo-shans-wins-in-ring-beats-kaufman-in-main-bout-at-macarthur.html | CLEO SHANS WINS IN RING; Beats Kaufman in Main Bout at MacArthur Stadium | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/wider-bill-taxing-increased-income-favored-in-senate-move-will-be.html | WIDER BILL TAXING INCREASED INCOME FAVORED IN SENATE; Move Will Be Made in Finance Committee to Take Spending Money to Bar Inflation SOME STILL FOR SALES TAX Other Senators Urge Higher Direct Levy, Up to 10%, Collected at Source BROADER TAX BILL FAVORED IN SENATE | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/wpb-puts-silver-on-list-of-restricted-imports.html | WPB Puts Silver on List Of Restricted Imports | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/aerial-freighters-favored.html | Aerial Freighters Favored | True | I. TOBIAS | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/catalinas-halted-aleutian-invader-flying-boats-crews-ignoring-lack.html | CATALINAS HALTED ALEUTIAN INVADER; Flying Boats' Crews, Ignoring Lack of Speed, Kept Enemy From Dutch Harbor SUFFERED HEAVY LOSSES Wing Commander Cites Their 'Superhuman Endurance' in Fighting Without Rest | True | By Keith Wheelercopyright, 1942, Chicago Times, Inc. | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/uboat-man-argues-war-with-victims-nazi-captain-tells-2-us-lads.html | U-BOAT MAN ARGUES WAR WITH VICTIMS; Nazi Captain Tells 2 U.S. Lads Aboard Raider That Germany Is Strong THEY GET RAFT AND RUM Seamen Freed After Submarine Crash Dives With Them -- Axis Gets 4 Ships | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/bicycle-luncheons-start-society-opens-daily-event-slacks-and.html | BICYCLE LUNCHEONS START; Society Opens Daily Event -- Slacks and Culottes Are Worn | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/june-tax-collections-put-at-13047094333.html | June Tax Collections Put at $13,047,094,333 | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/brooklyn-wins-84-on-unearned-runs-dodgers-register-five-times.html | BROOKLYN WINS, 8-4, ON UNEARNED RUNS; Dodgers Register Five Times Against Derringer on Reds' Errors in Second Inning EIGHTH VICTORY FOR ALLEN Veteran Limits Cincinnati to Six Blows, Including Homer by Pinch Hitter Tipton | True | By Louis Effrat | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/clarence-a-hall-board-chairman-of-the-bartol-foundation-is-dead.html | CLARENCE A. HALL; Board Chairman of the Bartol Foundation Is Dead | True | Special to THE NgW YORE TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/raf-rakers-nazis-in-treelevel-raid-spitfires-in-2d-mass-attack.html | R.A.F. RAKERS NAZIS IN TREE-LEVEL RAID; Spitfires, in 2d Mass Attack, Cause 'Havoc' Among Troops Guarding Channel Ports EAGLE FLIER HAS THRILL Wounded, He Lands His Plane, Saying 'Nothing Is Wrong' -- Naval Patrols in Skirmish | True | Wireless to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/brothers-also-in-army.html | Brothers Also in Army | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/charles-s-horwood-his-garment-firm-founded-by-mother-as-a-hobby.html | CHARLES S. HORWOOD; His Garment Firm Founded by Mother as a Hobby Bpecle. | True | l to Ts Nsvr YORK 'lzs. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/1anounce-silver-urged-as-aid-in-war-mccarran-says-it-might-spur.html | $1-AN-OUNCE SILVER URGED AS AID IN WAR; McCarran Says It Might Spur Output of Needed By-Products | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/stocks-improve-buying-selective-amusement-shares-are-in-demand.html | STOCKS IMPROVE; BUYING SELECTIVE; Amusement Shares Are in Demand -- Bonds Also Do Better -- Commodities Up | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/miss-helen-e-wilson-becomes-affianced-will-be-wed-to-james-u-agen.html | MISS HELEN E. WILSON BECOMES AFFIANCED; Will Be Wed to James u. Agen Sept. 6 in Sandwich, Mass. | True | Specfa! to T Nw Yox Ts. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/argentina-bans-sugar-export.html | Argentina Bans Sugar Export | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/miss-c-l-spackman-wed-bride-of-edward-c-davis-jr-in-her-wilmington.html | MISS C. L. SPACKMAN WED; Bride of Edward C. Davis Jr, in Her Wilmington Home | True | Special to T]Ea NEW YOR: TEES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/plan-east-hampton-fair-mrs-howard-morris-and-mrs-ee-anderson.html | PLAN EAST HAMPTON FAIR; Mrs. Howard Morris and Mrs. E.E. Anderson Preside at Meeting | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/rockland-accepts-civil-service-plan-county-is-first-in-state-to-act.html | ROCKLAND ACCEPTS CIVIL SERVICE PLAN; County Is First in State to Act Under the Fite Law | True | Special to THE NEW YORK TIMES. | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/battling-prisoner-indicted.html | Battling Prisoner Indicted | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/briton-called-spy-for-japan-in-us-keyes-says-rutland-a-world-war.html | BRITON CALLED SPY FOR JAPAN IN U.S.; Keyes Says Rutland, a World War Hero, Obtained Secrets From Our Navy Men TRIED TO AID LONDON IN '41 Admiral Condemns the Failure of Authorities to Accept Help From Agent of Tokyo | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/us-casualties-in-raf-london-lists-3-dead-5-missing-in-recent.html | U.S. CASUALTIES IN R.A.F.; London Lists 3 Dead, 5 Missing in Recent Operations | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/mr-ludwig-on-the-germans.html | Mr. Ludwig on the Germans | True | EMIL LUDWIG | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/farm-group-proposal-assailed.html | Farm Group Proposal Assailed | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/british-repulsed-say-nazis-rommel-reports-air-attacks-on-alexandria.html | BRITISH REPULSED, SAY NAZIS; Rommel Reports Air Attacks on Alexandria Objectives | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/japanese-flag-displayer-is-sentenced-to-fly-ours.html | Japanese Flag Displayer Is Sentenced to Fly Ours | True | Wireless to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/dr-il__rnin-e-nuckols.html | DR. IL__RN'IN E. NUCKOLS | True | special to T lqgw YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/bank-reports-on-deposits.html | Bank Reports on Deposits | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/charles-o-oliver.html | CHARLES O. OLIVER | True | Special to T Izw YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/roger-b-whitman-67-an-expert-on-housing-wrote-first-aid-to-the.html | ROGER B. WHITMAN, 67, AN EXPERT ON HOUSING; Wrote 'First Aid to the Ailing House' Column in The Sun | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/union-bars-band-from-playing-at-new-service-mens-center-at-ease-by.html | Union Bars Band From Playing At New Service Men's Center; AT EASE! -- BY ORDER OF THE MUSICIANS' UNION UNION BARS BAND AT CENTER OPENING | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/currie-and-chiang-confer-exchange-views-upon-chinas-most-pressing.html | CURRIE AND CHIANG CONFER; Exchange Views Upon China's Most Pressing War Needs | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/will-ship-grain-to-spain-argentina-agrees-to-send-1000000-tons-for.html | WILL SHIP GRAIN TO SPAIN; Argentina Agrees to Send 1,000,000 Tons for Iron, Products | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/more-sugar-to-go-to-defense-areas-opa-to-lift-allowances-for.html | MORE SUGAR TO GO TO DEFENSE AREAS; OPA to Lift Allowances for Industrial Users Where Population Rises PAJAMA CURBS DELAYED WPB Acts After Makers Report Ample Supplies -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/cio-demands-rise-in-bigsteel-wages-extension-of-44cent-increase.html | C.I.O. DEMANDS RISE IN 'BIGSTEEL' WAGES; Extension of 44-Cent Increase Granted in 'Little Steel' Case Is Sought LIMITED TO WLB RULING Union Policy Committee in Pittsburgh Seeks Early Opening of Negotiations | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/hewlett-home-sold-by-danforth-miller-cash-paid-for-40000-place-two.html | HEWLETT HOME SOLD BY DANFORTH MILLER; Cash Paid for $40,000 Place -- Two Queens Deals Listed | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/elizabeth-dodge-bride-of-officer-wed-in-riverdale-church-to-it-mark.html | ELIZABETH DODGE BRIDE OF OFFICER; Wed in Riverdale Church to It. Mark Rainsford, U. S. A,: by Rev. George M, Duff WEARS MOTHER'S GOWN Sister, Joan Dodge, Serves as i Maid of Honor -- Dr. L, K, Rainsford the Best Man | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/heat-kills-3-at-ft-bragg-soldiers-stricken-off-duty-but-training-is.html | HEAT KILLS 3 AT FT. BRAGG; Soldiers Stricken Off Duty, but Training Is Relaxed | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/books-authors.html | Books -- Authors | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/col-lentz-named-to-staff.html | Col. Lentz Named to Staff | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/holdup-suspect-is-seized-in-chase-arrest-solves-a-series-of-thefts.html | HOLD-UP SUSPECT IS SEIZED IN CHASE; Arrest Solves a Series of Thefts in the Garment Area, Police Assert | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/hubbell-trips-pittsburgh-6-to-5-on-maynards-2run-hit-in-eighth.html | Hubbell Trips Pittsburgh, 6 to 5, On Maynard's 2-Run Hit in Eighth; Giants Win Twilight-Night Contest to Move Within Half Game of Third Place -- Witek, Ott, Mize Get Homers -- Frisch Evicted | True | By Arthur Daley | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/odt-to-speed-up-coal-order-on-colliers-is-expected-to-aid-new.html | ODT TO SPEED UP COAL; Order on Colliers Is Expected to Aid New England | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/wheat-retains-part-of-its-gains-letup-in-hedging-pressure-and.html | WHEAT RETAINS PART OF ITS GAINS; Let-Up in Hedging Pressure and Buying by Mills Are Factors in Rise NET ADVANCE 1/2 TO 3/4c Corn Is Firm Early but Ends Lower -- Oats and Rye Are Higher | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/cool-air-mass-ends-twoday-heat-wave-mercury-at-84-or-10-above.html | COOL AIR MASS ENDS TWO-DAY HEAT WAVE; Mercury at 84, or 10 Above Normal -- 3 Swimmers Drown | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/living-costs-up-18-increase-since-way-begin-is-set-by-6-australian.html | LIVING COSTS UP 18%; Increase Since Way Begin Is Set by 6 Australian Cities | True | Special Cable to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/cotton-moves-up-on-trade-demand-rise-follows-a-change-from-recent.html | COTTON MOVES UP ON TRADE DEMAND; Rise Follows a Change From Recent Hesitant Course -- Close at the Top GAINS OF 18 TO 26 POINTS Contracts Supplied Principally by Commission Houses -- New Orleans Active | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/swedish-ace-breaks-2000meter-record-haegg-clocked-in-5164-with.html | SWEDISH ACE BREAKS 2,000-METER RECORD; Haegg Clocked in 5:16.4, With Andersson Next, at Malmoe | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/cotton-subsidy-is-ended-war-factors-said-to-make-the-program.html | COTTON SUBSIDY IS ENDED; War Factors Said to Make the Program Unnecessary | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/floor-changes-due-on-stock-exchange-worked-out-for-efficiency-they.html | FLOOR CHANGES DUE ON STOCK EXCHANGE; Worked Out for Efficiency, They Are Expected to Be Made in October | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/use-of-war-bond-cash-to-socialize-power-plants-seen-by-utility-head.html | Use of War Bond Cash to Socialize Power Plants Seen by Utility Head; Z.E. Merrill of Mountain States Concern Assails Bone Bill for Administration to Be Under Secretary Ickes SOCIALIZATION AIM FOR UTILITIES SEEN | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/puts-ban-on-hot-dogs-at-jefferson-barracks.html | Puts Ban on Hot Dogs At Jefferson Barracks | True | By the United Press. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/helen-e-wallin-to-be-wed.html | Helen E. Wallin to Be Wed | True | Special.1 to THE NEW YO TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/new-red-army-arriving.html | New Red Army Arriving | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/urges-us-to-take-fashion-lead-now-prof-de-haas-tells-millinery.html | URGES U.S. TO TAKE FASHION LEAD NOW; Prof. De Haas Tells Millinery Clinic We Can Easily Become Post-War Style Center STRESSES INFLATION PERIL Compulsory Saving Is Also Backed as Help in Transition to Peace Economy | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/john-m-parker-jr-exsecretary-of-aetna-accident-division-with.html | JOHN M. PARKER JR.; Ex-Secretary of Aetna Accident Division With Company 42 Years | True | Special to TH IEW YORK 'nrzS. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/300-apply-for-waac-fewer-appear-2d-day-woman-of-british-birth.html | 300 APPLY FOR WAAC; Fewer Appear 2d Day -- Woman of British Birth Volunteers | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/raf-again-bombs-akyab-burma-port-said-to-have-suffered-much-damage.html | R.A.F. AGAIN BOMBS AKYAB; Burma Port Said to Have Suffered Much Damage | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/rico-draws-with-rodak-lightweights-fight-to-deadlock-in-coliseum.html | RICO DRAWS WITH RODAK; Lightweights Fight to Deadlock in Coliseum 10-Rounder | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/english-cricketer-captured.html | English Cricketer Captured | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/7-fighters-felled-by-us-dive-bomber-how-japanese-planes-were-shot.html | 7 FIGHTERS FELLED BY U.S. DIVE BOMBER; How Japanese Planes Were Shot Down in Coral Sea Is Told by Flier AVIATORS DIVIDE HONORS Navy Lieut. J.A. Leppla and John Liska, Radioman, Used Machine Guns With Effect | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/notes.html | Notes | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/luthero-vargases-honored.html | Luthero Vargases Honored | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/js-burke-sworn-in-head-of-b-altman-takes-seat-on-higher-education-b.html | J.S. BURKE SWORN IN; Head of B. Altman Takes Seat on Higher Education Board | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/too-hot-mayors-excuse-ducks-question-on-whether-he-will-run-for.html | 'TOO HOT, 'MAYOR'S EXCUSE; Ducks Question on Whether He Will Run for Governorship | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/phillips-takes-up-london-duties.html | Phillips Takes Up London Duties | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/layaway-victor-by-neck-at-salem-mrs-palladinos-racer-beats-fresh.html | LAYAWAY VICTOR BY NECK AT SALEM; Mrs. Palladino's Racer Beats Fresh Start and Spare Man in Six-Furlong Feature WINNER RETURNS $9.40 Worsted Goods and Styx Take First Two Tests and Pay $36.20 Daily Double | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/sands-point-dances-set-midweek-fetes-begin-tonight-with-club.html | SANDS POINT DANCES SET; Mid-Week Fetes Begin Tonight With Club Members Hosts | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/young-russian-hostages-sent-to-norway-to-work.html | Young Russian Hostages Sent to Norway to. Work | True | By Telephone To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/plan-conservation-drive.html | Plan Conservation Drive | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/howaid-iiiilter-read.html | HOWAID II[II'.lt.'E.R READ | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/candy-ration-in-britain-set-at-2-ounces-weekly.html | Candy Ration in Britain Set at 2 Ounces Weekly | True | Wireless to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/hempstead-bars-dimout-change.html | Hempstead Bars Dimout Change | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/couple-die-in-jersey-crash.html | Couple Die in Jersey Crash | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/finns-face-crisis-over-tax-burden-government-expected-to-quit.html | FINNS FACE CRISIS OVER TAX BURDEN; Government Expected to Quit Unless Party Deadlock on New Revenue Is Eased LEVY ON LAND IS ISSUE Finance Minister Is Opposed in Demand for Increase in Imposts on Producers | True | By Telephone To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/federal-services-clash-in-spy-trial-hoover-of-fbi-declares-that-the.html | FEDERAL SERVICES CLASH IN SPY TRIAL; Hoover of FBI Declares That the Coast Guard Fails to Cooperate Properly VEST OF NAZI AN ISSUE Officer and Others Alleged to Have Retained the Garment for Several Days | True | By Lewis Woodspecial To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/wardens-begin-examinations.html | Wardens Begin Examinations | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/alfonso-lopez-honored-guest-with-mrs-lopez-at-party-given-by-thomas.html | ALFONSO LOPEZ HONORED; Guest, With Mrs. Lopez, at Party Given by Thomas J. Watsons | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/exconvict-is-murdered.html | Ex-Convict Is Murdered | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/womens-court-data-held-unconvincing-committee-believes-arrests-no.html | WOMEN'S COURT DATA HELD UNCONVINCING; Committee Believes Arrests No True Index to Conditions | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/lacks-draft-card-held-bronx-mans-bail-is-set-at-25000-by-magistrate.html | LACKS DRAFT CARD, HELD; Bronx Man's Bail Is Set at $25,000 by Magistrate | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/edith-s-keeney-brideelect.html | Edith S. Keeney Bride-Elect | True | Special to THE NEW YORK YESES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/waac-pledge-is-sent-to-britain-and-china-mrs-hobby-declares-women.html | WAAC PLEDGE IS SENT TO BRITAIN AND CHINA; Mrs. Hobby Declares Women of U.S. 'Shall Be With You' | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/to-direct-movie-bond-drive.html | To Direct Movie Bond Drive | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/fishing-parties-curbed-identity-cards-will-be-required-in-fourth.html | FISHING PARTIES CURBED; Identity Cards Will Be Required in Fourth Naval District | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/john-j-kelly-exilead-of-publicity-firm-48-a-e-f-veteran-dies.html | JOHN J. KELLY; Ex-I-lead of Publicity Firm, 48, A. E. F. Veteran, Dies Up-State | True | Special to THE NEW YORK TrEg. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/syracuse-university-to-speed-up.html | Syracuse University to Speed Up | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/murray-leads-in-primary-senator-gets-early-margin-in-montana.html | MURRAY LEADS IN PRIMARY; Senator Gets Early Margin in Montana Democratic Ballot | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/australian-thanks-roosevelt.html | Australian Thanks Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/apartment-house-near-drive-taken-ninestory-structure-with-60000.html | APARTMENT HOUSE NEAR DRIVE TAKEN; Nine-Story Structure, With $60,000 Rent Roll, Bought by Merriam Corp. BUSINESS BUILDING SOLD Manhattan Life Disposes of Property in Wooster Street to Houston Sales, Inc. | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/japan-settles-2000000-in-china.html | Japan Settles 2,000,000 in China | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/relayed-questions-unsatisfactory.html | Relayed Questions Unsatisfactory | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/enemy-ship-hit-off-new-guinea.html | Enemy Ship Hit Off New Guinea | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/united-nations.html | United Nations | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/japanese-tactics-change.html | Japanese Tactics Change | True | Wireless to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/kunze-bund-leader-pleads-guilty-at-hartford-spy-conspiracy-trial.html | Kunze, Bund Leader, Pleads Guilty At Hartford Spy Conspiracy Trial; GUILTY, SAYS KUNZE AT HARTFORD TRIAL | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/nazi-punishment-seen-by-roosevelt-says-hitler-will-be-held-to.html | NAZI PUNISHMENT SEEN BY ROOSEVELT; Says Hitler Will Be Held to 'Strict Accountability' -- Churchill Greets Rally President Pledges Nazi Punishment After War | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/the-higgins-ship-case-killing-of-contract-up-for-inquiry-but.html | The Higgins Ship Case; Killing of Contract Up for Inquiry, but Reasons Are Believed as Stated | True | By Arthur Krockspecial To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/ruth-mphail-to-umpire-will-appear-in-red-crossnavy-benefit-at.html | RUTH, M'PHAIL TO UMPIRE; Will Appear in Red Cross-Navy Benefit at Newark Saturday | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/labor-groups-oppose-hartley.html | Labor Groups Oppose Hartley | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/tris-speaker-out-of-danger.html | Tris Speaker Out of Danger | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/evelyn-johnsons-troth-bennington-student-will-be.html | EVELYN JOHNSON'S TROTH; Bennington Student Will Be | True | the | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/jamestown-beats-allstars.html | Jamestown Beats All-Stars | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/cleared-in-womans-death.html | Cleared in Woman's Death | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/utility-system-must-liquidate-international-hydroelectric-gets-sec.html | UTILITY SYSTEM MUST LIQUIDATE; International Hydro-Electric Gets SEC Notice Under 'Death Sentence' Rule POSITION IS 'PRECARIOUS' Holding Company Said to Give No Aid to Subsidiaries and 'Does Nothing for Them' UTILITY SYSTEM MUST LIQUIDATE | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/president-writing-livingcost-decree-says-he-plans-a-message-to.html | PRESIDENT WRITING LIVING-COST DECREE; Says He Plans a Message to Congress -- Executive Order Is Expected to Set Policy MAY NOT ASK LEGISLATION Roosevelt Sidesteps Query on Wage Control -- May See Congressional Chiefs | True | By Louis Starkspecial To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/uruguay-and-us-sign-reciprocity-treaty-mutual-tariff-cuts-and-fixed.html | URUGUAY AND U.S. SIGN RECIPROCITY TREATY; Mutual Tariff Cuts and Fixed Free List Mark Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/gasoline-coupons-set-at-four-gallons-each.html | Gasoline Coupons Set At Four Gallons Each | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/germans-in-deadly-peril.html | Germans "in Deadly Peril" | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/kaydon-concern-merged-joins-commercial-credit-in-move-to-finance.html | KAYDON CONCERN MERGED; Joins Commercial Credit in Move to Finance War Output | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/1000000-fire-in-cleveland.html | $1,000,000 Fire in Cleveland | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/damrosch-appeals-to-the-vice-president-to-join-fight-against.html | Damrosch Appeals to the Vice President To Join Fight Against Petrillo Concert Ban | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/us-flier-fought-45-planes-alone-van-auken-of-bergenfield-nj-tells.html | U.S. FLIER FOUGHT 45 PLANES ALONE; Van Auken of Bergenfield, N.J., Tells of Battle Over the Sea Off Australia ZEROS SHATTERED PLANE Natives Rescued Badly Burned Major From Island and Found Ambulance for Him | True | By Byron Darntonwireless To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/china-report-corrected-aid-arriving-by-plane-does-not-equal-that.html | CHINA REPORT CORRECTED; Aid Arriving by Plane Does Not Equal That Over Burma Road | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/says-greater-costs-warrant-fare-rise-new-haven-official-admits.html | SAYS GREATER COSTS WARRANT FARE RISE; New Haven Official Admits $16,000,000 Revenue Increase | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/record-beet-crop-is-forecast.html | Record Beet Crop Is Forecast | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/senate-confirms-clayton.html | Senate Confirms Clayton | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/mauriello-in-shape-for-burman-battle-tami-at-180-pounds-for-bout-in.html | MAURIELLO IN SHAPE FOR BURMAN BATTLE; Tami at 180 Pounds for Bout in Garden Tomorrow | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/nazis-push-closer-to-flaming-rostov-report-city-afire-from-raids-as.html | NAZIS PUSH CLOSER TO 'FLAMING' ROSTOV; Report City Afire From Raids as Drive From Three Sides Gains Near Lower Don AIM BLOW AT STALINGRAD Reverses at Voronezh Denied -- 820 Soviet Planes Listed as Lost in 12 Days | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/seek-new-avenues-for-surplus-funds-independent-finance-firms-find.html | SEEK NEW AVENUES FOR SURPLUS FUNDS; Independent Finance Firms Find Installment Paper Is Liquidating Steadily INDUSTRIAL LOANS SMALL Some Invest in U.S. Bonds as War Plant Business Continues Limited | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/italian.html | Italian | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/spy-suspect-indicted-bahr-taken-from-exchange-ship-scheduled-to.html | SPY SUSPECT INDICTED; Bahr, Taken From Exchange Ship, Scheduled to Plead Today | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/rm-tracy-buys-fairfield-home.html | R.M. Tracy Buys Fairfield Home | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/bonds-and-shares-in-london-market-business-continues-small-but-list.html | BONDS AND SHARES IN LONDON MARKET; Business Continues Small but List on Exchange Shows More Cheerful Tone OILS AND STORES STRONG Cunards Move Up on Another Dividend Declaration -- Gilt-Edges Steady | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/to-fight-ouster-by-patrol-corps-woman-said-to-have-been-dropped.html | TO FIGHT OUSTER BY PATROL CORPS; Woman Said to Have Been Dropped Over Her Mother's Ties, to Ask Hearing | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/new-trainer-plane-is-made-of-plastic-army-calls-sixplace-bomber.html | NEW TRAINER PLANE IS MADE OF PLASTIC; Army Calls Six-Place Bomber Practice Craft a Success After Test Flights LITTLE STRATEGIC METAL Novel Construction Permits a Speed of 200 Miles an Hour With All Equipment | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/1yiiss-evelyi-stocikei.html | 1YI[ISS EVELYI STOCIKEI | True | Special to THE NEW YORK TTME. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/ellis-will-sue-city-for-fee-of-197968-tells-plan-after-mcgoldrick.html | ELLIS WILL SUE CITY FOR FEE OF $197,968; Tells Plan After McGoldrick Scores 'Excessive' Claim | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/celebration-in-london.html | Celebration In London | True | Wireless to THE NEW TORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/miss-joan-ood-bigagid-to-we-madison-conn-girl-to-become-the-bride.html | !MISS JOAN /OOD BIGAGID TO WE]); Madison, Conn., Girl to Become the Bride of Robt. Burrough Swain Jr. of Hartford | True | cial tn T:]o B YoR3e T][ZiiI. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/sinking-laid-to-italians-sole-survivor-of-swedish-red-cross-ship-is.html | SINKING LAID TO ITALIANS; Sole Survivor of Swedish Red Cross Ship Is in Palestine | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/new-museum.html | NEW MUSEUM | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/sydney-marks-100th-year-george-vi-and-churchill-send-greetings-to.html | SYDNEY MARKS 100TH YEAR; George VI and Churchill Send Greetings to Australian City | True | Wireless to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/clarence-a-wiswall-exoperator-o-paper-mills-in-new-england-succumbs.html | CLARENCE A. WISWALL; Ex-Operator o{ Paper Mills in New England Succumbs at 87 | True | Special to THE NIxv YORK TI-AIIS. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/mrs-william-h-griffith-active-n-community-chest-and-womens-clubs-at.html | MRS. WILLIAM H. GRIFFITH; Active in Community Chest an'd Women's Clubs at Bridgeport | True | Special to T Nw YORK TIDIES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/pacer-sets-circuit-mark-kings-counsel-wins-in-201-14-at-old-orchard.html | PACER SETS CIRCUIT MARK; Kings Counsel Wins in 2:01 1/4 at Old Orchard Meeting | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/order-may-affect-many-cosmetics-wpb-regulation-is-likely-to-limit.html | ORDER MAY AFFECT MANY COSMETICS; WPB Regulation Is Likely to Limit Beauty Aides Put on Market Recently LEG MAKE-UP INCLUDED It May Be That 'Tan' Will Have to Be Obtained From Sun -- Clarification Expected | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/daughter-to-andy-and-wife.html | Daughter to 'Andy' and Wife | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/cuba-bars-food-to-spain-ruling-says-shipments-would-serve-only-to.html | CUBA BARS FOOD TO SPAIN; Ruling Says Shipments Would Serve Only to Aid Axis | True | Special Cable to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/red-sox-lose-in-10th-54-white-sox-tie-score-in-ninth-and-win-on.html | RED SOX LOSE IN 10TH, 5-4; White Sox Tie -- Score in Ninth and Win on Appling's Single | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/text-of-letters-sent-to-mead-urging-him-to-run.html | Text of Letters Sent to Mead Urging Him to Run | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/krist-cardinals-halts-phils-61-yields-only-six-hits-while-mates.html | KRIST, CARDINALS, HALTS PHILS, 6-1; Yields Only Six Hits, While Mates Pound Hughes -- Slaughter Triples | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/robert-e-brooke-an-irolqmaster-20-president-of-e-and-g-brooke-co-of.html | ROBERT E. BROOKE, AN IROlqMASTER, 20; President of E. and G. Brooke Co. of Birdsboro, Pa., Since '33 Dies of a Heart Attack IN FIELD FOR 48 YEARS Early Furnaces of the Firm's Plants Provided Guns for Gen. Washington's Army | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/state-title-play-will-open-today-billows-to-defend-amateur-crown-at.html | STATE TITLE PLAY WILL OPEN TODAY; Billows to Defend Amateur Crown at Niagara Falls -- Gets a 75 in Tune-Up SENIOR EVENT ALSO IS SET Sherman, 1941 Victor, in Field -- Combined Tourneys Draw More Than 100 Golfers | True | By William D. Richardsonspecial To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/french-children-under-weight.html | French Children Under Weight | True | By Telephone To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/elected-vice-president-by-the-essex-wire-corp.html | Elected Vice President By the Essex Wire Corp. | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/alfred-ivl-coats-j-served-as-general-manager-of-thread-firm-many.html | ALFRED IVl. COATS / J; Served as General Manager of Thread Firm Many Years | True | I Special to TH NEW YoR: TrES. ] | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/elected-a-trustee-of-new-york-trust-co.html | Elected a Trustee Of New York Trust Co. | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/wilhelmina-visits-boston-navy-yard-at-her-request-work-continues-as.html | WILHELMINA VISITS BOSTON NAVY YARD; At Her Request Work Continues as She Sees Drydocks, Old Ship Constitution OVATION AT SAILORS HOME Streets Thronged in Tribute to Her -- Students Cheer Her Appearance at Harvard | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/armstrong-stops-ybarra.html | Armstrong Stops Ybarra | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/navy-strike-waits-at-knoxs-request-24hour-delay-is-granted-by-afl.html | NAVY STRIKE WAITS AT KNOX'S REQUEST; 24-Hour Delay Is Granted by A.F.L. Building Men to Give Time for Settlement UNIONS AFFIRM DEMANDS Insist WPA Men Be Taken Off Construction Jobs -- Confer With U.S. Officials Here NAVY STRIKE WAITS AT KNOX'S REQUEST | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/greece-ranks-among-worst.html | Greece Ranks Among Worst | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/house-group-backs-navy-facilities-bill-975634000-measure-to-be.html | HOUSE GROUP BACKS NAVY FACILITIES BILL; $975,634,000 Measure to Be Called Up for Vote Today | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/joan-crawford-is-wed-to-actor-star-becomes-bride-of-phillip-terry.html | JOAN CRAWFORD IS WED TO ACTOR; Star Becomes Bride of Phillip Terry, Also of the Films, in Ceremony at Ventura HE IS HER THIRD HUSBAND She Previously Was Divorced From Douglas Fairbanks Jr. and Franchot Tone | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/leahy-will-do-detail-work-to-help-president-plan-war-presidents-war.html | Leahy Will Do Detail Work To Help President Plan War; PRESIDENT'S WAR AIDE PRESIDENT NAMES LEAHY AS HIS AIDE | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/exporters-want-tax-rule-easing-cite-war-hardship-in-request-to.html | EXPORTERS WANT TAX RULE EASING; Cite War Hardship in Request to Treasury for Extension of Grace Period EXPORTERS WANT TAX RULE EASING | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/21-soldiers-are-naturalized.html | 21 Soldiers Are Naturalized | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/roosevelt-rebukes-questioner.html | Roosevelt Rebukes Questioner | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/butter-prices-increased-step-is-taken-to-stimulate-its-production.html | BUTTER PRICES INCREASED; Step Is Taken to Stimulate Its Production | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/markets-should-be-serviced-but-preference-for-exports-to-latin.html | Markets Should Be Serviced; But Preference for Exports to Latin America Is Held Inadvisable | True | GUY D'AULBY | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/transit-manpower-group-set-up.html | Transit Manpower Group Set Up | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/telegraph-monopoly-is-favored-by-fly-chairman-of-the-fcc-testifies.html | TELEGRAPH MONOPOLY IS FAVORED BY FLY; Chairman of the FCC Testifies on Postal-Western Merger | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/strikes-in-2-cities-hit-war-plants-st-louis-truck-drivers-cripple.html | STRIKES IN 2 CITIES HIT WAR PLANTS; St. Louis Truck Drivers Cripple Production -- Steel Workers Close Ohio Factory | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/hurst-golf-tourney-canceled.html | Hurst Golf Tourney Canceled | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/writer-drowned-in-palestine.html | Writer Drowned in Palestine | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/newark-triumphs-30-dimout-costs-montreal-3-runs-in-ninth-when-score.html | NEWARK TRIUMPHS, 3-0; Dimout Costs Montreal 3 Runs in Ninth When Score Reverts | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/miss-cauc-msegnge-skidmore-graduate-will-be-thei-bride-of-wade-g.html | MISS CAUC, mSEGAGE; Skidmore Graduate Will Be thei Bride of Wade G. Gayer I | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/son-to-franklin-b-tuttles.html | Son to Franklin B. Tuttles | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/sports-of-the-times-the-case-for-cooperstown.html | Sports of the Times; The Case for Cooperstown | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/alcohol-capacity-available-we-might-produce-material-for-400000.html | Alcohol Capacity Available; We Might Produce Material for 400,000 Tons of Rubber With Slight Difficulty | True | H.F. WILLKIE | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/shot-kills-restaurateur-owner-of-chicken-barn-at-totowa-nj-is-found.html | SHOT KILLS RESTAURATEUR; Owner of Chicken Barn at Totowa, N.J., Is Found Dead | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/musa-sought-work-in-wark-plant-here-alleged-secret-agent-of-vichy.html | MUSA SOUGHT WORK IN WARK PLANT HERE; Alleged Secret Agent of Vichy Negotiating for Job at the Time of His Arrest COUNSEL ASSIGNED TO HIM Aide to Be a Former Assistant Federal Prosecutor -- Court Hearing Tomorrow | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/gives-15000-for-war-research.html | Gives $15,000 for War Research | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/new-rule-on-coffee-brazil-suspends-its-12-cent-price-concession.html | NEW RULE ON COFFEE; Brazil Suspends Its 1/2 Cent Price Concession | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/finucane-to-be-honored-hospital-wing-will-be-memorial-to-british.html | FINUCANE TO BE HONORED; Hospital Wing Will Be Memorial to British Flier | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/two-policemen-ousted-accused-of-testifying-falsely-in-amen-gambling.html | TWO POLICEMEN OUSTED; Accused of Testifying Falsely in Amen Gambling Inquiry | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/japan-on-american-soil.html | JAPAN ON AMERICAN SOIL | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/braves-trip-cubs-in-the-17th-4-to-3-3-safe-bunts-and-cooneys-hit.html | BRAVES TRIP CUBS IN THE 17TH, 4 TO 3; 3 Safe Bunts and Cooney's Hit Decide Longest Major League Game of Year SAIN SHINES IN RELIEF Gives 2 Blows in Last 7 2-3 Innings -- Boston Rally in 8th Ties Count at 3-3 | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/utility-asks-more-time-united-light-and-power-wants-year-more-for.html | UTILITY ASKS MORE TIME; United Light and Power Wants Year More for Integration | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/ethel-merman-has-daughter.html | Ethel Merman Has Daughter | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/harry-rosenfeld-maker-of-womens-handbags-developed-elaborate-styles.html | HARRY ROSENFELD; Maker of Women's Handbags Developed Elaborate Styles | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/delaney-furey.html | Delaney -- Furey | True | Special to T lqw YORK TIES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/budgeting-war-relief.html | BUDGETING WAR RELIEF | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/praise-for-colombia-fe-hasler-expressed-views-at-dinner-to.html | PRAISE FOR COLOMBIA; F.E. Hasler Expressed Views at Dinner to President Lopez | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/5329535-earned-by-general-foods-6month-net-compares-with-7181578.html | $5,329,535 EARNED BY GENERAL FOODS; 6-Month Net Compares With $7,181,578 Reported for the Year Before $1.01 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data $5,329,535 EARNED BY GENERAL FOODS | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/rossano-beats-horne-takes-close-decision-in-6round-bout-at.html | ROSSANO BEATS HORNE; Takes Close Decision in 6-Round Bout at Queensboro | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/child-to-fl-johanneses-jr.html | Child to F.L. Johanneses Jr. | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/bleakley-jr-to-be-an-ensign.html | Bleakley Jr. to Be an Ensign | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/raf-and-fleet-hit-axis-in-egypt-matruh-bombarded-from-sea-planes.html | R.A.F. AND FLEET HIT AXIS IN EGYPT; Matruh Bombarded From Sea -- Planes Range Over Foe in Destructive Attacks BRITISH FLEET AND FLIERS POUND ROMMEL R.A.F., WARSHIPS HIT AXIS IN EGYPT | True | Wireless to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/mi55-e-fotterall-to-beome-bride-devon-girls-engagement-to-william-h.html | MI55 E. FOTTERALL TO BE()OME BRIDE; Devon Girl's Engagement to William H. Reeves 3d Is-Announced by Parents | True | pa'l to TI=I 'N ORK TI.Mm. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/annenberg-paid-3000000-treasury-says-he-kept-promise-on-incometax.html | ANNENBERG PAID $3,000,000; Treasury Says He Kept Promise on Income-Tax Obligation | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/police-fund-to-buy-bonds.html | Police Fund to Buy Bonds | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/boom-in-nicaragua-return-of-american-dollars-said-to-recall-the.html | BOOM IN NICARAGUA; Return of American Dollars Said to Recall the 1920s | True | Special Cable to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/pershing-nephew-made-a-major.html | Pershing Nephew Made a Major | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/chinese.html | Chinese | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/leahys-role-in-war-admiral-has-greatest-responsibility-of-career.html | Leahy's Role in War; Admiral Has Greatest Responsibility of Career but Duties Are Not Clear | True | By Hanson W. Baldinspecial To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/insurgent-petitions-rejected-by-board-elections-body-continues-to.html | INSURGENT PETITIONS REJECTED BY BOARD; Elections Body Continues to Turn Down Primary Designations | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/a-t-e-ydeit-greenebaum.html | A T .E -Y"'DEIT. GREEN-EBAUM | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/catalina-hit-by-the-war.html | Catalina Hit by the War | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/recruiting-dog-wardens-aspca-is-enlisting-1000-persons-to-help-it.html | RECRUITING DOG 'WARDENS;' A.S.P.C.A. Is Enlisting 1,000 Persons to Help It in Raids | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/german-endurance-fails.html | German Endurance Fails | True | By A.c. Sedgwickwireless To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/to-redeem-paper-bonds.html | To Redeem Paper Bonds | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/chungking-suffers-from-heat.html | Chungking Suffers From Heat | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/mrs-margaret-clyde-married.html | Mrs. Margaret Clyde Married | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/longo-back-in-4f-class-hague-foe-loses-move-to-get-into-military.html | LONGO BACK IN 4F CLASS; Hague Foe Loses Move to Get Into Military Service | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/autos-that-wont-run-may-go-to-scrap-pile-wpb-aide-tells-policy.html | Autos That Won't Run May Go to Scrap Pile; WPB Aide Tells Policy Forced by Steel Needs | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/blast-in-belgium-kills-200.html | Blast in Belgium Kills 200 | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/laborite-elected-in-britain.html | Laborite Elected in Britain | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/ocd-asks-groups-to-help-appeals-to-500-national-organizations-to.html | OCD ASKS GROUPS TO HELP; Appeals to 500 National Organizations to Intensify War Aid | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/abrahai-leyy.html | ABRAHAi! LEYY | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/cargo-restricted-as-ship-losses-rise-only-shipments-for-war-to-be.html | CARGO RESTRICTED AS SHIP LOSSES RISE; Only Shipments for War to Be Allowed -- Sinkings Reach Highest Level BUILDING FALLS BEHIND Nazis Gain Over Construction but No 'Essential' Military Supplies Are Delayed | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/mckesson-plan-complete.html | McKesson Plan Complete | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/15r-chael-gerassiifos.html | 15[RS. [CHAEL GERASSIIfOS | True | Wireless to NW Yo TS. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/us-navy-scores-more-destroyers-sunk-in-submarine-attacks-on-foe-off.html | U.S. NAVY SCORES; More Destroyers Sunk in Submarine Attacks on Foe Off Kiska PLANES RAID CAMP THERE Army Fliers Also Bomb Ships -- Japanese Force in Isles Estimated at 20,000 JAPANESE SUFFER NEW ALEUTIAN LOSSES U.S. SUBMARINES SCORE OFF KISKA | True | By Charles Hurdspecial To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/womens-insurance-extended.html | Women's Insurance Extended | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/browns-in-front-by-43-top-athletics-as-judnich-and-clift-drive.html | BROWNS IN FRONT BY 4-3; Top Athletics as Judnich and Clift Drive Early Homers | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/landenbergerfenton.html | LandenbergerFenton | True | Special to THg Nw YOR Tns. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/mexico-holds-woman-studies-espionage-law-and-seizes-man-in-spy-hunt.html | MEXICO HOLDS WOMAN; Studies Espionage Law and Seizes Man in Spy Hunt | True | | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/company-to-buy-own-shares.html | Company to Buy Own Shares | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/two-slain-in-paris-in-bombing-attempt-petain-sends-donation-to.html | TWO SLAIN IN PARIS IN BOMBING ATTEMPT; Petain Sends Donation to Widow of Dead Policeman | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/italians-will-leave-sections-of-croatia-recent-accord-viewed-as.html | ITALIANS WILL LEAVE SECTIONS OF CROATIA; Recent 'Accord' Viewed as Blow to Policy Followed by Rome | True | By Telephone To the New York Times. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/hay-fever-dont-worry-city-is-after-ragweed.html | Hay Fever? Don't Worry; City Is After Ragweed | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/return-canceled-for-spring-again-comedy-with-grace-george-and-c.html | RETURN CANCELED FOR 'SPRING AGAIN'; Comedy, With Grace George and C. Aubrey Smith, to' Begin Road Tour in Maplewood BERLIN SHOW EXTENDED 'This Is The Army' Will Stay at Broadway Until Aug. 29 -- Skowhegan to Do 'Claudia' | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/us-bombers-sink-2-japanese-ships-vessels-destroyed-on-yangtze-near.html | U.S. BOMBERS SINK 2 JAPANESE SHIPS; Vessels Destroyed on Yangtze Near Important Base for War in Central China ALLIED SUBMARINES RAID Invaders Rush Fortification of Amoy in Fukien -- Chinese Lose Wenchow Again | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/when-winter-comes.html | WHEN WINTER COMES | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/signs-bill-on-foreign-honors.html | Signs Bill on Foreign Honors | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/22-housing-groups-borrow-28675000-local-authorities-place-notes.html | 22 HOUSING GROUPS BORROW $28,675,000; Local Authorities Place Notes With Various Banking and Investment Concerns STATEN ISLAND FINANCING Chemical Bank Syndicate Is Buyer of Issues Here and in Other Communities | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/interruptions-have-to-stop.html | Interruptions "Have to Stop" | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/3-in-jersey-race-for-us-senator-gr-wilson-announces-he-will-oppose.html | 3 IN JERSEY RACE FOR U.S. SENATOR; G.R. Wilson Announces He Will Oppose Hawkes, Bower in Republican Primary CLEE SUPPORTS FORMER Winner of the Contest Will Run Against Smathers in General Election in November | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/of-local-origil.html | Of Local Origil | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/chosen-as-a-director-of-republic-aviation-corp.html | Chosen as a Director Of Republic Aviation Corp. | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/named-a-vice-president-of-gulf-oil-corporation.html | Named a Vice President Of Gulf Oil Corporation | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/russian.html | Russian | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/matruh-bombarded-from-the-sea.html | Matruh Bombarded From the Sea | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/ge-employes-96-bond-buyers.html | G.E. Employes 96% Bond Buyers | True | | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/vvltel-c-fjicei.html | VVLTEI C. FJICEI | True | Special to THE NEW YQR TIMES. | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/flaught-sprints-to-second-straight-triumph-in-jacobs-silks-at.html | Flaught Sprints to Second Straight Triumph in Jacobs Silks at Empire City; FAVORITE IN FRONT IN TUCKAHOE PURSE Flaught, $4.90. Beats Pompion by Half-Length at Empire, With Doubt Not Third CAIRNGORM DISQUALIFIED Strolling Don Is Placed First After Public Choice Is Set Back in Sixth Event | True | By Bryan Field | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/john-c-hays-dies-noted-engineer-60-executive-vice-president-of.html | JOHN C. HAYS DIES; NOTED ENGINEER, 60; Executive Vice President of Stone & Webster Engineering Corp. Stricken in Home CAREER BEGAN ON COAST Before Joining New York Firm He Had Headed Many Power / Companies in California j | True |  | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/more-resort-hotels-taken-over-by-army-three-additional-at-atlantic.html | MORE RESORT HOTELS TAKEN OVER BY ARMY; Three Additional at Atlantic City to Be Used by Air Force | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/brooklyn-house-brings-cash.html | Brooklyn House Brings Cash | True |  | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/willie-pep-defeats-denner.html | Willie Pep Defeats Denner | True |  | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/senoha-carlos-mendieta-wife-of-expresident-of-cuba-dies-in-havana.html | SENOHA CARLOS MENDIETA; Wife of Ex-President of Cuba Dies in Havana Suburb Bpecial Cable | True | to TH NEW YORK TIMICS. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/abroad-history-will-not-help-to-solve-problem-of-india.html | Abroad; History Will Not Help to Solve Problem of India | True | By Anne O'Hare McCormick | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/savold-knocks-out-poland-in-9th-round-des-moines-fighter-rallies-to.html | SAVOLD KNOCKS OUT POLAND IN 9TH ROUND; Des Moines Fighter Rallies to Win at Toledo | True |  | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/trade-commission-cases-firm-here-agrees-to-drop-certain-claims-for.html | TRADE COMMISSION CASES; Firm Here Agrees to Drop Certain Claims for Rat Poisons | True | Special to THE NEW YORK TIMES. | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/mabry-heads-list-at-utica.html | Mabry Heads List at Utica | True |  | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/jersey-city-victor-10-coombs-hurls-1hitter-against-leafs-for-12th.html | JERSEY CITY VICTOR, 1-0; Coombs Hurls 1-Hitter Against Leafs for 12th Triumph | True |  | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/spring-plant-here-sells-its-machines-company-for-which-mayor-says.html | SPRING PLANT HERE SELLS ITS MACHINES; Company for Which Mayor Says He Got War Contracts Goes Out of Business OWNER DISPUTES REPORTS Army Jobs 'All News' to Him, but La Guardia Aide Challenges Statement | True |  | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/charles-cornell-ramsay-retired-boston-educator-leader-in.html | CHARLES CORNELL RAMSAY; Retired Boston Educator, Leader} in Teachers'_ Grou_ psi, Dies at 84 | True | Speoial to TIEt New YORK TIES. I | C1B 550477 |
| 1942-07-22 | 1942-07-22 | https://www.nytimes.com/1942/07/22/archives/admissions-in-war-stamps.html | Admissions in War Stamps | True |  | C1B 550477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/reich-and-japan-reported-trading-trickle-of-goods-exchanged-via-the.html | REICH AND JAPAN REPORTED TRADING; 'Trickle' of Goods Exchanged Via the Cape Horn Route, British Officials Say GERMAN RAIL WOES CITED Repairs and Maintenance Are Declared Placed On an Emergency Basis | True | Wireless to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/more-fighting-reported.html | More Fighting Reported | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/india-lifts-ban-on-reds.html | India Lifts Ban on Reds | True | Wireless to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/seaman-gives-his-life-stays-on-torpedoed-us-ship-to-throw-liferafts.html | SEAMAN GIVES HIS LIFE; Stays on Torpedoed U.S. Ship to Throw Liferafts Over | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/more-rents-are-reduced-opa-fixes-top-figures-for-18-defense-home.html | MORE RENTS ARE REDUCED; OPA Fixes Top Figures for 18 Defense Home Areas | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/rev-john-mniff-assistant-pastor-of-ozone-park-catholic-church-dies.html | REV. JOHN M'NIFF; Assistant Pastor of Ozone Park Catholic Church Dies at 34 | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/held-in-movie-extortion-plot.html | Held in Movie Extortion Plot | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/higbe-stops-reds-with-five-hits-51-dodger-pitcher-gaining-tenth.html | HIGBE STOPS REDS; WITH FIVE HITS, 5-1 Dodger Pitcher, Gaining Tenth Victory, Bats In 2 Runs With a Double Before 20,956 BROOKLYN POUNDS STARR Loss of Twilight-Night Game Drops Cincinnati to Tie for Third Place With Giants | True | By Arthur Daley | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/police-league-boxing-set.html | Police League Boxing Set | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/yields-to-pleas-consents-to-run-after-talk-in-white-house-with.html | 'YIELDS' TO PLEAS; Consents to Run After Talk in White House With Roosevelt | True | By Warren Moscow | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/navy-dept-tops-bond-goals.html | Navy Dept. Tops Bond Goals | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/vichy-to-implement-its-labor-program-campaign-to-publicize-charter.html | VICHY TO IMPLEMENT ITS LABOR PROGRAM; Campaign to Publicize Charter Is to Be the Initial Step | True | By Telephone To the New York Times. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/odore-gerloff.html | ODORE GERLOFF | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/export-loads-increase-388724car-total-for-us-ports-is-52-over-1941.html | EXPORT LOADS INCREASE; 388,724-Car Total for U.S. Ports Is 52% Over 1941 Period | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/swiss-bomb-risk-falls-damage-probabilities-off-66-per-cent.html | SWISS BOMB RISK FALLS; Damage Probabilities Off 66 Per Cent, Actuaries Find | True | By Telephone To the New York Times. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/gasoline-stocks-show-a-big-drop-84069000-barrels-on-hand-last-week.html | GASOLINE STOCKS SHOW A BIG DROP; 84,069,000 Barrels on Hand Last Week, Representing 1,589,000 Decrease | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/11-get-high-posts-in-specialist-corps-men-prominent-in-civil-life.html | 11 GET HIGH POSTS IN SPECIALIST CORPS; Men Prominent in Civil Life Are Nominated for Colonels or Lieutenant Colonels | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/dearth-of-doctors-in-state-forecast-serious-shortage-of-nurses-is.html | DEARTH OF DOCTORS IN STATE FORECAST; Serious Shortage of Nurses Is Seen Also at Meeting of Civilian Services Here | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/puts-ban-on-film-fun-argosy.html | Puts Ban on Film Fun, Argosy | True | | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/comebackers-form-club.html | "Comebackers" Form Club | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/warns-gas-users-to-obey-rationing-henderson-says-any-one-who.html | WARNS 'GAS USERS TO OBEY RATIONING; Henderson Says Any One Who Wilfully Violates New System Will Be Prosecuted | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/malta-plane-toll-at-849-british-report-on-destruction-of-enemy.html | MALTA PLANE TOLL AT 849; British Report on Destruction of Enemy Aircraft | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/officials-study-problem-opa-and-agriculture-men-are-weighing.html | OFFICIALS STUDY PROBLEM; OPA and Agriculture Men Are Weighing Solutions | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/japanese.html | Japanese | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/retired-old-salts-return-to-the-sea-near-70-two-score-give-up-soft.html | RETIRED OLD 'SALTS' RETURN TO THE SEA; Near 70, Two Score Give Up Soft, Snug Harbor Berths to Help 'Lick Hitler' | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/columbia-receives-professors-library-sm-lindsay-donates-2000.html | COLUMBIA RECEIVES PROFESSOR'S LIBRARY; S.M. Lindsay Donates 2,000 Volumes to University | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/london-decision-rumored-moving-up-of-any-date-for-blow-in-europe.html | LONDON DECISION RUMORED; Moving Up of Any Date for Blow in Europe Believed Opposed | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/horace-james-bantick-i-exsuperintendent-of-london-si-metropolitan.html | HORACE JAMES BANTICK,; I Ex-Superintendent of London sI Metropolitan Police Was 86 I | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/more-women-needed-for-aircraft-service-mrs-rickenbacker-says.html | MORE WOMEN NEEDED FOR AIRCRAFT SERVICE; Mrs. Rickenbacker Says Warning Unit Wants Day Volunteers | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/f-a-z-kumler-first-president-of-ball-state-teachers-college-in.html | F. A. Z. KUMLER; First President of Ball State Teachers College in Indiana | True | Speci1 to T T' YORX TIS. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/colgate-victor-by-10-beats-cornell-nine-in-6-innings-on-triple-and.html | COLGATE VICTOR BY 1-0; Beats Cornell Nine in 6 Innings on Triple and Error | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/asks-trucksaid-on-scrap-nelson-says-municipal-vehicles-can-help.html | ASKS TRUCKS AID ON SCRAP; Nelson Says Municipal Vehicles Can Help Collect Materials | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/heads-womens-benefit-group.html | Heads Women's Benefit Group | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/mayor-to-attend-benefit-movie.html | Mayor to Attend Benefit Movie | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/article-6-no-title-rally-here-urgs-second-front-now.html | Article 6 -- No Title; RALLY HERE URGES SECOND FRONT NOW | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/stamp-dancers-get-run-of-52d-street-10-cents-pays-for-gyration-to.html | STAMP DANCERS GET RUN OF 52D STREET; 10 Cents Pays for Gyration to Jive of Night Club Bands at Big Block Party | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/home-canning-up-50.html | Home Canning Up 50% | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/bermuda-gets-warning-governor-tells-rotarians-more-food-must-be.html | BERMUDA GETS WARNING; Governor Tells Rotarians More Food Must Be Grown | True | Wireless to THE NEW YORK TIMES. | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/urge-40mile-limit-by-allstate-action-motor-vehicle-commissioners.html | URGE 40-MILE LIMIT BY ALL-STATE ACTION; Motor Vehicle Commissioners Set Tire-Conserving Program | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/ban-on-orchestra-denied-but-playing-must-not-annoy-neighbors-court.html | BAN ON ORCHESTRA DENIED; But Playing Must Not Annoy Neighbors, Court Says | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/city-investigating-meat-shortage-market-department-sees-no-scarcity.html | CITY INVESTIGATING MEAT 'SHORTAGE'; Market Department Sees No Scarcity, but Store Chain Does | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/japanese-ace-killed-kato-credited-with-bag-of-250-planes.html | JAPANESE ACE KILLED; Kato, Credited With Bag of 250 Planes, Posthumously Promoted | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/hotel-churchill-bought-from-bank-seventysixth-st-corporation-takes.html | HOTEL CHURCHILL BOUGHT FROM BANK; Seventy-sixth St. Corporation Takes Over the Property, Assessed at $218,000 CASH PAID FOR RESIDENCE Operator Gets Home in West 74th St. Owned by Dr. S. Van Saun for 30 Years | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/title-golf-playoff-to-mrs-torgerson-she-beats-mrs-thayer-after-tie.html | TITLE GOLF PLAY-OFF TO MRS. TORGERSON; She Beats Mrs. Thayer After Tie at 164 in L.I. Event | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/seeks-vermont-governorship.html | Seeks Vermont Governorship | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/sir-allen-mawer.html | SIR ALLEN MAWER | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/argentine-bank-reports-gold-reserve-ratio-to-notes-11242-on-july-15.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Notes 112.42% on July 15 | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/cards-14-blows-defeat-phils-70-beazley-gains-11th-triumph-on-mound.html | CARDS 14 BLOWS DEFEAT PHILS, 7-0; Beazley Gains 11th Triumph on Mound -- Johnson Is Routed in 4th Inning | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/s-heeiln-ill.html | S H'EE.iLN' ILL | True | acal to TB N YORK TIDIES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/segura-enters-doubles-will-play-with-vogt-in-round-robin-at.html | SEGURA ENTERS DOUBLES; Will Play With Vogt in Round Robin at Seabright | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/chungking-bombing-fported.html | Chungking Bombing Fported | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/2133591-is-earned-by-home-loan-banks-net-for-12-units-compares-with.html | $2,133,591 IS EARNED BY HOME LOAN BANKS; Net for 12 Units Compares With $1,627,182 in '41 Period | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/battles-to-coach-backs-of-western-army-stars.html | Battles to Coach Backs Of Western Army Stars | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/farley-statement-terms-mead-unfit-for-governor-bids-him-withdraw-to.html | Farley Statement Terms Mead Unfit for Governor; Bids Him Withdraw to Avert Disaster to Himself and Party -- New Deal Backers Also Denounced | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/city-housing-loan-of-878000-is-sold-group-headed-by-phelps-fenn.html | CITY HOUSING LOAN OF $878,000 IS SOLD; Group Headed by Phelps, Fenn Successful Bidder at Net Interest Cost of 1.8101 | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/caldweh-west.html | CaldweH -- West | True | Special to Tm Ig YoK Trr.S. | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/dora-lamb____ert___s-plans-glen-ridge-girl-sets-aug-4-fori-wedding-.html | DORA LAMB____ERT___S PLANS; Glen Ridge Girl Sets Aug. 4 forl Wedding to A. C. Saunder 3d / | True | pecte5 to Ns YORX '3"zl. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/churchills-son-here-predicts-victory-in-1943-if-we-are-lucky.html | Churchill's Son, Here, Predicts Victory in 1943 'If We Are Lucky' | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/mead-act-too-late-la-guardia-believes.html | Mead Act 'Too Late,' La Guardia Believes | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/6en-j-f-stevens-a-coolidge-aide-officer-ordered-state-guard-to-put.html | 6EN. J. F. STEVENS, A COOLIDGE AIDE; Officer Ordered State Guard to Put Down Boston Police Strike in 1919 i SERVED FIVE GOVERNORS Adjutant General Was Retired as Brigadier in 1929 After 42 Years With State | True | Special to THN NIW OltK TIMgS. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/re-joseph-ivie-fire-haplain-73-episcopal-clergyman-served.html | RE. JOSEPH IVIE, FIRE (HAPLAIN, 73; Episcopal Clergyman Served Department in Manhattan, the Bronx and Richmond | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/standard-brands-clears-2864877-halfyear-net-compares-with-4308573.html | STANDARD BRANDS CLEARS $2,864,877; Half-Year Net Compares With $4,308,573 Shown for the Year Before 19c FOR A COMMON SHARE Cost of Goods Up 35.7% in Year -- Fund for Inventory Loss Is Increased | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/to-redeem-utility-bonds.html | To Redeem Utility Bonds | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/russian.html | Russian | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/tennis-final-to-miss-lopaus.html | Tennis Final to Miss Lopaus | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/snow-in-south-of-france-follows-3day-hot-wave.html | Snow in South of France follows 3-Day Hot Wave | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/early-gains-pared-in-cotton-market-hedging-on-commodity-credit.html | EARLY GAINS PARED IN COTTON MARKET; Hedging on Commodity Credit Stock Leads to Erratic Close | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/notes.html | Notes | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/aviator-is-bitten-by-snake-in-plane-lieut-vaught-forced-to-spend.html | AVIATOR IS BITTEN BY SNAKE IN PLANE; Lieut. Vaught Forced to Spend Night in Australian Wilds Near U.S. Airfield | True | By Byron Darnton | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/in-the-nation-impressions-of-admiral-leahys-new-role.html | In The Nation; Impressions of Admiral Leahy's New Role | True | By Arthur Krock | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/maurice-trembley-banker-resident-here-for-15i-years-dies-in.html | MAURICE TREMBLEY; Banker, Resident Here for 15I Years, Dies in Switzerland | True | By Telephone To N=W' Yot" Ts. I | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/retail-group-elects-vogel.html | Retail Group Elects Vogel | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/ransom-cards-68-at-tam-o-shanter-ties-kunes-in-open-qualifying.html | RANSOM CARDS 68 AT TAM O' SHANTER; Ties Kunes in Open Qualifying -- Abbott Is Upset in the Amateur Competition | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/montreal-victor-over-newark-31-royals-end-losing-streak-as-kehn.html | MONTREAL VICTOR OVER NEWARK, 3-1; Royals End Losing Streak as Kehn Excels on Mound | True | | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/oil-lack-hurts-brazil-plants-closed-others-face-shutdown-for-want.html | OIL LACK HURTS BRAZIL; Plants Closed, Others Face Shut-down for Want of Fuel | True | Special Cable to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/women-doubling-war-savings-work-treasury-unit-expects-states-to.html | WOMEN DOUBLING WAR SAVINGS WORK; Treasury Unit Expects States to Complete Organizations for Drive Within Month | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/afl-man-gets-hudson-job.html | A.F.L. Man Gets Hudson Job | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/frank-c-daser.html | FRANK C. DA-SER | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/brown-stops-harvard-baseball-team-victor-by-10-as.html | BROWN STOPS HARVARD; Baseball Team Victor by 1-0 as | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/spanish-victory-congress.html | Spanish 'Victory Congress' | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/president-steps-in-to-stop-navy-tieup-summons-green-and-meany-in.html | PRESIDENT STEPS IN TO STOP NAVY TIE-UP; Summons Green and Meany in Effort to Avert Strike of 22,000 Building Men | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/news-of-food-about-homemade-pies-and-cookies-at-a-shop-for-sellers.html | News of Food; About Homemade Pies and Cookies at a Shop for Sellers and Buyers | True | By Jane Holt | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/184-from-graf-spee-have-fled-argentina.html | 184 From Graf Spee Have Fled Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/ask-petrillo-to-lift-ban-students-of-music-camp-request-that-he.html | ASK PETRILLO TO LIFT BAN; Students of Music Camp Request That He Allow a Broadcast | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/diphtheria-death-sat-low-three-small-states-have-none-new-york.html | DIPHTHERIA DEATH SAT LOW; Three Small States Have None -- New York Lowest of Others | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/united-nations.html | United Nations | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/dwyer-wounded-at-midway.html | Dwyer Wounded at Midway | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/bushwicks-to-play-tonight.html | Bushwicks to Play Tonight | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/southampton-fete-for-service-men-young-women-act-as-hostesses-at.html | SOUTHAMPTON FETE FOR SERVICE MEN; Young Women Act as Hostesses at Beach Club to 30 Coast Guards and Soldiers | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/50-twoton-bombs-plaster-duisburg-300-raf-planes-unload-havoc-on.html | 50 TWO-TON BOMBS PLASTER DUISBURG; 300 R.A.F. Planes Unload Havoc on Reich Inland Port -- Russians Hit Koenigsberg INVASION COAST VISITED British Spitfires Pound Areas in France and Netherlands -- Cologne Damage Described | True | By Rayamond Daniellwireless To the New York Times. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/italian.html | Italian | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/ickes-now-fishing-coordinator.html | Ickes Now 'Fishing Coordinator' | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/rig-device-to-move-heart-doctors-use-two-bottles-and-tube-to-get.html | RIG DEVICE TO MOVE HEART; Doctors Use Two Bottles and Tube to Get Organ in Place | True | | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/139-apply-to-join-waac-one-who-seeks-to-enlist-is-mother-of.html | 139 APPLY TO JOIN WAAC; One Who Seeks to Enlist Is Mother of 11-Month-Old Son | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/china-regains-city-seized-last-may-kienteh-a-large-county-seat-65.html | CHINA REGAINS CITY SEIZED LAST MAY; Kienteh, a Large County Seat 65 Miles From Hangchow, Is Taken in 5-Day Battle | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/push-panamerica-road-americans-in-nicaragua-get-data-for-increasing.html | PUSH PAN-AMERICA ROAD; Americans in Nicaragua Get Data for Increasing Tempo | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/upholds-jewish-schools-lawyer-tells-regents-26-institutions-meet.html | UPHOLDS JEWISH SCHOOLS; Lawyer Tells Regents 26 Institutions Meet State Rules | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/to-see-miss-guenther-gen-danford-offers-to-explain-ouster-to-her.html | TO SEE MISS GUENTHER; Gen. Danford Offers to Explain Ouster to Her | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/the-rising-wind.html | THE RISING WIND | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/former-stanford-star-weds.html | Former Stanford Star Weds | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/8-accused-in-conspiracy-southern-californians-indicted-in-plot-to.html | 8 ACCUSED IN CONSPIRACY; Southern Californians Indicted in Plot to Harm Morale | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/capt-od01ge-burt0n.html | CAPT. -- OD01:gE BU'RT0!N' | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/dr-calderone-is-named-east-side-health-officer-made-secretary-of.html | DR. CALDERONE IS NAMED; East Side Health Officer Made Secretary of Department | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/group-here-to-aid-army-relief-work-general-terry-explains-use-of.html | GROUP HERE TO AID ARMY RELIEF WORK; General Terry Explains Use of Funds for Dependents | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/advertising-news.html | Advertising News | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/deborah-lowell-6a6ed-to-ensi6n-smith-graduate-will-be-wed-to-austin.html | DEBORAH LOWELL 6A6ED TO ENSI6N; Smith Graduate Will Be Wed to Austin Broadhurst of Springfield, Mass. | True | Igpecial to YORK s. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/prince-bernhard-arrives-entire-dutch-royal-family-now-on-american.html | PRINCE BERNHARD ARRIVES; Entire Dutch Royal Family Now on American Soil | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/screen-news-here-and-in-hollywood-feast-of-reason-purchased-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Feast of Reason' Purchased by Metro -- Leslie Brooks Gets New Assignment | True | By Telephone To the New York Times. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/home-in-brooklyn-sold.html | Home in Brooklyn Sold | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/replies-to-mead-backers-nassau-leader-denies-deals-by-bennett.html | REPLIES TO MEAD BACKERS; Nassau Leader Denies 'Deals' by Bennett Supporters | True | Special to THE NEW YORK TIMES. | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/mrs-harrin6ton-becomes-a-bride-former-dorothy-healy-wed-to.html | MRS. HARRIN6TON BECOMES A BRIDE; Former Dorothy Healy Wed to Frederick Pearson Jr. in Civil Ceremony Here | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/text-of-farleys-statement-rebuking-mead-and-his-new-deal-backers.html | Text of Farley's Statement Rebuking Mead and His New Deal Backers | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/british-women-in-war-they-are-nearly-100-mobilized-information.html | BRITISH WOMEN IN WAR; They Are Nearly 100% Mobilized, Information Service Says | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/the-screen-priorities-on-parade-a-film-in-which-airplane-plant-is.html | THE SCREEN; 'Priorities on Parade,' a Film in Which Airplane Plant Is Invaded by Swing Band, Comes to the Paramount | True | T.S. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/grain-brokers-queried-120-in-chicago-called-before-cea.html | GRAIN BROKERS QUERIED; 120 in Chicago Called Before CEA Ingestigators | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/britain-to-draft-citizens-living-in-foreign-countries.html | Britain to Draft Citizens Living in Foreign Countries | True | Wireless to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/steels-weaken-other-stocks-hit-market-closes-uneven-despite-firmer.html | STEELS WEAKEN; OTHER STOCKS HIT; Market Closes Uneven Despite Firmer Tone in Rails in Early Trading | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/i-miss-carol-m-foss-a-prospective-bride-alumna-of-smith-college-to.html | i MISS CAROL M. FOSS A PROSPECTIVE BRIDE; Alumna of Smith College to Be Married to Charles Peirce | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/i-mgi-lrtin-t-aeiegg.html | I MGI. LRTIN T. A-EIEGG [ ] | True | Special to Tim llw' ORX 'CliffS. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/william-w-wilson-served-an-illinois-district-in-congress-for-20.html | WILLIAM W. WILSON; Served an Illinois District in Congress for 20 | True | Years pecial to THE NE YOR TIuS. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/6story-apartment-purchased-in-bronx-garden-towers-corp-disposes-of.html | 6-STORY APARTMENT PURCHASED IN BRONX; Garden Towers Corp. Disposes of House Opposite Crotona Park | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/war-stamps-in-the-jackpot.html | War Stamps in the Jackpot | True | BERNARD J. GOODMAN. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/frank-hugh-wagner.html | FRANK HUGH WAGNER | True | Special to TB NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/storewide-sales-to-be-curtailed-survey-shows-most-merchants-favor.html | STORE-WIDE SALES TO BE CURTAILED; Survey Shows Most Merchants Favor Cutting Number of Such Promotions FOR SECTIONAL SPECIALS But 67% Plan to Continue Their Anniversary Events, Though for Shorter Periods | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/state-workers-pool-cars-about-10000-sign-up-for-ride-together.html | STATE WORKERS POOL CARS; About 10,000 Sign Up for 'Ride Together' Campaign | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/joseph-de-sando-is-freed.html | Joseph De Sando Is Freed | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/fewer-jobs-seen-in-wire-merger-williams-says-western-union-could.html | FEWER JOBS SEEN IN WIRE MERGER; Williams Says Western Union Could Take Only 4,750 of Postal's Workers | True | | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/11-new-yorkers-on-casualty-list-navy-names-one-dead-four-wounded.html | 11 NEW YORKERS ON CASUALTY LIST; Navy Names One Dead, Four Wounded, Six Missing From This State SEVERAL IN MIDWAY ACTION Bayside, Queens, Youth Injured, Scarsdale Ensign Missing -- Parents Get News | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/beach-shells-buy-food.html | Beach Shells Buy Food | True | Wireless to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/king-visits-scout-headquarters.html | King Visits Scout Headquarters | True | Wireless to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/fuel-oil-data-compiled-many-building-owners-converting-to-coal.html | FUEL OIL DATA COMPILED; Many Building Owners Converting to Coal, Board Reports | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/jordan-kelley.html | Jordan -- Kelley | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/assails-west-coast-defense.html | Assails West Coast Defense | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/peace-held-impeded-by-economy-budget-head-of-teachers-guild-assails.html | PEACE HELD IMPEDED BY 'ECONOMY BUDGET'; Head of Teachers Guild Assails Program of La Guardia | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/new-zealand-acts-to-save-tires.html | New Zealand Acts to Save Tires | True | Wireless to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/mrs-clark-williams-hostess.html | Mrs. Clark Williams Hostess | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/stake-to-colby-hanover-hambletonian-favorite-takes-2-of-3-heats-at.html | STAKE TO COLBY HANOVER; Hambletonian Favorite Takes 2 of 3 Heats at Old Orchard | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/speeds-soldier-vote-bill-rules-committee-sends-ramsay-measure-to.html | SPEEDS SOLDIER VOTE BILL; Rules Committee Sends Ramsay Measure to House Floor | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/katherine-cline-a-brideelect.html | Katherine Cline a Bride-Elect | True | Special to TH N YORX 'JPs. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/restriction-placed-on-better-cotton-domestic-as-well-as-foreign.html | RESTRICTION PLACED ON BETTER COTTON; Domestic as Well as Foreign Grades Are Reserved for Military by WPB | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/ts-lamont-joins-army-financier-resigns-as-head-of-greater-new-york.html | T.S. LAMONT JOINS ARMY; Financier Resigns as Head of Greater New York Fund | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/argentina-confirms-us-seized-tanker-foreign-minister-says-it-is.html | ARGENTINA CONFIRMS U.S. SEIZED TANKER; Foreign Minister Says It Is Legal -- Paper Accuses Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/capone-beer-tax-case-settled.html | Capone Beer Tax Case Settled | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/head-of-doremus-co-retires.html | Head of Doremus & Co. Retires | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/toronto-band-wins-lions-prize.html | Toronto Band Wins Lions Prize | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/aline-elsas-brideelect-new-orleans-girl-betrothed-to-midshipman.html | ALINE ELSAS BRIDE-ELECT; New Orleans Girl Betrothed to Midshipman Howard Kaiser | True | Special to THE NEW YORE TIMS. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/1hi-l-iitferay-perks.html | 1HI. L. iITFERAY PERK.S | True | Special to THE NEW YORK TIES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/guard-arrested-by-fbi.html | Guard Arrested by FBI | True | | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/irs-felix-a_sait.html | IRS. FELIX A_SAIT | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/record-tax-collections-13047094333-for-the-fiscal-year-ended-june.html | RECORD TAX COLLECTIONS; $13,047,094,333 for the Fiscal Year Ended June 30 | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/li-trains-dirty-state-aide-charges-accusation-made-at-icc-hearing.html | L.I. TRAINS DIRTY, STATE AIDE CHARGES; Accusation Made at I.C.C. Hearing Here on Fares | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/goldman-offers-modern-program-central-park-throng-of-11000-hears.html | GOLDMAN OFFERS MODERN PROGRAM; Central Park Throng of 11,000 Hears Works Composed for Most Part by Americans | True | R.P. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/daylight-objectives-of-raf.html | Daylight Objectives of R.A.F. | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/donald-wins-at-cleveland-51-for-champions-eleventh-in-row-yanks-4.html | Donald Wins at Cleveland, 5-1, For Champions' Eleventh in Row; Yanks' 4 Runs in Tenth Follow Double Error by Grimes -- Keller Hits 12th Homer, but DiMaggio Streak Ends at 18 Games | True | By John Drebinger | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/raf-again-hits-burma-japanese-shipping-and-port-facilities-are.html | R.A.F. AGAIN HITS BURMA; Japanese Shipping and Port Facilities Are Targets of Raids | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/house-votes-fund-for-secret-arms-navy-facilities-bill-carries.html | HOUSE VOTES FUND FOR 'SECRET' ARMS; Navy Facilities Bill Carries $30,000,000 to Equip and Train With New Weapon EXPANSION FOR ALASKA Developing of Bases in Panama, Caribbean and Pacific Posts Is Also Provided | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/johi-lguii.html | JOHI LGUII | True | gpecial to T lz YoRz T. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/dariel-paul-bray.html | DA-.rIEL PAUL BRAY | True | Special to THE Igw YoR T.gs. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/what-makes-inflation.html | WHAT MAKES INFLATION | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/nyu-names-track-managers.html | N.Y.U. Names Track Managers | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/a-foolish-threat.html | A FOOLISH THREAT | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/chinese-are-crushed-by-japanese-taxes-pienkwan-freed-of-invaders-is.html | CHINESE ARE CRUSHED BY JAPANESE TAXES; Pienkwan, Freed of Invaders, Is Typical Victim of Exploitation | True | Wireless to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/utility-reports-net-of-16649740-public-service-of-new-jersey-income.html | UTILITY REPORTS NET OF $16,649,740; Public Service of New Jersey Income for 12 Months Is Equal to $1.23 a Share | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/taxes-to-take-half-of-12000000-estate-hearing-to-determine.html | TAXES TO TAKE HALF OF $12,000,000 ESTATE; Hearing to Determine Residence of Mrs. Margaret P. Daly Begun | True | | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/opa-gets-rebuff-on-butter-prices-agriculture-department-lifts-its.html | OPA GETS REBUFF ON BUTTER PRICES; Agriculture Department Lifts Its Payment 3 Cents to Spur Output for Lease-Lend | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/new-ruling-by-the-sec-north-south-american-corp-not-investment.html | NEW RULING BY THE SEC; North & South American Corp. Not Investment Company | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/connecticut-youth-killed.html | Connecticut Youth Killed | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/yugoslavs-taking-heavy-toll-of-foe-report-10000-axis-soldiers.html | YUGOSLAVS TAKING HEAVY TOLL OF FOE; Report 10,000 Axis Soldiers Killed or Captured in Drive Timed to Aid Russia NAZIS SEIZE 1,000 DUTCH Hostages Said to Have Been Taken to Check Sabotage -- Norwegians Active | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/german.html | German | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/pennsylvania-holds-state-blackout-test-only-4-floodravaged-counties.html | PENNSYLVANIA HOLDS STATE BLACKOUT TEST; Only 4 Flood-Ravaged Counties Are Exempted From Tryout | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/abraham-wouk-head-of-laundry-firm-in-bronx-was-active-in-jewish.html | ABRAHAM !. WOUK; Head of Laundry Firm in Bronx Was Active in Jewish Charities | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/backe-gains-at-tennis-leads-seeded-players-to-quarter-finals-in.html | BACKE GAINS AT TENNIS; Leads Seeded Players to Quarter Finals in Junior Title Play | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/the-play-ed-wynns-laugh-town-laugh-as-the-best-of-the-recent.html | THE PLAY; Ed Wynn's 'Laugh, Town, Laugh!' As the Best of the Recent Vaudeville Shows -- 3 More Days Before Closing | True | By Brooks Atkinson | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/quits-community-service-post.html | Quits Community Service Post | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/allday-cartridge-made-new-zealander-invents-device-to-help-rifle.html | ALL-DAY CARTRIDGE MADE; New Zealander Invents Device to Help Rifle Practice | True | Wireless to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/japanese-invade-east-new-guinea-force-ashore-about-100-miles-from.html | JAPANESE INVADE EAST NEW GUINEA; Force Ashore About 100 Miles From Port Moresby Bombed -- Transport, Barge Sunk | True | By the United Press. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/honors-two-colonels-for-pacific-heroism-war-department-gives-medals.html | HONORS TWO COLONELS FOR PACIFIC HEROISM; War Department Gives Medals to Brink and Clear | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/ticket-sale-starts-today.html | Ticket Sale Starts Today | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/marriage-clips-record-wins-in-202-25-for-mile-and-quarter-on.html | MARRIAGE CLIPS RECORD; Wins in 2:02 2-5 for Mile and Quarter on Arlington Turf | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/ross-of-white-sox-blanks-red-sox-20-yields-only-five-hits-to-beat.html | ROSS OF WHITE SOX BLANKS RED SOX, 2-0; Yields Only Five Hits to Beat Wagner -- Appling Stars | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/ruth-baker-engaged-to-john-a-wood-3d-moorestown-girl-will-be-wed.html | RUTH BAKER ENGAGED TO JOHN A. WOOD 3D; Moorestown Girl Will Be Wed Tuesday at Her Parents' Home | True | pecial to THE NEW YORK TIMEg. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/petroleum-output-up-production-rate-of-4038500-barrels-daily-is-set.html | PETROLEUM OUTPUT UP; Production Rate of 4,038,500 Barrels Daily Is Set for August | True | | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/athletics-trip-browns-overcome-6run-deficit-to-record-118-triumph.html | ATHLETICS TRIP BROWNS; Overcome 6-Run Deficit to Record 11-8 Triumph | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/secret-spy-trial-recessed-for-day-counsel-for-defense-believed-to.html | SECRET SPY TRIAL RECESSED FOR DAY; Counsel for Defense Believed to Have Sought Time to Prepare Final Plea | True | By Lewis Wood | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/120000000-proposal-withdrawn-by-utility.html | $120,000,000 Proposal Withdrawn by Utility | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/peak-scrap-drive-urged-on-industry-nam-head-says-it-is-vital-that.html | PEAK SCRAP DRIVE URGED ON INDUSTRY; N.A.M. Head Says It Is Vital That Every Plant in Nation Join Fully in Job SEES BUSINESS ON TRIAL Public Will Accept No Alibis if This Phase of War Effort Fails, He Warns PEAK SCRAP DRIVE URGED ON INDUSTRY | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/bumper-apple-crop-forecast-in-jersey-large-peach-yield-in-state.html | BUMPER APPLE CROP FORECAST IN JERSEY; Large Peach Yield in State Also Expected This Year | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/rumania-denies-big-loss-only-1856-reported-killed-and-missing-at.html | RUMANIA DENIES BIG LOSS; Only 1,856 Reported Killed and Missing at Sevastopol | True | By Telephone To the New York Times. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/patty-bob-falkenburg-win.html | Patty, Bob Falkenburg Win | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/quickly-indicted-as-thug-suspect-in-payroll-holdup-is-linked-to.html | QUICKLY INDICTED AS THUG; Suspect in Payroll Hold-Up Is Linked to Other Robberies | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/kuibyshev-has-two-alarms.html | Kuibyshev Has Two Alarms | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/mrs-hussey-scores-ace.html | Mrs. Hussey Scores Ace | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/pepsicolas-net-up-to-137-a-share-earnings-for-6-months-after.html | PEPSI-COLA'S NET UP TO $1.37 A SHARE; Earnings for 6 Months, After Charges but Before Taxes, Put at $7,135,361 | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/army-shoe-contracts-placed.html | Army Shoe Contracts Placed | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/patrolmen-lose-suit-claim-of-70-seeking-increments-in-pay-is.html | PATROLMEN LOSE SUIT; Claim of 70 Seeking Increments in Pay Is Rejected | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/mrs-george-gamble.html | MRS. GEORGE GAMBLE | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/meddling-with-rubber.html | MEDDLING WITH RUBBER | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/ki.html | KI | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/dr-vernon-w-peck-i-t-oldest-osteopathic-physician-in-pennsylvania-w.html | DR. VERNON W. PECK; i t Oldest Osteopathic Physician in Pennsylvania Was 85 | True | Special to T NWW YOR TIS. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/deny-antitrust-charges-american-brass-and-several-other-companies.html | DENY ANTI-TRUST CHARGES; American Brass and Several Other Companies Enter Pleas | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/magistrate-collapses-in-court.html | Magistrate Collapses in Court | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/losses-force-russians-back.html | Losses Force Russians Back | True | | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/mrs-ja-brown-hostess-mrs-donald-o-macrae-and-mrs-emil-j-stehli-also.html | MRS. J.A. BROWN HOSTESS; Mrs. Donald O. MacRae and Mrs. Emil J. Stehli Also Entertain | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/cardinal-protests-belgian-sunday-toil-asks-nazi-military-to-rescind.html | CARDINAL PROTESTS BELGIAN SUNDAY TOIL; Asks Nazi Military to Rescind Order to Coal Miners | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/billows-sets-course-record-in-leading-qualifiers-for-state-golf.html | Billows Sets Course Record in Leading Qualifiers for State Golf Tourney; DUTCHESS PLAYER WINS MEDAL ON 67 | True | By William D. Richardson | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/gandhi-rules-out-work-with-japan-nationalist-asserts-he-would.html | GANDHI RULES OUT WORK WITH JAPAN; Nationalist Asserts He Would Rather Be Shot Than Cooperate With Any Country | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/john-b-s.html | JOHN B. S | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/alcohol-tax-payments-maintained-lead-in-41.html | Alcohol Tax Payments Maintained Lead in '41 | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/ie-iseael-o-blake.html | IES. ISEAEL O. ,BLAKE | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/making-of-quilted-fabrics-is-revived-as-precaution-against-wool.html | Making of Quilted Fabrics Is Revived As Precaution Against Wool Shortage | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/simon-says-britain-shuns-gold-basis-tells-house-of-lords-efforts-to.html | SIMON SAYS BRITAIN SHUNS GOLD BASIS; Tells House of Lords Efforts to Transfer Big Sums as a Result of War Hurt All CITES ROOSEVELT STAND Post-War Economic Tasks Are Listed by Jowitt, Minister Studying Reconstruction | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/russias-battle-at-crisis-high-stakes-depend-on-red-army-reserves-as.html | Russia's Battle at Crisis; High Stakes Depend on Red Army Reserves as Peril of Key Don Basin Cities Mounts | True | By Hanson W. Baldwin | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/hf-sinclair-jr-inducted.html | H.F. Sinclair Jr. Inducted | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/ge-dulac-i.html | GE] DULAC I | True | By Telephone To T N!W York Timeg. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/bank-of-montreal-to-cut-dividend-votes-regular-2-for-quarter-but.html | BANK OF MONTREAL TO CUT DIVIDEND; Votes Regular $2 for Quarter, but Will Reduce the Annual Payment From $8 to $6 | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/higgins-is-balked-on-ships-contract-maritime-commission-refuses-to.html | HIGGINS IS BALKED ON SHIPS CONTRACT; Maritime Commission Refuses to Rescind Cancellation After Hearing Builder | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/i-miss-jean-inn___es-to-wed-i-i-staten-island-girl-is-fiancee-of.html | I MISS JEAN INN. .__ES TO WED; I I Staten Island Girl Is Fiancee of'{ Rev, Herschel O. Halbert Jr, I | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/white-named-officer-of-alcoa-steamship-succeeded-by-grable-as-head.html | WHITE NAMED OFFICER OF ALCOA STEAMSHIP; Succeeded by Grable as Head of Utensil Company | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/power-resources-called-adequate-krug-of-the-wpb-confident-all-needs.html | POWER RESOURCES CALLED ADEQUATE; Krug of the WPB Confident All Needs Can Be Met but Warns on Waste | True | | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/baltic-exiles-celebrate-moscow-marks-anniversary-of-republics.html | BALTIC EXILES CELEBRATE; Moscow Marks Anniversary of 'Republics' Accession | True | Wireless to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/anne-finch-entertains-hostess-at-after-duty-dance-of-the-citizens.html | ANNE FINCH ENTERTAINS; Hostess at 'After Duty' Dance of the Citizens Committee | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/125000-for-rare-chemicals-inc.html | $125,000 for Rare Chemicals, Inc. | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/phyllis-boushall-of-bethlehem-pa-fiancee-of-cleveland-dodge-jr.html | Phyllis Boushall of Bethlehem, Pa., Fiancee Of Cleveland Dodge Jr., Princeton Senior | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/wpb-obtains-views-on-stock-control-initial-conferences-are-called.html | WPB OBTAINS VIEWS ON STOCK CONTROL; Initial Conferences Are Called Valuable -- Cooperation Is Revealed by Read | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/berlin-tells-of-attacks-quotes-writer-on-hard-blows-dealt-by.html | BERLIN TELLS OF ATTACKS; Quotes Writer on Hard Blows Dealt by British in Egypt | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/yearly-classes-to-be-tried-out-in-twenty-city-schools-this-fall.html | Yearly Classes to Be Tried Out In Twenty City Schools This Fall; 'Continuous Progress Plan' Is Intended to End Semi-Annual Readjustments -- It May Be Extended to All Institutions | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/final-concert-by-kurtz-he-presents-berlioz-symphony-at-stadium-with.html | FINAL CONCERT BY KURTZ; He Presents Berlioz Symphony at Stadium With Philharmonic | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/gets-gershwin-painting-society-to-exhibit-portrait-by-philadelphia.html | GETS GERSHWIN PAINTING; Society to Exhibit Portrait by Philadelphia Artist | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/frank-i-iinalt.html | FRANK I. IFNALT. | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/admiral-leahys-appointment.html | ADMIRAL LEAHY'S APPOINTMENT | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/sports-of-the-times-two-views-of-a-boxing-card.html | Sports of the Times; Two Views of a Boxing Card | True | Reg. U.S. Pat. Off. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/canada-bans-a-report-mackenzie-king-says-study-on-us-attitude-is.html | CANADA BANS A REPORT; Mackenzie King Says Study on U.S. Attitude Is Examined | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/fcc-cancels-television-permits.html | FCC Cancels Television Permits | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/farm-rubber-bill-is-voted-by-senate-house-speeds-plan-barkley.html | FARM RUBBER BILL IS VOTED BY SENATE; HOUSE SPEEDS PLAN; Barkley Unable to Beat Move for Stripping WPB of Power on Grain-Alcohol Process HOPES FOR VETO, HE SAYS Way for Identical Measure Is Cleared in House, With Sponsors Predicting Its Victory FARM RUBBER BILL IS VOTED BY SENATE | True | By C.p. Trussellspecial To the New York Times. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/usmade-tanks-join-in-charge-in-egypt-as-imperial-guns-blast-path.html | U.S.-Made Tanks Join in Charge in Egypt As Imperial Guns Blast Path Through Foe | True | By Richard D. McMillan | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/army-drills-for-kovacs-net-star-arrives-at-monterey-camp-as-acting.html | ARMY DRILLS FOR KOVACS; Net Star Arrives at Monterey Camp as Acting Corporal | True | | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/grace-calls-rises-blow-to-economy-bethlehem-accepts-the-wlb-order.html | GRACE CALLS RISES BLOW TO ECONOMY; Bethlehem Accepts the WLB Order Under Protest, Holding U.S. Principles Are Ignored N.A.M. FEARS INFLATION Most Industries Have Met 15% Increases Referred to by the WLB, It Says in Warning | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/thrust-to-rostov-claimed-by-nazis-axis-troops-stand-at-fortified.html | THRUST TO ROSTOV CLAIMED BY NAZIS; Axis Troops Stand at Fortified Bridgehead Before the City, High Command Says LISTS NEW DON CROSSING River Passed East of Donets, Berlin Asserts -- Voronezh Attacks 'Repulsed' | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/king-peter-leaves-lake-placid.html | King Peter Leaves Lake Placid | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/army-drops-corps-area-name.html | Army Drops 'Corps Area' Name | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/rites-for-justice-sutherland.html | Rites for Justice Sutherland | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/john-e-fairhead-superintendent-of-delaware-hudson-railroad-dies-at.html | JOHN E. FAIRHEAD; Superintendent of Delaware Hudson Railroad Dies at 63 | True | &I Special to T[ NEW YOtK TZMS. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/seizes-exenvoy-of-spain.html | Seizes Ex-Envoy of Spain | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/us-hospital-unit-under-desert-fire-american-field-service-force-at.html | U.S. HOSPITAL UNIT UNDER DESERT FIRE; American Field Service Force at Front Line in Egypt With New Zealanders MINES AT NIGHT AVOIDED Men Leave Base at the First Light of Day to Pick Up Wounded of Both Sides | True | By A.c. Sedgwickwireless To the New York Times. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/j-charles-barthen.html | j Charles Barthen, | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/steel-wage-rise-approved-acceptance-of-advance-in-war-bonds-is.html | Steel Wage Rise Approved; Acceptance of Advance in War Bonds Is Viewed as Saving Grace | True | MARK STARR, Educational Director, International Ladies Garment Workers Union. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/rebuilding-urged-for-lower-east-side-largescale-program-for-slums.html | REBUILDING URGED FOR LOWER EAST SIDE; Large-Scale Program for Slums Suggested by Housing Council | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/danzig-damage-reported.html | Danzig Damage Reported | True | By Telephone To the New York Times. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/queen-accepts-us-gift.html | Queen Accepts U.S. Gift | True | Wireless to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/chaney-goes-to-mitchel-field.html | Chaney Goes to Mitchel Field | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/lynn-riggs-play-to-be-a-musical-work-will-soon-begin-on-green-grow.html | LYNN RIGGS PLAY TO BE A MUSICAL; Work Will Soon Begin on 'Green Grow the Lilacs' Conversion -- First Produced in 1931 | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/army-to-pick-football-camps.html | Army to Pick Football Camps | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/italian-veterans-rounded-up-here-40-members-of-society-that-pledged.html | ITALIAN VETERANS ROUNDED UP HERE; 40 Members of Society That Pledged Fealty to Mussolini Taken to Ellis Island | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/no-concentration-camps-here.html | No Concentration Camps Here | True | RICHARD KRONER. | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/photographer-arrested-unauthorized-wearing-of-army-uniform-alleged.html | PHOTOGRAPHER ARRESTED; Unauthorized Wearing of Army Uniform Alleged | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/wheat-moves-up-mills-are-buyers-net-advance-12-to-78c-after-extreme.html | WHEAT MOVES UP; MILLS ARE BUYERS; Net Advance 1/2 to 7/8c After Extreme Rise of 1c -- Spreads With Corn Are Closed MINOR CEREAL IRREGULAR Offerings of Cash Oats Are Fairly Liberal as Futures Rise 3/8 to 7/8c | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/count-fleet-takes-6825-wakefield-stakes-by-four-lengths-at-empire.html | Count Fleet Takes $6,825 Wakefield Stakes by Four Lengths at Empire Track; ODDS-ON FAVORITE OUTRUNS RURALES | True | By Bryan Field | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/navy-spitoons-go-to-scrap-pile.html | Navy Spitoons Go to Scrap Pile | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/president-seeks-new-power-to-stabilize-wages-prices-roosevelt-seeks.html | President Seeks New Power To Stabilize Wages, Prices; ROOSEVELT SEEKS NEW WAGE POWER | True | By Louis Starkspecial To the New York Times. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/farm-woman-has-siamese-twins.html | Farm Woman Has Siamese Twins | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/curb-exchange-seat-800.html | Curb Exchange Seat $800 | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/holc-sells-in-queens-federal-body-accounts-for-two-of-three-deals.html | HOLC SELLS IN QUEENS; Federal Body Accounts for Two of Three Deals in Borough | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/new-rationing-brings-no-rush-for-gasoline-motorists-loath-to-yield.html | New Rationing Brings No Rush for Gasoline; Motorists Loath to Yield Precious Coupons | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/owensillinois-glass.html | Owens-Illinois Glass | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/americans-arrive-at-east-africa-port-group-to-be-exchanged-for.html | AMERICANS ARRIVE AT EAST AFRICA PORT; Group to Be Exchanged for Japanese at Lourenco Marques | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/z-j-e-wilson-lawyer-in-kansas-city-69-former-police-commissioner.html | Z. J. E. WILSON, LAWYER IN KANSAS CITY, 69; Former Police Commissioner, anI Attorney | True | fo__ 4__ Ye_rs, DiesI | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/bill-would-aid-resorts-mcnary-proposes-loans-for-vacation.html | BILL WOULD AID RESORTS; McNary Proposes Loans for Vacation Businesses | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/yale-beaten-in-9th-21-verderame-hurls-5hit-victory-for-mettler.html | YALE BEATEN IN 9TH, 2-1; Verderame Hurls 5-Hit Victory for Mettler Bombers | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/mauriello-meets-burman-tonight-heavyweights-slated-to-box-ten.html | MAURIELLO MEETS BURMAN TONIGHT; Heavyweights Slated to Box Ten Rounds in Feature Contest at Garden | True | By Robert F. Kelley | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/getto-confirmed-as-dodgers-coach-former-pitt-player-officially.html | GETTO CONFIRMED AS DODGERS' COACH; Former Pitt Player Officially Appointed Head Mentor of Brooklyn Eleven | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/ruppert-casey.html | Ruppert -- Casey | True | | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/bonds-and-shares-in-london-market-giltedge-issues-are-firm-with-3.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Issues Are Firm With 3 1/2% War Loan Up -- Home Rails Easier | True | Wireless to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/5000-auto-owners-get-refunds.html | 5,000 Auto Owners Get Refunds | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/advance-in-desert-imperial-troops-seize-contested-heights-in.html | ADVANCE IN DESERT; Imperial Troops Seize Contested Heights in Northern Sector EXTEND HOLD IN CENTER Also Push Ahead in South -- R.A.F. Deals Fierce Blows to Crete, Tobruk, Axis Front ACTION ON THE EGYPTIAN BATTLEFIELD: THE BRITISH HAMMER AWAY AT THE AXIS BRITISH IN EGYPT GAIN ALONG LINE | True | Wireless to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/would-amend-hatch-act-martin-proposes-to-bar-defeated-candidate-for.html | WOULD AMEND HATCH ACT; Martin Proposes to Bar Defeated Candidate for Two Years | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/elected-by-jersey-bank.html | Elected by Jersey Bank | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/award-of-27125000-made-for-viscose-stock.html | Award of 27,125,000 Made for Viscose Stock | True | Wireless to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/trustee-status-fixed-sec-sets-rule-under-investment-advisers-act.html | TRUSTEE STATUS FIXED; SEC Sets Rule Under Investment Advisers Act | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/wpb-branch-clarifies-status.html | WPB Branch Clarifies Status | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/child-to-norris-d-hoyts.html | Child to Norris D. Hoyts | True | Special to T 1 YORX TIMS. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/to-train-state-guard-officers.html | To Train State Guard Officers | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/ousted-brazilian-gets-army-post.html | Ousted Brazilian Gets Army Post | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/would-honor-coxswain-groups-in-bayside-seek-medal-for-discoverer-of.html | WOULD HONOR COXSWAIN; Groups in Bayside Seek Medal for Discoverer of Saboteurs | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/jerome-sterns-have-daughter.html | Jerome Sterns Have Daughter | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/currency-rate-up-for-sterling-here-wide-variation-from-official.html | CURRENCY RATE UP FOR STERLING HERE; Wide Variation From Official Quotations on Pound | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/uruguay-gets-12000000-loan.html | Uruguay Gets $12,000,000 Loan | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/questions-for-congress.html | Questions for Congress | True | GEORGE W. GRAHAM. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/emma-lazarus-honored-annual-tribute-to-poetess-paid-at-statue-of.html | EMMA LAZARUS HONORED; Annual Tribute to Poetess Paid at Statue of Liberty | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/r-woman-in-business-at-100-diesi.html | r Woman, in Business at 100, DiesI | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/yanks-retain-training-site.html | Yanks Retain Training Site | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/berliner-hahn.html | Berliner -- Hahn | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/henjy-d-howard.html | HENJ[Y D. HOWARD | True | Special to TH NEW YO TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/wide-price-advance-in-wholesale-butter-governments-move-to-step-up.html | WIDE PRICE ADVANCE IN WHOLESALE BUTTER; Government's Move to Step Up Output Starts Buying | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/mrs-dilling-named-in-conspiracy-bill-chicago-dentist-and-artist.html | MRS. DILLING NAMED IN CONSPIRACY BILL; Chicago Dentist and Artist Also Accused in Indictment Returned at Capital | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/brewster-board-wins-approval-management-of-plane-plants-gets-vote.html | BREWSTER BOARD WINS APPROVAL; Management of Plane Plants Gets Vote of Thanks at Stockholders' Meeting | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/service-yardstick-drawn-for-nurses-seeks-to-help-them-solve-the.html | SERVICE YARDSTICK DRAWN FOR NURSES; Seeks to Help Them Solve the Question, 'How Can I Best Serve My Country'? | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/taylor-gilbert.html | Taylor -- Gilbert | True | b-'pectal to THE IEW YOPd Ti. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/red-army-retires-falls-back-after-losses-in-struggle-only-20-miles.html | RED ARMY RETIRES; Falls Back After Losses in Struggle Only 20 Miles From Rostov | True | By Ralph Parker | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/court-accepts-tires-as-bail.html | Court Accepts Tires as Bail | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/fbi-office-for-hackensack.html | FBI Office for Hackensack | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/wins-wright-plant-vote-afl-union-gets-majority-in-runoff-at.html | WINS WRIGHT PLANT VOTE; A.F.L. Union Gets Majority in Run-Off at Propeller Units | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/divorce-to-vera-kalman-composers-wife-gets-decree-in-reno-wed.html | DIVORCE TO VERA KALMAN; Composer's Wife Gets Decree in Reno -- Wed Thirteen Years | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/hirohito-reviews-parachutists.html | Hirohito Reviews Parachutists | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/osmers-will-not-run-for-congress-again-jersey-isolationist-to.html | OSMERS WILL NOT RUN FOR CONGRESS AGAIN; Jersey Isolationist to Re-enter Army at End of His Term | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/germans-report-the-raid-say-raf-dropped-fairly-large-number-of.html | GERMANS REPORT THE RAID; Say R.A.F. Dropped 'Fairly Large Number' of Bombs on Duisburg | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/roosevelt-visited-by-russias-envoy-second-front-probable-topic.html | ROOSEVELT VISITED BY RUSSIA'S ENVOY; Second Front Probable Topic -- Soviet Sources Declare Crisis Confronts Allies | True | By Frank L. Kluckhohn | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/hudson-senators-checks-tigers-21-hurls-5hit-ball-and-gains-victory.html | HUDSON, SENATORS, CHECKS TIGERS, 2-1; Hurls 5-Hit Ball and Gains Victory No. 5 on Cullenbine's Homer With One On | True | | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/w-j-sloane-open-tonight.html | W. & J. Sloane Open Tonight | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/rankin-opposes-murray-brother-of-congresswoman-wins-nomination-in.html | RANKIN OPPOSES MURRAY; Brother of Congresswoman Wins Nomination in Montana | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/jersey-estate-bought-pine-top-acquired-by-dr-jt-bergmeyer-other.html | JERSEY ESTATE BOUGHT; 'Pine Top' Acquired by Dr. J.T. Bergmeyer -- Other Trading | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/would-have-women-stay-at-home.html | Would Have Women Stay at Home | True | ELSIE TEST A. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/chinese.html | Chinese | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/typhus-reported-in-serbia.html | Typhus Reported in Serbia | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/8-suites-rented-in-chelsea-area-new-tenants-added-to-the-roster-of.html | 8 SUITES RENTED IN CHELSEA AREA; New Tenants Added to the Roster of London Terrace on 23d Street | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/food-at-16year-peak.html | FOOD AT 16-YEAR PEAK | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/texas-oil-well-14000-feet.html | Texas Oil Well 14,000 Feet | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/foreign-link-admitted-swiss-steward-not-registered-as-agent-of.html | FOREIGN LINK ADMITTED; Swiss Steward Not Registered as Agent of Italy | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/aubrey-c-pringle-retired-vaudeville-basso-62-had-appeared-at-the.html | AUBREY C. PRINGLE; Retired Vaudeville Basso, 62, Had Appeared at the Palace | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/florists-cancel-meeting-officials-will-continue-to-hold-posts-for.html | FLORISTS CANCEL MEETING; Officials Will Continue to Hold Posts for the Duration | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/orourke-signed-by-bears.html | O'Rourke Signed by Bears | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/ji-case-checkoff-is-denied-by-nwlb-maintenance-of-membership-is.html | J.I. CASE CHECK-OFF IS DENIED BY NWLB; Maintenance of Membership Is Granted to C.I.O. United Auto Workers in 3 Plants | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/dr-francis-garvey-priest-for-28-years-rector-of-st-james-church.html | DR. FRANCIS GARVEY, PRIEST FOR 28 YEARS; Rector of St. James Church Here, Cathedral College Ex-Aide, Dies | True | Special to Tm Nxw ot Tms. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/henry-w-braude-53-i-philadelphia-leader-federal-referee-in.html | HENRY W. BRAUDE, 53, i PHILADELPHIA LEADER; Federal Referee in BankruptcyI Ex-Head of Youths Groups | True | Special to THE I'EW YORX Tln. I | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/humble-oil-increases-pay.html | Humble Oil Increases Pay | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/rationing-in-philadelphia.html | Rationing in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/cm-dupree-civil-war-veteran-postponed-audience-with-president-to.html | C.M. DuPREE; Civil War Veteran Postponed Audience With President to Nap | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/awvs-has-station-wagon.html | A.W.V.S. Has Station Wagon | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/books-authors.html | Books -- Authors | True | | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/raoul-peret-dies-a-frenh-offiial-former-head-of-chamber-of-deputies.html | RAOUL PERET DIES; A FREN(H OFFI(IAL; Former Head of Chamber of Deputies, Once Minister of Justice, Stricken at 71 | True | By' Telephone To Tzqgw' Yorx Ti3es. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/war-curbs-hit-playland-westchester-park-may-not-be-reopen-next.html | WAR CURBS HIT PLAYLAND; Westchester Park May Not Be Reopen Next Season | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/passeau-2hitter-beats-braves-21-cub-pitching-star-records-14th.html | PASSEAU 2-HITTER BEATS BRAVES, 2-1; Cub Pitching Star Records 14th Victory of Season - Issues One Walk | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/fort-dix-triumphs-73-sets-back-the-tilden-nine-as-hurler-dembrowski.html | FORT DIX TRIUMPHS, 7-3; Sets Back the Tilden Nine as Hurler Dembrowski Stars | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/navy-gets-gallant-reply-from-father-of-a-hero.html | Navy Gets Gallant Reply From Father of a Hero | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/son-to-mrs-francis-w-james-i.html | Son to Mrs. Francis W. James I | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/woman-leader-urges-liberation-of-burma-but-nationalist-exile.html | WOMAN LEADER URGES LIBERATION OF BURMA; But Nationalist Exile Opposes 'Reconquest' by Britain | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/inflation-curb-suggested-enforced-war-bond-purchases-might.html | Inflation Curb Suggested; Enforced War Bond Purchases Might Substitute for Sales Tax | True | HANS R.L. COHRSSEN. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/china-still-holds-rails-japanese-far-from-the-goal-of.html | CHINA STILL HOLDS RAILS; Japanese Far From the Goal of Korea-Singapore Line | True | Wireless to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/phone-company-to-halve-its-consumption-of-oil.html | Phone Company to Halve Its Consumption of Oil | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/sets-postwar-economic-tasks.html | Sets Post-War Economic Tasks | True | Wireless to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/quezon-gives-yacht-for-patrol.html | Quezon Gives Yacht for Patrol | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/son-born-to-the-paul-mellons-i.html | Son Born to the Paul Mellons I | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/greene-renamed-nba-president-reelection-of-jersey-editor-breaks.html | GREENE RENAMED N.B.A. PRESIDENT; Re-election of Jersey Editor Breaks Oldest Precedent of Boxing Organization | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/nuptials-are-held-for-irginia-fay-she-becomes-the-bride-of-b-frank.html | NUPTIALS ARE HELD FOR IRGINIA FAY; She Becomes the Bride of B. Frank Davis in the Central Presbyterian Church GOWNED IN BEIGE SATIN Escorted by Brother-in-Law, Dwight MacCormack, and Has Sister for Honor Matron | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/red-cross-seeks-70000-war-nurses-increased-demands-of-army-and-navy.html | RED CROSS SEEKS 70,000 WAR NURSES; Increased Demands of Army and Navy Lead to Drive for Large-Scale Enrollment | True | By Nona Baldwin | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/many-ifs-been-in-new-tire-plan-newhall-rubber-coordinator-asserts.html | MANY 'IFS BEEN IN NEW TIRE PLAN; Newhall, Rubber Coordinator, Asserts 'Essential Driving' Needs Clearer Definition | True | Special to THE NEW YORK TIMES. | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/british.html | British | True | | C1B 550478 |
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/says-nazis-slew-17000-austrianamerican-league-inc-reports-toll.html | SAYS NAZIS SLEW 17,000; Austrian-American League, Inc., Reports Toll Since Invasion | True | | C1B 550478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-23 | 1942-07-23 | https://www.nytimes.com/1942/07/23/archives/seeks-plan-for-utility-head-of-international-hydro-sure-method-will.html | SEEKS PLAN FOR UTILITY; Head of International Hydro Sure Method Will Be Found | True | | C1B 550478 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/fluorescent-pigments-offering.html | Fluorescent Pigments Offering | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/to-build-barracks-in-a-day.html | To Build Barracks in a Day | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/william-f-epler.html | 'WILLIAM F. EPLER | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/driven-snow-captures-empire-city-feature-to-complete-a-double-for.html | Driven Snow Captures Empire City Feature to Complete a Double for Meade; FAVORITE TRIUMPHS OVER LITTLE DIANA Driven Snow Finishes First in Golden's Bridge Purse -- Tilting Home Third ORPHEUM ANNEXES OPENER Maxwell Howard's Entry and Quatrebelle Form $12.30 Daily Double Return | True | By Bryan Field | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/life-in-leningrad-called-easier-now-city-still-shelled-by-nazis-but.html | LIFE IN LENINGRAD CALLED EASIER NOW; City Still Shelled by Nazis, but Winter's Hardships Are Past | True | Wireless to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/salvage-units-set-up-to-comb-battlefields.html | Salvage Units Set Up To Comb Battlefields | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/colonel-in-command-there-holds-japanese-would-be-sorely-pressed-if.html | Colonel in Command There Holds Japanese Would Be Sorely Pressed if Americans Had Greater Power -- Need Called Urgent | True | By the United Press. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/350000000-bills-offered.html | $350,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/10-rise-is-urged-in-steel-capacity-wpbs-iron-and-steel-branch-would.html | 10% RISE IS URGED IN STEEL CAPACITY; WPB's Iron and Steel Branch Would Add 9,710,000 Tons to Potential Ingot Total CUTS SPAB REQUEST 10% Expansion of Iron Ore Mining in New York and New Jersey Among Recommendations | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/margaret-caswell-becomes-affianced-cambridge-girl-will-be-bride-of.html | MARGARET CASWELL BECOMES AFFIANCED; Cambridge Girl Will Be Bride of Lt. Mervyn G. Lewis, R. A. F. | True | Special to Tli N' YORK TIIES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/prospecting-in-britain-wolfram-is-hunted-in-dumps-at-cornish-tin.html | PROSPECTING IN BRITAIN; Wolfram Is Hunted in Dumps at Cornish Tin Mines | True | Wireless to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/chinese.html | Chinese | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/mrs-jp-devereijx-heros-wife-dies-stricken-in-arlingtonva-after-vain.html | MRS. J.P. DEVEREIJX, HERO'S WIFE, DIES; Stricken in Arlington, Va., After Vain Attempt to Learn Fate of Wake Island Defender DAUGHTER OF AN OFFICER She Recently Left Governors Island With Father for His New Post in Richmond | True | Special to Till NL*W YORE TIMIII. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/wlb-bars-a-delay-in-its-steel-order-board-rejects-plea-of-inland.html | WLB BARS A DELAY IN ITS STEEL ORDER; Board Rejects Plea of Inland for Hold-Up to Permit Test of 'Union Security' Clause CITES WAR NEED OF STEEL Republic and the Youngstown Sheet and Tube Agree to the Pay Rise, but Assail It | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/malta-destroys-five-raiders.html | Malta Destroys Five Raiders | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/175-to-flee-dimouts-inmates-of-old-israel-home-to-spend-2-weeks-in.html | 175 TO FLEE DIMOUTS; Inmates of Old Israel Home to Spend 2 Weeks in Country | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/asks-justice-stone-get-rubber-facts-president-wants-him-to-make.html | ASKS JUSTICE STONE GET RUBBER FACTS; President Wants Him to Make Independent Inquiry as to Shortage of Material ASKS JUSTICE STONE GET RUBBER FACTS | True | By John MacCormacspecial To the New York Times. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/state-guard-has-openings.html | State Guard Has Openings | True | EDWARD I. FRIEDMAN | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/retailers-to-hold-huge-bond-rally-citywide-victory-party-set-for.html | RETAILERS TO HOLD HUGE BOND RALLY; City-Wide 'Victory Party' Set for Tuesday at Library | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/article-8-no-title-device-costs-less-than-dollar-and-is-simple-to.html | Article 8 -- No Title; Device Costs Less Than Dollar and Is Simple to Make | True | WOMAN INVENTS KIT FOR AN AIR RAID | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/araue-os_2-to-e-weoi-chooses-aug-8-for-marriage-to-j-cotwjjcvo.html | .A'rAUE .OS_2 'to .E wEoI; Chooses Aug 8 for Marriage to J coT;;,,,,wJ,J';;cvo?., | True | I | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/last-of-daltons-is-acquitted.html | 'Last of Daltons' Is Acquitted | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/mrs-et-sharpe-is-wed-bride-of-patterson-humphrey-in-chapel-of.html | MRS. E.T. SHARPE IS WED; Bride of Patterson Humphrey in Chapel of Presbyterian Church | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/chauffeurs-enroll-for-raids.html | Chauffeurs Enroll for Raids | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/finance-and-government.html | FINANCE AND GOVERNMENT | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/new-process-aids-output-of-butyl-manufacturing-improvements-more.html | NEW PROCESS AIDS OUTPUT OF BUTYL; Manufacturing Improvements More Than Double Capacity of Standard Oil Plants CAPITAL INVESTMENT CUT New Program Calls for Five Units Instead of Four -- Cost Per Pound Cut 5 Cents NEW PROCESS AIDS OUTPUT OF BUTYL | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/baldwin-increases-net-4463145-cleared-by-the-locomotive-company-in.html | BALDWIN INCREASES NET; $4,463,145 Cleared by the Locomotive Company in Year | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/seditious-cards-sent-yale-students-fbi-investigates-postals-urging.html | 'SEDITIOUS CARDS SENT YALE STUDENTS; FBI Investigates Postals Urging a Demand for Peace Now | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/linseed-oil-output-up-241015000-pounds-in-second-quarter-flaxseed.html | LINSEED OIL OUTPUT UP; 241,015,000 Pounds in Second Quarter -- Flaxseed Gains | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/-gov-talmadge-warns-negroes.html | ! Gov. Talmadge Warns Negroes | True | | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/miss-kirby-advances-halts-mrs-swinney-8-and-6-in-golf-play-at.html | MISS KIRBY ADVANCES; Halts Mrs. Swinney, 8 and 6, in Golf Play at Asheville | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/davis-would-bar-communists.html | Davis Would Bar Communists | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/wahler-is-victor-with-four-mounts-winners-include-both-ends-of-70.html | WAHLER IS VICTOR WITH FOUR MOUNTS; Winners Include Both Ends of $70 Daily Double and Fourth and Fifth Races REGISTERS IN FEATURE Jockey Pilots Blue Booties to Triumph in Cheshire Purse at Rockingham | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/mrs-de-lisser-hostess-constance-and-pamela-sneed-also-have-guests.html | MRS. DE LISSER HOSTESS; Constance and Pamela Sneed Also Have Guests at Luncheon Here | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/byrnes-dog-is-winner.html | Byrnes' Dog Is Winner | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/house-adopts-bill-for-soldiers-vote-small-group-of-southerners.html | HOUSE ADOPTS BILL FOR SOLDIERS' VOTE; Small Group of Southerners Fails in Effort to Block the Measure by Roll-Calls 'FILIBUSTER' CHARGE MADE Members Denounce Tactics, Some Add Names to Petition to Force Out Poll Tax Move | True | By C.p. Trussellspecial To the New York Times. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/edgar-wtlttison-sr.html | EDGAR WTLT.TISON SR. | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/canteen-is-opened-at-southampton-women-of-the-summer-colony-sponsor.html | CANTEEN IS OPENED AT SOUTHAMPTON; Women of the Summer Colony Sponsor New Project for Service Men in Vicinity RECITAL TO ASSIST CLUB Hour of Music Will Be Given Aug. 9 to Raise Funds for Legion Organization | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/books-authors.html | Books -- Authors | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/rubber-plant-by-april-phillips-promises-50000-tons-of-synthetic-a.html | RUBBER PLANT BY APRIL; Phillips Promises 50,000 Tons of Synthetic a Year | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/hulls-address-calling-neutrals-to-war-on-tyrants-and-picturing.html | Hull's Address Calling Neutrals to War on Tyrants, and Picturing Future Worm | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/augustuss-hughes-as-seneca-falls-leader-dies-friends-plan-to-honor.html | AUGUSTUS-S. HUGHES; as Seneca Falls Leader Dies Friends Plan to Honor Him | True | pec!al to T :NE&T YOR 'Zs. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/blunt-boxes-to-a-draw-held-even-by-clark-in-feature-at-fort.html | BLUNT BOXES TO A DRAW; Held Even by Clark in Feature at Fort Hamilton Show | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/inquiry-is-sought-of-elections-board-candidate-ruled-off-primary.html | INQUIRY IS SOUGHT OF ELECTIONS BOARD; Candidate Ruled Off Primary Ballot Complains to Lehman | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/trial-ordered-for-loews-suit.html | Trial Ordered for Loew's Suit | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/cuban-revision-urged-student-rally-hears-demand-regarding-war.html | CUBAN REVISION URGED; Student Rally Hears Demand Regarding War Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/leaders-get-to-camps-camp-fire-volunteers-use-many-modes-of-travel.html | LEADERS GET TO CAMPS; Camp Fire Volunteers Use Many Modes of Travel | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/rs-villiam-1-duane.html | -[RS. %VILLIAM 1; DUANE | True | SpecJaL.to TE NZV YoP. x TMEs. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/rumanian-diplomat-killed.html | Rumanian Diplomat Killed | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/indians-set-back-mcarthymen-32-grimes-and-denning-single-in-11th.html | INDIANS SET BACK M'CARTHYMEN, 3-2; Grimes and Denning Single in 11th After Yanks Lose 2-0 Lead With Two Out in 9th ERROR LEADS TO 2 RUNS Three Hits Follow Rizzuto's Low Throw to Henrich, Who Fills In at First Base | True | By John Drebingerspecial To the New York Times. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/three-enemy-vessels-sunk.html | Three Enemy Vessels Sunk | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/signs-subparity-bill-president-approves-665742646-agriculture.html | SIGNS SUB-PARITY BILL; President Approves $665,742,646 Agriculture Appropriation | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/united-nations.html | United Nations | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/forest-fire-spreads-in-france.html | Forest Fire Spreads in France | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/stockholder-assails-sperry-officers-pay-asks-accounting-for.html | STOCKHOLDER ASSAILS SPERRY OFFICERS' PAY; Asks Accounting for Salaries Paid 3 in 7-Year Period | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/mayor-pictured-in-stadium-music-however-la-guardias-arrival-is-too.html | MAYOR PICTURED IN STADIUM MUSIC; However, La Guardia's Arrival Is Too Late for Hearing His 'Waltzes,' by Thomson LILY PONS THE SOLOIST Andre Kostelanetz Conducts -- Dorothy Thompson Also Is Described in Tone | True | By Howard Taubman | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/furniture-sales-down-44-in-june-seidman-report-says-july-markets.html | FURNITURE SALES DOWN 44% IN JUNE; Seidman Report Says July Markets Were 'Decidedly Disappointing' VOLUME FOR HALF HOLDS Survey Claims Recent Slump Did Not Offset Strides Made Early in Year | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/t-w-treblchard-i-haijptmli-jlidge-supreme-court-exjustice-in-jersey.html | 'T. W, TREblCHARD, I HAIJPTMLi JLIDGE; Supreme Court Ex-Justice in Jersey Sentenced Kidnapper of Lindbergh Baby in 1935 DIES AT HOME IN TRENTON Never Reversed in a Murder Case During His Career of 35 Years on Bench | True | Hpecial to Tml NEW YORK TZ,rES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/dr-john-j-white-was-fire-department-surgeon-for-the-last-35-years.html | DR. JOHN J. WHITE; Was Fire Department Surgeon for the Last :35 Years | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/russian.html | Russian | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/to-unify-war-work-new-group-plans-to-coordinate-womens-activities.html | TO UNIFY WAR WORK; New Group Plans to Coordinate Women's Activities | True | | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/meadbennett-acrimony-is-seen-as-paving-way-for-a-dark-horse-party.html | Mead-Bennett Acrimony Is Seen As Paving Way for a Dark Horse; PARTY ROW IS SEEN AIDING DARK HORSE | True | By Warren Moscow | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/rail-man-testifies-fare-rise-is-needed-long-island-official-points.html | RAIL MAN TESTIFIES FARE RISE IS NEEDED; Long Island Official Points to Line's 6-Year Deficit | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/nazis-claim-616-sinkings-put-uboat-score-in-american-waters-for.html | NAZIS CLAIM 616 SINKINGS; Put U-Boat Score in American Waters for Half Year at 467 | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/leaves-general-motors-post.html | Leaves General Motors Post | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/soldiers-bride-is-killed.html | Soldier's Bride Is Killed | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/saboteurs-mother-held-in-50000-bail-didnt-know-what-boy-was-up-to.html | SABOTEUR'S MOTHER HELD IN $50,000 BAIL; 'Didn't Know What Boy Was Up To,' She Says in Chicago | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/asks-icc-for-rehearing.html | Asks ICC for Rehearing | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/british.html | British | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/2-railroad-men-killed-in-jersey.html | 2 Railroad Men Killed in Jersey | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/le-xorr-alrer.html | LES XORR][S ALrER | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/berlin-admits-slowing-up.html | Berlin Admits Slowing Up | True | By Telephone To the New York Times. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/sebastien-faure-t-former-anarchist-deputy-of-france-stricken-at-84.html | SEBASTIEN FAURE; t Former Anarchist Deputy of France Stricken at 84 | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/sandhog-chief-sees-mayor.html | Sandhog Chief Sees Mayor | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/traffic-lights-criticized.html | Traffic Lights Criticized | True | JOHN J. MEEHEHAN Jr. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/miss-ruth-a-fulcher-married.html | Miss Ruth A. Fulcher Married | True | Special to Nll | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/article-7-no-title-19th-homer-by-mize-youngs-1st-score-five-runs-in.html | Article 7 -- No Title; 19th Homer by Mize, Young's 1st Score Five Runs in 6-4 Triumph Babe Also Singles One In as Giants Snap Third-Place Tie -- McGee Holds Pirates to Two Hits in 6 2-3 Innings | True | By Arthur Daley | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/class-of-24-nurses-aides-are-capped-at-graduation-in-st-vincents.html | Class of 24 Nurses' Aides Are 'Capped' At 'Graduation' in St. Vincent's Hospital | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/urges-welcome-to-americans.html | Urges Welcome to Americans | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/troth-announced-of-miss-washburn-graduate-of-barnard-college-will.html | TROTH ANNOUNCED OF MISS WASHBURN; Gradu'ate' of Barnard College Will Be Wed in September to Francis Day Rogers ALSO WENT TO RADCLIFFE Bridegroom- Elect, Architect, is Alumnus of Yale and Took a Degree at N. Y. U. | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/hints-perjury-in-fraud-us-prosecutor-warns-some-witnesses-in-cramp.html | HINTS PERJURY IN FRAUD; U.S. Prosecutor Warns Some Witnesses in Cramp Case | True | Special to THE NEW YORK TIMES. | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/5-face-draft-charges-brooklyn-federal-grand-jury-acts-in-evasion.html | 5 FACE DRAFT CHARGES; Brooklyn Federal Grand Jury Acts in Evasion Cases | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/robinson-boxes-four-rounds.html | Robinson Boxes Four Rounds | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/higgins-says-afl-would-finance-yard-credits-union-with-offer-to.html | HIGGINS SAYS A.F.L. WOULD FINANCE YARD; Credits Union With Offer to Solve Shipbuilding Case | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/stainback-named-to-hawaii.html | Stainback Named to Hawaii | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/stuart-mn-close-head-of-own-sales-agency-here-also-a-yachtsman-was.html | STUART M'N. CLOSE; Head of Own Sales Agency Here, Also a Yachtsman, Was 57 | True | Special to THE NEW YOR 'fES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/signs-florida-canal-bill-president-approves-measure-as-aid-to-oil.html | SIGNS FLORIDA CANAL BILL; President Approves Measure as Aid to Oil Transportation | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/store-employe-held-accused-of-being-finger-man-for-stock-room.html | STORE EMPLOYE HELD; Accused of Being 'Finger Man' for Stock Room Burglary | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/david-c-de-lara-diamond-cutter-came-here-from-holland-50-years-ago.html | DAVID C. DE LARA; Diamond Cutter Came Here From Holland 50 Years Ago | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/filipinos-defiant-japanese-report-broadcasts-reveal-failure-of.html | FILIPINOS DEFIANT, JAPANESE REPORT; Broadcasts Reveal Failure of Threats, Executions and Propaganda in Islands GUERRILLA BANDS ACTIVE Foe Still Holds War Captives as Hostages for Surrender of Remnants of U.S. Units | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/iiother-mary-joachi.html | iIOTHER MARY JOACHI! | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/votes-pay-to-service-men.html | Votes Pay to Service Men | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/archduke-visits-the-mayor.html | Archduke Visits the Mayor | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/morgenthau-asks-24-billions-more-ban-on-privilege-calls-on-senators.html | MORGENTHAU ASKS 2.4 BILLIONS MORE, BAN ON 'PRIVILEGE'; Calls on Senators to Enlarge House Tax Bill to Help Meet War's 'Most Critical Phase' SEES CHECK ON INFLATION Vandenberg, Taft Disagree, Warning Against Big Bond Sales to Commercial Banks MORGENTHAU ASKS 2 1/2 BILLIONS MORE | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/two-more-companies-accept.html | Two More Companies Accept | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/coast-guard-enrolls-180-largest-single-group-sworn-in-maritime.html | COAST GUARD ENROLLS 180; Largest Single Group Sworn in Maritime Exchange Ceremony | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/gas-no-problem-at-all-to-modelt-from-south.html | 'Gas' No Problem at All To Model-T From South | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/celebrities-listed-for-newark-program-ball-games-tomorrow-to-help.html | CELEBRITIES LISTED FOR NEWARK PROGRAM; Ball Games Tomorrow to Help Red Cross and Navy Relief | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/shore-leave-for-personnel.html | Shore Leave for Personnel | True | Wireless to THE NEW YORK TIMES. | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/actors-wife-busy-on-hospital-staff-mrs-colin-keithjohnston-aide-on.html | ACTOR'S WIFE BUSY ON HOSPITAL STAFF; Mrs. Colin Keith-Johnston, Aide on Welfare Island, Pays Off Debt of Gratitude | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/florida-canal-is-favored-selfish-interests-held-responsible-for.html | Florida Canal Is Favored; Selfish Interests Held Responsible for Opposition to Project | True | DURWARD H. PRIMROSE, Editor, Marine Journal. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/moslems-in-burma-fight-tokyo-aides-civil-war-threatens-japanese.html | MOSLEMS IN BURMA FIGHT TOKYO AIDES; Civil War Threatens Japanese Hold on Akyab as Tiny Army Routs Preying Natives | True | By W.s. Mundynorth American Newspaper Alliance. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/books-for-the-middle-east.html | Books for the Middle East | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/jersey-city-hitting-routs-royals-by-94-second-game-is-called-after.html | JERSEY CITY HITTING ROUTS ROYALS BY 9-4; Second Game Is Called After Eight Scoreless Innings | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/jersey-to-use-tiny-tags-on-auto-plates-in-1943.html | Jersey to Use Tiny Tags On Auto Plates in 1943 | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/labor-employers-meeting-for-unity-heads-of-afl-cio-chamber-and-nam.html | LABOR, EMPLOYERS MEETING FOR UNITY; Heads of A.F.L., C.I.O., Chamber and N.A.M. Tell President of Their Joint Movement GIVE COOPERATION PLEDGE And Declare They Will Make a Canvass of Ways and Means to Help Win the War | True | By Louis Starkspecial To the New York Times. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/curb-on-fats-is-hinted.html | Curb on Fats Is Hinted | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/-captain-clyde-balslen-.html | [ CAPTAIN CLYDE BALSLEN' [ | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/makers-of-books-study-war-roles-representatives-of-all-units-of-the.html | MAKERS OF BOOKS STUDY WAR ROLES; Representatives of All Units of the Industry Say Every Volume Must Aid Victory MANY CHANGES FORECAST Smaller, Possibly Cheaper Products Are Seen -- Quincy Howe Sounds Warning | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/realistic-attitude-needed-we-should-tighten-up-and-look-at-the-war.html | Realistic Attitude Needed; We Should Tighten Up and Look at the War as Long Task | True | PETER B. OLNEY | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/teacher-shortage-growing-steadily-half-of-states-report-need-in.html | TEACHER SHORTAGE GROWING STEADILY; Half of States Report Need in Elementary, Rural Schools, Dr. Frazier Warns COLLEGES ALSO AFFECTED Retention of Married Women Teachers Urged as a Remedy at Capital Meeting | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/named-to-cdvo-post-in-kings.html | Named to CDVO Post in Kings | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/card-party-held-at-lake-george.html | Card Party Held at Lake George | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/us-warships-safe-after-air-attack-vessels-operating-with-the.html | U.S. WARSHIPS SAFE AFTER AIR ATTACK; Vessels Operating With the British Home Fleet Escape, Commander Reveals NO FATALITIES SUFFERED Admiral Hints That There May Have Been Some Wounded in Task Force | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/black-grip-wins-sprint-at-camden-louchheim-colorbearer-beats-uncle.html | BLACK GRIP WINS SPRINT AT CAMDEN; Louchheim Colorbearer Beats Uncle Billies by Two Lenghs in Dash | True | | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/fast-mile-trotted-by-his-excellency-strang-4yearold-timed-in-201-34.html | FAST MILE TROTTED BY HIS EXCELLENCY; Strang 4-Year-Old Timed in 2:01 3/4 at Old Orchard -- Wins in Straight Heats | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/fiederick-e-matthews.html | FIEDERICK E. MATTHEWS | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/sculptures-of-3-finalists-chosen-as-christ-the-light-of-the-world.html | Sculptures of 3 Finalists Chosen As 'Christ, the Light of the World'; National Catholic Welfare Conference to Best Models in Contest for Figure Picks Adom Its Home in Washington | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/churchill-popularity-at-lowest-ebb-but-78-still-back-him-gallup.html | Churchill Popularity at Lowest Ebb, But 78% Still Back Him, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/training-cut-here-of-british-pilots-empire-ends-arrangements-with.html | TRAINING CUT HERE OF BRITISH PILOTS; Empire Ends Arrangements With Army, but Keeps Private Contracts in Force FACILITIES FREED FOR U.S. Shift of the Dominions Will Help America Meet Growing Demand for Fliers | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/questions-german-nurse-brazil-arrests-woman-in-a-sao-paulo-hospital.html | QUESTIONS GERMAN NURSE; Brazil Arrests Woman in a Sao Paulo Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/four-labor-leaders-are-fingerprinted-call-at-city-hall-where-the.html | FOUR LABOR LEADERS ARE FINGERPRINTED; Call at City Hall, Where the Mayor Officiates | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/dixon-rejects-wpb-order-alabama-governor-objects-to-clause.html | DIXON REJECTS WPB ORDER; Alabama Governor Objects to Clause Affecting Negro Labor | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/us-health-sets-record-death-rate-of-insured-group-drops-below-8-per.html | U.S. HEALTH SETS RECORD; Death Rate of Insured Group Drops Below 8 Per 1,000 | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/german.html | German | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/june-milk-sales-increase.html | June Milk Sales Increase | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/peter-aids-man-adrift-in-boat.html | Peter Aids Man Adrift in Boat | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/eden-bars-deals-short-of-vitory-advocates-orderly-postwar-world.html | EDEN BARS DEALS SHORT OF VITORY; Advocates Orderly Post-War World, With the Dictator Powers Disarmed FOR THE FOUR FREEDOMS He Says 'the Russian Cause Is Our Cause' but Does Not Mention Second Front | True | By Raymond Daniellwireless To the New York Times. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/opa-liquor-probe-turns-to-jobbers-investigation-of-the-retail-price.html | OPA LIQUOR PROBE TURNS TO JOBBERS; Investigation of the Retail Price Structure in This Area Is Completed TO CHECK DISTILLERS LAST Study Will Form Basis for One of Three Courses Which Can Be Followed | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/wardens-need-more-boys.html | Wardens Need More Boys | True | | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/n-conr-noel-militt-vice-3-freespeech-advocate-known-as-red-priest.html | N. CONR NOEL, MILITT VICe, /3; Free-Speech Advocate, Known as 'Red Priest' of Church of England, Dies in Thaxted | True | VTlreless to Tn TL" YORX TIMZS. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/revolting-warden-is-in-service-again-queens-man-suspended-after.html | 'REVOLTING' WARDEN IS IN SERVICE AGAIN; Queens Man, Suspended After Petitions, Is Reinstated | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/frances-1940-births-off-rise-in-infant-mortality-over-1938-figure.html | FRANCE'S 1940 BIRTHS OFF; Rise in Infant Mortality Over 1938 Figure Also Reported | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/fred-de-pew-stewart-head-of-stewart-hencken-will-i-i-in-su-r-ance.html | FRED DE PEW STEWART; ; Head of Stewart, Hencken & Will, I i? n s u r ance Brokers Here, Was 72 | True | Special to T NsW YORK Trigs. I | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/sports-of-the-times-strange-tales-at-a-horse-track.html | Sports of the Times; Strange Tales at a Horse Track | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/joins-waac-in-jersey-teacher-is-first-in-district-to-take-the-oath.html | JOINS WAAC IN JERSEY; Teacher Is First in District to Take the Oath | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/change-by-episcopal-unit-church-fire-insurance-corp-increases.html | CHANGE BY EPISCOPAL UNIT; Church Fire Insurance Corp. Increases Capital and Surplus | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/cio-accuses-machinists-says-afl-union-urges-defiance-of-premium-pay.html | C.I.O. ACCUSES MACHINISTS; Says A.F.L. Union Urges Defiance of Premium Pay Waiver | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/father-of-james-melton-dies.html | Father of James Melton Dies | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/reports-1625000-loan-panamerican-petroleum-files-notice-of-deal.html | REPORTS $1,625,000 LOAN; Pan-American Petroleum Files Notice of Deal With SEC | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/senators-win-53-with-carrasquel-venezuelan-pitcher-defeats-tigers.html | SENATORS WIN, 5-3, WITH CARRASQUEL; Venezuelan Pitcher Defeats Tigers for Third Victory in Week -- Sullivan Stars | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/uses-wool-equipment-for-rayon.html | Uses Wool Equipment for Rayon | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/bulgaria-dooms-11-imprisons-18-as-reds-german-broadcasts-also-tell.html | BULGARIA DOOMS 11, IMPRISONS 18 AS REDS; German Broadcasts Also Tell of Compulsory Czech Service | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/caracas-fights-fifth-columnists.html | Caracas Fights Fifth Columnists | True | Special Cable to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/blood-drive-is-begun-spanishspeaking-peoples-make-gifts-in-honor-of.html | BLOOD DRIVE IS BEGUN; Spanish-Speaking Peoples Make Gifts in Honor of Bolivar | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/navy-strike-call-is-held-unlikely-mayor-even-insists-building-men.html | NAVY STRIKE CALL IS HELD UNLIKELY; Mayor Even Insists Building Men Never Planned Walkout Despite Their Declarations UNION LESS BELLIGERENT U.S. Officials More Hopeful -- Conference Is to Be Held in Washington Today | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/calls-leg-painting-a-fad-hosiery-group-turns-down-plans-to-combat.html | CALLS LEG PAINTING A FAD; Hosiery Group Turns Down Plans to Combat Use of Cosmetics | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/steel-plant-to-hire-women.html | Steel Plant to Hire Women | True | | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/will-visit-indies-cadets-prince-bernhard-to-fly-to-jackson-miss-to.html | WILL VISIT INDIES CADETS; Prince Bernhard to Fly to Jackson, Miss., to See Aviators | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/will-discuss-new-steels.html | Will Discuss 'New Steels' | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/must-drop-diathermy-claims.html | Must Drop Diathermy Claims | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/alaska-inquiry-fund-is-slashed.html | Alaska Inquiry Fund Is Slashed | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/prices-sag-again-in-cotton-market-speculative-selling-sends.html | PRICES SAG AGAIN IN COTTON MARKET; Speculative Selling Sends Quotations Down 28 to 32 Pounds in Day HEDGING TACTICS CONTINUE Commodity Credit Reports Loans on Two Bales in Week Ended July 18 | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/knight-subdued-admits-his-guilt-all-bluster-gone-disbarred-lawyer.html | KNIGHT, SUBDUED, ADMITS HIS GUILT; All Bluster Gone, Disbarred Lawyer Confesses He Sent Annoying Letters FACES 6 YEARS IN PRISON Freed on Bail on Promise to Quit Talking -- He Will Be Sentenced Aug. 5 | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/held-on-charge-of-arson-man-accused-of-setting-fires-at.html | HELD ON CHARGE OF ARSON; Man Accused of Setting Fires at Mother-in-Law's Home | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/yachtsmen-in-new-role-american-rivals-now-officers-on-same-ship-in.html | YACHTSMEN IN NEW ROLE; American Rivals Now Officers on Same Ship in British Navy | True | Wireless to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/war-preparations-made-by-utilities-gas-electric-and-telephone.html | WAR PREPARATIONS MADE BY UTILITIES; Gas, Electric and Telephone Services Say They Are 'Ready for Worst' HOPE PUBLIC IS ALERT, TOO Put Out Lights, Turn Off Gas and Do Not Phone During Air Raids, They Repeat | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/news-of-food-chops-of-all-kinds-drop-in-price-with-poultry-at-a.html | News of Food; Chops of All Kinds Drop in Price With Poultry at a Reasonable Figure | True | By Jane Holt | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/august-tire-quotas-up-applications-by-operators-show-an-increase.html | AUGUST TIRE QUOTAS UP; Applications by Operators Show an Increase | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/6month-steel-output-equaled-that-of-all-1917.html | 6-Month Steel Output Equaled That of All 1917 | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/rosati-knocks-out-piskin.html | Rosati Knocks Out Piskin | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/de-witt-m-collier-an-architect-dies-retired-official-ofthe-state.html | DE WITT M. COLLIER, AN ARCHITECT, DIES; Retired Official of-the State Bureau Designed Many Public Buildings HELD POST FOR 38 YEARS Supervised Construction of - State Hospital at Utica and Cornell Structures | True | Sppcla! to THE I'|w YORK Tg8. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/packers-report-no-shortage-here-meat-supply-except-beef-ample.html | Packers Report No Shortage Here; Meat Supply, Except Beef, Ample; Shipments Due to Rise 10 Per Cent in August, Wooley Is Told -- Chicago and Omaha Among Cities Affected by Dearth | True | | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/united-states.html | United States | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/says-dont-exercise-if-40-dr-fishbein-quotes-modern-slogan-rest.html | SAYS 'DON'T EXERCISE, IF 40'; Dr. Fishbein Quotes Modern Slogan, 'Rest Begins at 40' | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/miss-marion-j-taylor-to-be-wed-in-autumn-riverside-conn-girl.html | MISS MARION J. TAYLOR TO BE WED IN AUTUMN; Riverside (Conn.) Girl Engaged to Robert B. McGinnis | True | Special to T Nlw YORK TIES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/western-front-important.html | Western Front Important | True | MIRZA MAHMOUD KHAN SAGHAPHI | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/m-annenbergs-funeral.html | M. /. Annenberg's Funeral | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/economic-plan-extended.html | Economic Plan Extended | True | Wireless to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/boyds-confession-exploded-as-a-hoax-slayer-of-redwood-wanted-to-get.html | BOYD'S 'CONFESSION' EXPLODED AS A HOAX; 'Slayer' of Redwood Wanted to Get Back to Jersey | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/mrs-coburn-betrothed-she-will-become-bride-of-capt-t-hughlett-henry.html | MRS. COBURN BETROTHED; She Will Become Bride of Capt. T. Hughlett Henry Jr., O. S. A. | True | Special to T NIW YORK TL-MS. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/need-for-toughness-i-value-of-physical-and-mental-strength-noted-by.html | Need for Toughness -- I; Value of Physical and Mental Strength Noted by Navy in Air-Training Program | True | By Hanson W. Baldwin | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/rally-by-red-sox-tops-white-sox-54-walk-dom-dimaggios-triple-and.html | RALLY BY RED SOX TOPS WHITE SOX, 5-4; Walk, Dom DiMaggio's Triple and Single by Pesky Rout Dietrich in Seventh CRONIN AND FOX CONNECT Wallop Home Runs in Fourth -- Chicago Scores Thrice in Fifth to Chase Hughson | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/bonds-and-shares-in-london-market-list-is-more-active-because-of.html | BONDS AND SHARES IN LONDON MARKET; List Is More Active Because of Better News From Egypt -- Home Rails Improve COURTAULDS IS ERRATIC Some of the Oils Advance but Gilt-Edges Fail to Maintain Early Gains | True | Wireless to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/stream-not-spray-quells-fire-bombs-ocd-revises-old-instructions-on.html | STREAM, NOT SPRAY, QUELLS FIRE BOMBS; OCD Revises Old Instructions on Fighting Incendiaries -- Speed Is Emphasized NEW TESTS BRING CHANGE Conducted by Army and in England and New Zealand, Van Schaick Explains | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/berle-condemns-shoddy-tricks-will-have-no-quarrel-with-farley.html | BERLE CONDEMNS 'SHODDY TRICKS'; Will Have No Quarrel With Farley Despite Attack, He Tells Young Democrats CALLS TIMES TOO SERIOUS Defends Own Role in Campaign on Ground That Leadership Here Is Not Local Matter | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/robbed-of-5400-in-car-bar-owner-had-money-to-cash-checks-for-navy.html | ROBBED OF $5,400 IN CAR; Bar Owner Had Money to Cash Checks for Navy Men | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/free-soldier-mail-restricted.html | Free Soldier Mail Restricted | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/british-medical-reform.html | BRITISH MEDICAL REFORM | True | | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/army-deserter-seized-accused-of-attempted-attack-on-woman-in-bronx.html | ARMY DESERTER SEIZED; Accused of Attempted Attack on Woman in Bronx | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/thorburn-is-first-in-henley-regatta-wins-junior-145pound-race-on.html | THORBURN IS FIRST IN HENLEY REGATTA; Wins Junior 145-Pound Race on Opening Day of Royal Canadian Competition NELSON CAPTURES SECOND Their Points Give Argonauts Scoring Lead -- Hutcheson Is Victor in Dash | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/to-enforce-dimout-rule-hempstead-mayor-rescinds-his-order-against.html | TO ENFORCE DIMOUT RULE; Hempstead Mayor Rescinds His Order Against Regulations | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/japanese-in-papua-pounded-from-air-divebombers-blast-new-base-5.html | JAPANESE IN PAPUA POUNDED FROM AIR; Dive-Bombers Blast New Base 5 Times in Day -- 5,000-Ton Transport Is Set Afire ENEMY WIDENS FOOTHOLD Small Force Believed Ashore 30 Miles From Buna -- Curtin Warns Australia of Peril | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/subway-dimouts-soon-to-be-complete-blackout-operations-will-be.html | SUBWAY DIMOUTS SOON TO BE COMPLETE; Blackout Operations Will Be Perfected by Sept. 1 | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/i-lyman-eddy-thayer-dies-at-auto-wheel-official-of-three-new-york-i.html | i LYMAN EDDY THAYER DIES AT AUTO WHEEL; Official of Three New York Insurance Concerns | True | Special to THS :NEw YOR Trims. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/film-stars-to-sell-bonds-industry-will-be-spearhead-of-september.html | FILM STARS TO SELL BONDS; Industry Will Be Spearhead of September Drive | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/baltimore-labor-need-critical.html | Baltimore Labor Need 'Critical' | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/doctors-learn-about-war-gas.html | Doctors Learn About War Gas | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/plan-flea-fleet-patrol-outboard-owners-want-to-guard-inland.html | PLAN 'FLEA FLEET' PATROL; Outboard Owners Want to Guard Inland Waterways | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/japanese.html | Japanese | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/dennett-taken-at-army-post.html | Dennett Taken at Army Post | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/nazis-twit-soviet-on-allies-absence-leaflets-dropped-on-red-army.html | NAZIS TWIT SOVIET ON ALLIES ABSENCE; Leaflets Dropped on Red Army Lines Stress Inaction on Second-Front Plans | True | Wireless to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/buenos-aires-paper-suspended.html | Buenos Aires Paper Suspended | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/janet-dai-chenery-to-become-a-bride-betrothal-of-junior-at-sweet.html | JANET' DAI CHENERY TO BECOME A BRIDE; Betrothal of Junior at Sweet Briar to French H. Conway -Made Known by Parents | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/t-louis-11-olin-.html | t LOUIS 11. OLIN [ | True | Special to TIt IIEW YOR. TIMIS. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/slowing-of-drive-reported.html | Slowing of Drive Reported | True | BY Telephone To the New York Times. | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/louis-cartier-67-of-jewelry-firm-grandson-of-the-founder-of-cartier.html | LOUIS CARTIER, 67, OF JEWELRY FIRM; Grandson of the Founder of Cartier, Inc., Who Headed Its Paris Branch, Dies Here NOTED FOR HIS DESIGNS Collector of Islamic Paintings Was Expert on Iranian Art -- Retired in 1932 | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/laval-breaks-up-republican-guard-old-french-police-units-band-put.html | LAVAL BREAKS UP REPUBLICAN GUARD; Old French Police Unit's Band Put in Petain's Service | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/misses-irwin-wilkins-win.html | Misses Irwin, Wilkins Win | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/desert-gain-made-imperial-units-in-north-and-center-tighten-lines.html | DESERT GAIN MADE; Imperial Units in North and Center Tighten Lines Around Foe CONSOLIDATE POSITIONS Allied Planes Keep Up Raids on Axis Front and Supply Bases Far to the Rear BRITISH UNITS GAIN SLOWLY IN EGYPT THE BRITISH GAIN MORE GROUND IN EGYPT | True | Wireless to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/pittsburgh-index-up-production-and-trade-gains-lift-figure.html | PITTSBURGH INDEX UP; Production and Trade Gains Lift Figure Moderately | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/sir-alfr-w-flux-british-economist-former-lecturer-st-owens-college.html | SIR ALFR W. FLUX, BRITISH ECONOMIST; Former Lecturer st Owens College, Manchester, Dies/ in Denmark at 75 Wireless to Tra | True | NEW YORX TUES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/laval-is-revealed-as-projapanese-mexican-minister-to-vichy-here-on.html | LAVAL IS REVEALED AS PRO-JAPANESE; Mexican Minister to Vichy, Here on Clipper, Reports on Interview With Leader CLASH ON SPANIARDS' FATE Envoy Would Aid Refugees, but French Chief Brands Them as Reds and Dangerous | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/photo-ban-emphasized-port-authority-says-no-tunnel-or-bridge-views.html | PHOTO BAN EMPHASIZED; Port Authority Says No Tunnel or Bridge Views Are Allowed | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/the-screen-in-review-crossroads-melodrama-with-a-romantic-tinge-in.html | THE SCREEN IN REVIEW; 'Crossroads,' Melodrama With a Romantic Tinge in Which William Powell Appears, Arrives at the Capitol | True | T.S. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/autograph-hunter-had-his-own-system-held-on-federal-charge-of-using.html | AUTOGRAPH HUNTER HAD HIS OWN SYSTEM; Held on Federal Charge of Using Mails to Threaten Miss Millay | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/rome-claims-hindu-units-says-some-war-prisoners-are-serving-with.html | ROME CLAIMS HINDU UNITS; Says Some War Prisoners Are Serving With Italian Army | True | By Telephone To the New York Times. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/boston-conference-oct-45.html | Boston Conference Oct. 4-5 | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/tells-of-great-toll-of-young-war-labor-walling-blames-horseplay-of.html | TELLS OF GREAT TOLL OF YOUNG WAR LABOR; Walling Blames Horseplay of Youths, Lack of Safety Aids | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/british-bank-reserve-in-further-decline-ratio-to-liabilities-84-per.html | BRITISH BANK RESERVE IN FURTHER DECLINE; Ratio to Liabilities 8.4 Per Cent -- Circulation Up 2,688,000 | True | | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/wins-armynavy-award-federal-shipyard-at-kearny-to-get-new.html | WINS ARMY-NAVY AWARD; Federal Shipyard at Kearny to Get New Achievement Emblem | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/reserves-position-improves-in-banks-statistics-of-federal-reserve.html | RESERVES POSITION IMPROVES IN BANKS; Statistics of Federal Reserve Here Show Member Units Materially Eased FEDERAL HOLDINGS OFF Heavy Outlay for the War, Payments for New 2% Issue Factors in Change | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/store-sales-up-5-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 5% FOR WEEK IN NATION; Volume for Four-Week Period Increased 1%, Reserve Board Reports NEW YORK TRADE OFF 1% Total for 4 Cities in This Area Also Dropped 1% -- Specialty Shop Figure Down 3% | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/bombs-fall-on-swedish-island.html | Bombs Fall on Swedish Island | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/quintuplets-go-on-picnic-dionne-girls-also-attend-mass-outside-home.html | QUINTUPLETS GO ON PICNIC; Dionne Girls Also Attend Mass Outside Home for First Time | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/mauriello-stops-burman-in-ninth-beaten-heavyweight-mumbles-i-cant.html | MAURIELLO STOPS BURMAN IN NINTH; Beaten Heavyweight Mumbles 'I Can't Make It' Before Referee Halts Fight FIRST FOUR ROUNDS CLOSE Costantino Avenges Previous Loss to Hernandez -- Crowd at Garden Boos Verdict | True | By Louis Effrat | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/to-salvage-iron-traffic-guides.html | To Salvage Iron Traffic Guides | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/rights-are-sought-for-moscow-play-simonoffs-russian-people-which.html | RIGHTS ARE SOUGHT FOR MOSCOW PLAY; Simonoff's 'Russian People,' Which Recently Had Debut, Starts Competition REHEARSALS FOR 'JANIE' Joseph Sweeney to Succeed Edgar Stehli in Local Cast of 'Arsenic and Old Lace' | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/14457ton-japanese-liner-sunk-by-us-submarine-780-drowned-14457ton.html | 14,457-Ton Japanese Liner Sunk By U.S. Submarine, 780 Drowned; 14,457-TON LINER LOST BY JAPANESE | True | By Robert Bellaireunited Press Correspondent | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/navy-is-preparing-to-recruit-women-plan-to-use-10000-to-12000-on.html | NAVY IS PREPARING TO RECRUIT WOMEN; Plan to Use 10,000 to 12,000 on Shore Jobs, After the President Signs Bill DIFFERS FROM THE WAAC Girls Who Enroll Are Not Eligible for Overseas Service but Receive Higher Pay | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/daughter-to-norman-v-peales.html | Daughter to Norman V. Peales | True | | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/life-of-elizabeth-kenny-nurse-who-found-paralysis-cure-to-be-filmed.html | Life of Elizabeth Kenny, Nurse Who Found Paralysis Cure, to Be Filmed for United Artists; ROSALIND RUSSELL IN LEAD Studios and the War Activities Committee to Jointly Sponsor 'The World at War' | True | By Telephone To the New York Times. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/mexico-eases-mine-financing.html | Mexico Eases Mine Financing | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/new-group-to-sift-ideas-for-victory-to-evaluate-suggestions-by.html | NEW GROUP TO SIFT IDEAS FOR VICTORY; To Evaluate Suggestions by Civilians on Waging War | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/oil-company-increases-pay.html | Oil Company Increases Pay | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/cuba-plans-sailing-ships-commission-named-to-provide-needed.html | CUBA PLANS SAILING SHIPS; Commission Named to Provide Needed Transportation | True | Special Cable to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/col-m-h-taggart-63-pennsylvania-aide-commissioner-of-insurance-ws.html | COL. M. H. TAGGART, 63, PENNSYLVANIA AIDE; Commissioner of Insurance Ws Appointed by Gov. James | True | Special to THE NSW YORK TILEI. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/arthur-gilson-goodyear-employe-62-years-daughter-died-on-monday.html | ARTHUR GILSON; Goodyear Employe 62 Years -- Daughter Died on Monday | True | Bpeei | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/dr-albert-h-k-endal.html | DR. ALBERT H. JK. ENDAL | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/weirton-wage-deal-near-company-and-union-all-reported-ready-to.html | WEIRTON WAGE DEAL NEAR; Company and Union All Reported Ready to Accept WLB Ruling | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/merchant-sailors-have-a-soho-club-center-in-londons-uptown-is.html | MERCHANT SAILORS HAVE A SOHO CLUB; Center in London's Uptown Is Opened for Officers and Men of the Cargo Ships | True | By David Andersonwireless To the New York Times. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/nicaragua-curtails-light.html | Nicaragua Curtails Light | True | Special Cable to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/nazis-report-dent-in-rostovs-forts-thrust-into-city-is-unofficially.html | NAZIS REPORT DENT IN ROSTOV'S FORTS; Thrust Into City is Unofficially Claimed as Berlin Declares Bridgehead Broken BOMBS RAINED ON AREA Town Southwest of Stalingrad Also Is Said to Be Occupied -- Voronezh Battle Heavy | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/forms-egyptian-opposition.html | Forms Egyptian Opposition | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/miss-osborne-net-victor.html | Miss Osborne Net Victor | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/miss-avis-lobdell-i-special-representative-of-the-union-pacific.html | MISS AVIS LOBDELL I; Special Representative of the Union Pacific President | True | 8eda. l to Tm NEW o TS. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/prisoners-of-war-carry-on-studies-universities-aid-captives-in.html | PRISONERS OF WAR CARRY ON STUDIES; Universities Aid Captives in Europe and Canada, Y.M.C.A. Official Says BRITISH ASK 420 COURSES 2,000 Polish Officers Helped Despite Civilians' Lack of All but Lower Schools | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/transport-hinders-enemy.html | Transport Hinders Enemy | True | By Richard C. Wilson United Press Correspondent | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/air-corps-surgeon-is-missing.html | Air Corps Surgeon Is Missing | True | Special to THE NEW YORK TIMES. | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/brazilian-traction.html | Brazilian Traction | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/fighting-french-general-hurt.html | Fighting French General Hurt | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/chars-sterg.html | CHARS STERG | True | Slcial to T Nz YO TS. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/steps-taken-to-end-shortage-of-meat-wickards-price-adjustment-and.html | STEPS TAKEN TO END SHORTAGE OF MEAT; Wickard's Price Adjustment and Subsidy Plan Aims to Ease Squeeze HENDERSON ACTS ALSO Advises Housewives to Buy Less -- Bids the Packers to Equalize Shipments | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/axis-reports-successes-berlin-and-rome-say-that-british-suffered.html | AXIS REPORTS SUCCESSES; Berlin and Rome Say That British Suffered Losses in Egypt | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/miss-m-e-drayton-prospective-bride-daughter-of-captain-in-army.html | MISS M. E. DRAYTON PROSPECTIVE BRIDE; Daughter of Captain in Army Engaged to Lieut. Michael yon Moschzisker, U. S. A. MADE HER DEBUT IN 1940 Kin of Ex-Envoy to England -- Fiance's Father Was Chief Justice of Pennsylvania | True | Special to TH NEW YORK TIES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/shell-oil-income-7228950-for-half-equal-to-55-cents-a-share-on.html | SHELL OIL INCOME $7,228,950 FOR HALF; Equal to 55 Cents a Share on Common, Against 60 Cents a Year Ago OUTLOOK HELD UNCERTAIN Operations Affected by Curbs on Retail Outlets, van der Woude, President, Says | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/afl-wins-condenser-vote.html | A.F.L. Wins Condenser Vote | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/vichy-watches-leahy-surprised-at-appointment-of-admiral-to-new-post.html | VICHY WATCHES LEAHY; Surprised at Appointment of Admiral to New Post | True | By Telephone To the New York Times. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/retail-collections-show-record-gain-jun-rate-jumped-15-over-year.html | RETAIL COLLECTIONS SHOW RECORD GAIN; Jun Rate Jumped 15% Over Year Ago -- Larger Increase Forecast for July | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/18-speeders-lose-licenses.html | 18 Speeders Lose Licenses | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/gas-ration-inquiry-ordered-in-jersey-senate-acts-on-discrimination.html | 'GAS RATION INQUIRY ORDERED IN JERSEY; Senate Acts on 'Discrimination' Reports -- Waesche Confirmed | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/jacques-a66iman-civil-en6ineer-0-chief-of-h-craig-severance-and.html | JACQUES A66IMAN CIVIL EN6INEER, 0; Chief of H. Craig Severance and Associates, Architectural Firm, Dies in Capital | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/inflation-warning-by-state-chamber-nation-daily-being-forced-closer.html | INFLATION WARNING BY STATE CHAMBER; Nation Daily Being 'Forced Closer and Closer' Toward It, Committee Reports INFLATION WARNING BY STATE CHAMBER | True | | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/creek-indian-dies-at-109.html | Creek Indian Dies at 109 | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/143-rise-shown-in-bank-clearings-weeks-volume-in-23-leading-cities.html | 14.3% RISE SHOWN IN BANK CLEARINGS; Week's Volume in 23 Leading Cities at $7,280,451,000, Well Above 1941 Figure HIGHEST SINCE MARCH 18 Heavy Mid-Month Settlements Account for a Gain of 6.3 % Over Previous Week | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/barbara-kirby-bride-of-naval-lieutenant-married-to-carlisle-moore.html | BARBARA KIRBY BRIDE OF NAVAL LIEUTENANT; Married to Carlisle Moore in the Sage Chapel at Cornell | True | Special to THZ NZ YORK TIEa. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/wpb-upholds-chandler-on-pool.html | WPB Upholds Chandler on Pool | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/phils-rally-twice-to-halt-cards-43-defeat-puts-st-louis-seven-games.html | PHILS RALLY TWICE TO HALT CARDS, 4-3; Defeat Puts St. Louis Seven Games Behind Dodgers -- Melton Goes Route | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/browns-trip-athletics-win-96-stephens-homer-opening-3run-seventh.html | BROWNS TRIP ATHLETICS; Win, 9-6, Stephens Homer Opening 3-Run Seventh | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/urges-loans-to-help-exporters-over-jams-emmerich-for-aid-where-lack.html | URGES LOANS TO HELP EXPORTERS OVER JAMS; Emmerich for Aid Where Lack of Ships Holds Up Goods | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/commodity-index-declines-in-week-bureau-of-labors-figures-put-at.html | COMMODITY INDEX DECLINES IN WEEK; Bureau of Labor's Figures Put at 98.3% on July 18 for Drop of 0.2% FARM PRODUCTS WEAKEN Despite the Loss the Average Remains 11% Higher Than It Was Year Before | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/radio-station-burns-in-brazil.html | Radio Station Burns in Brazil | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/friends-of-norway-party-miss-ruth-mitchell-to-be-guest-of-honor-at.html | FRIENDS OF NORWAY PARTY; Miss Ruth Mitchell to Be Guest of Honor at Event Tomorrow | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/liberty-for-the-fit-secretary-says-those-getting-it-must-meet-its.html | LIBERTY FOR THE FIT; Secretary Says Those Getting It Must Meet Its Responsibilities LOOKS TO WORLD AGENCY This Will Enforce Peace -- He Warns Neutrals Their Stand Is 'Suicidal' HULL SETS LIMITS TO THE 'FREEDOMS' | True | By Bertram D. Hulenspecial To the New York Times. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/i-rev-di-t-t-richaids-i.html | I REV. DI. T, T. RICHAIDS I | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/paul-muni-is-wounded-in-film-commando-raid.html | Paul Muni Is Wounded In Film Commando Raid | True | By the Canadian Press. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/stocks-are-jolted-by-tax-figures-losses-are-heaviest-for-any.html | STOCKS ARE JOLTED BY TAX FIGURES; Losses Are Heaviest for Any Session in Two Months --Commodities Easier STOCKS ARE JOLTED BY TAX FIGURES | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/member-bank-balances-rise-509000000-excess-reserves-increase.html | Member Bank Balances Rise $509,000,000; Excess Reserves Increase $230,000,000 | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/joins-welfare-group-banker-heads-finance-body-of-community-service.html | JOINS WELFARE GROUP; Banker Heads Finance Body of Community Service Society | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/joins-textile-unit-of-bew.html | Joins Textile Unit of BEW | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/new-color-film-is-homeprooessed-agfa-ansco-product-await-wars-end.html | NEW COLOR FILM IS HOME-PROOESSED; Agfa Ansco Product Await War's End for General Use -- Sound Film Also Is Made | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/women-to-be-employed-in-manitoba-mine-work.html | Women to Be Employed In Manitoba Mine Work | True | By The Canadian Press | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/two-die-on-voyage-of-tokyo-internees-missionary-and-a-baby-succumb.html | TWO DIE ON VOYAGE OF TOKYO INTERNEES; Missionary and a Baby Succumb En Route to Africa | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/nazi-night-raiders-strike-in-england-heaviest-enemy-bombing-for.html | NAZI NIGHT RAIDERS STRIKE IN ENGLAND; Heaviest Enemy Bombing for Weeks Noted -- Defenders Down Seven Planes R.A.F. ATTACKS IN REICH Fighters in Day Shoot Up Foe's Canal Traffic and Troops in France and Netherlands | True | Special Cable to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/coast-led-june-gains-stores-in-vallejo-and-napa-again-had-biggest.html | COAST LED JUNE GAINS; Stores in Vallejo and Napa Again Had Biggest Sales Rise | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/buyer-is-on-hand-for-defunct-road-minimum-price-of-2010000-set-for.html | BUYER IS ON HAND FOR DEFUNCT ROAD; Minimum Price of $2,010,000 Set for Minneapolis & St. Louis | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/quebecs-obedience-to-draft-is-pledged-cardin-calls-law-worst-but.html | QUEBEC'S OBEDIENCE TO DRAFT IS PLEDGED; Cardin Calls Law 'Worst' but Stands for Democracy | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/a-battle-we-are-losing.html | A BATTLE WE ARE LOSING | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/mits-main-mius.html | MltS. MAIN M'IUS | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/australias-war-tax-upheld-in-high-court-states-lose-fight-on.html | AUSTRALIA'S WAR TAX UPHELD IN HIGH COURT; States Lose Fight on Federal Assumption of Income Levies | True | Wireless to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/cigar-sales-set-record-june-deliveries-of-532000000-is-13year-high.html | CIGAR SALES SET RECORD; June Deliveries of 532,000,000 Is 13-Year High for Month | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/lucier-to-run-in-new-hampshire.html | Lucier to Run in New Hampshire | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/miss-barbara-liscombs-plans.html | Miss Barbara Liscomb's Plans | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/tanglewood-concert-to-aid-bond-campaign-koussevitzky-will-dedicate.html | TANGLEWOOD CONCERT TO AID BOND CAMPAIGN; Koussevitzky Will Dedicate His Second Program to Drive | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/party-in-swing-street.html | PARTY IN SWING STREET | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/portugal-reinforces-azores.html | Portugal Reinforces Azores | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/apartment-elevator-stolen.html | Apartment Elevator Stolen | True | | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/francis-c-campbell-helped-bring-about-inquiry-into-detroit-police.html | FRANCIS C. CAMPBELL; Helped Bring About Inquiry Into Detroit Police Graft Charges | True | Special to THE INT:lar NOR] TliXS. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/new-puerto-rico-post-carlos-chardon-is-made-director-of-agriculture.html | NEW PUERTO RICO POST; Carlos Chardon Is Made Director of Agriculture Institute | True | Wireless to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/veterans-defer-convention.html | Veterans Defer Convention | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/wed-at-82-seeks-teaching-job.html | Wed at 82, Seeks Teaching Job | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/stop-puttering-on-inflation-bloc-in-congress-urges-full-curb-pushed.html | 'STOP PUTTERING' ON INFLATION, BLOC IN CONGRESS URGES; FULL CURB PUSHED George Leads Debate Calling for End of Half-Measures in Peril TELLS FAITH IN PEOPLE Brake on Cost Spiral Asked -- Green and Murray Against Wage Policy Change SENATORS ASK END OF INFLATION DELAY | True | By James B. Restonspecial To the New York Times. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/bivins-stops-muscato-in-fifth.html | Bivins Stops Muscato in Fifth | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/italian.html | Italian | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/army-buys-goods-abroad-supply-lines-are-eased-by-deals-with-united.html | ARMY BUYS GOODS ABROAD; Supply Lines Are Eased by Deals With United Nations | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/woes-of-500000-recalled-as-workmen-begin-to-demolish-the-old-bridge.html | Woes of 500,000 Recalled as Workmen Begin to Demolish the Old Bridge of Sighs | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/sees-no-blow-to-trade-mayor-says-army-units-move-does-no-harm-here.html | SEES NO BLOW TO TRADE; Mayor Says Army Unit's Move Does No Harm Here | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/oil-car-movement-drops-delivery-to-east-39480-barrels-a-day-less-in.html | OIL CAR MOVEMENT DROPS; Delivery to East 39,480 Barrels a Day Less in July Week | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/industrial-activity-up-reserve-board-index-put-at-177-against-174.html | INDUSTRIAL ACTIVITY UP; Reserve Board Index Put at 177%, Against 174 | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/mrs-roosevelt-at-campobello.html | Mrs. Roosevelt at Campobello | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/maureen-ohara-in-hospital.html | Maureen O'Hara in Hospital | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/accused-of-selling-jobs.html | Accused of Selling Jobs | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/joan-slutzker-married-south-orange-girl-becomes-the-bride-of-lt-eli.html | JOAN SLUTZKER MARRIED; South Orange Girl Becomes the Bride of Lt. Eli Smith, U. S. A. | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/incongruity-seen-in-regulations.html | Incongruity Seen in Regulations | True | ANDREW J. LOVAS | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/28-are-indicted-on-sedition-charge-leaders-in-isolationist-group.html | 28 ARE INDICTED ON SEDITION CHARGE; Leaders in Isolationist Group Are Accused of Plot 'to Cause Mutiny' of Armed Forces 28 ARE INDICTED ON SEDITION CHARGE | True | By Lewis Woodspecial To the New York Times. | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/raids-on-hongkong-reported-in-china-chungking-paper-says-allied.html | RAIDS ON HONGKONG REPORTED IN CHINA; Chungking Paper Says Allied Planes Bombed Japanese Targets on Island KIUKIANG DAMAGE HEAVY U.S. Army Headquarters Gives Details -- Chungking Was Not Bombed -- Nazis Confuted | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/edison-ousts-hudson-tax-board-hague-forces-plan-court-fight-jersey.html | Edison Ousts Hudson Tax Board; Hague Forces Plan Court Fight; Jersey Senate Quickly Confirms Five New Members -- Transfer of Records to Be Refused -- Action Held 'Illegal' | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/miss-mary-b-budd-engaged-to-marry-alumna-of-pine-manor-junior.html | MISS MARY B. BUDD ENGAGED TO MARRY; Alumna of Pine Manor Junior College Will Be Bride of Philip L. Thomson 2d | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/mr-hull-speaks-for-america.html | MR. HULL SPEAKS FOR AMERICA | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/wpb-sets-up-group-to-cut-paper-work-trade-body-men-to-direct-move.html | WPB SETS UP GROUP TO CUT PAPER WORK; Trade Body Men to Direct Move for Fewer Reports From Business KRAFT PAPER IS REDUCED OPA Rolls Back Prices to Those of Oct. 1 to 15 -- Other War Agency Action WPB SETS UP GROUP TO CUT PAPER WORK | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/herbeck-at-loews-state.html | Herbeck at Loew's State | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/patty-wins-junior-net-title.html | Patty Wins Junior Net Title | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/drops-yonkers-inquiry-mayor-doubts-he-has-authority-to-investigate.html | DROPS YONKERS INQUIRY; Mayor Doubts He Has Authority to Investigate Gambling | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/hey-i-ingiai.html | HEY I-/. INGIAI[ | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/secretary-morgenthaus-tax-statement-to-senate-finance-committee.html | Secretary Morgenthau's Tax Statement to Senate Finance Committee | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/bomb-german-railways.html | BOMB GERMAN RAILWAYS | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/government-moves-against-petrillo-biddle-authorizes-antitrust.html | GOVERNMENT MOVES AGAINST PETRILLO; Biddle Authorizes Anti-Trust Injunction Suit Challenging Union Ban on 'Canned' Music FCC BEGINS ITS INQUIRY Asks Petrillo and NBC for Interlochen Details and Projects Wider Inquiry BIDDLE AUTHORIZES FIGHT ON PETRILLO | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/says-navy-building-is-up-360-in-year-house-committee-reports-3230.html | SAYS NAVY BUILDING IS UP 360% IN YEAR; House Committee Reports 3,230 Ships on Ways, Sharp Rise in Plane Production HAILS 8.1% PROFIT AVERAGE Study of 39,405 Contracts Shows 'Fair and Reasonable' Return on 95% of Total | True | | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/issue-of-1000000-on-market-today-serial-debentures-of-sunoco.html | ISSUE OF $1,000,000 ON MARKET TODAY; Serial Debentures of Sunoco Products Goes on Sale -- Priced at Par | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/continental-can-clears-6719800-profit-for-12-months-ended-on-june.html | CONTINENTAL CAN CLEARS $6,719,800; Profit for 12 Months Ended on June 30 Compares With $8,670,908 Year Before EQUALS $2.35 A SHARE Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/italy-faces-new-cut-in-inflation-threat-rome-is-trying-to-limit.html | ITALY FACES NEW CUT IN INFLATION THREAT; Rome Is Trying to Limit Food Subsidies That Boost Prices | True | By Telephone To the New York Times. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/wheat-is-easier-in-quiet-market-traders-cautious-pending-further.html | WHEAT IS EASIER IN QUIET MARKET; Traders Cautious Pending Further Developments in the Anti-Inflation Program LIST DECLINES 3/8 TO 7/8 c Corn Holds Within a Narrow Range -- Oats Resist Selling Pressure | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/physicians-error-is-fatal-to-infant-three-other-children-in-family.html | PHYSICIAN'S ERROR IS FATAL TO INFANT; Three Other Children in Family Survive Morphine Given Instead of Cough Serum | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/man-seized-in-irt-holdup.html | Man Seized in IRT Hold-Up | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/in-the-nation-the-raw-materials-pie-needs-reslicing.html | In The Nation; The Raw Materials Pie Needs Reslicing | True | By Arthur Krock | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/navy-to-promote-fliers-knox-announces-plan-affecting-outstanding.html | NAVY TO PROMOTE FLIERS; Knox Announces Plan Affecting Outstanding Aviators | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/us-rubber-loses-wlb-ruling.html | U.S. Rubber Loses WLB Ruling | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/venezuela-starts-housing-project.html | Venezuela Starts Housing Project | True | Special cable to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/honors-employes-in-the-armed-services.html | HONORS EMPLOYES IN THE ARMED SERVICES | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/miss-mo__geth____ae-wedi-bride-of-morton-j-dunham-in.html | Miss MO__GE.TH___ A'E. WEDI; Bride of Morton J. Dunham in | True | I | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/japanese-digging-in.html | Japanese Digging In | True | Wireless to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/miss-nichols-wins-again-scores-83-on-innis-arden-links-mrs-holman.html | MISS NICHOLS WINS AGAIN; Scores 83 on Innis Arden Links -- Mrs. Holman Posts 85 | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/urged-griffin-for-mayor-wagner-and-other-senators-and.html | URGED GRIFFIN FOR MAYOR; Wagner and Other Senators and Representatives Lauded Him | True | Special to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/mabel-montgomery-uxactress-dies-in-hawaii-was-victim-of-japanese.html | MABEL MONTGOMERY; ux-Actress Dies in Hawaii -- Was Victim of Japanese Raid | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/flying-boat-fleet.html | FLYING BOAT FLEET | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/to-coordinate-venezuela-trade.html | To Coordinate Venezuela Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 550515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/denies-rommel-is-hurt-berlin-answers-rumors-general-was-in-plane.html | DENIES ROMMEL IS HURT; Berlin Answers Rumors General Was in Plane Shot Down | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/new-british-control-for-ordnance-urged-official-committee-finds.html | NEW BRITISH CONTROL FOR ORDNANCE URGED; Official Committee Finds Waste in Labor and Management | True | Special Cable to THE NEW YORK TIMES. | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/us-evacuee-tells-of-our-tokyo-raid-by-the-united-press.html | U.S. Evacuee Tells Of Our Tokyo Raid; By The United Press. | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/bank-of-canada-report-further-rise-shown-last-week-in-circulation.html | BANK OF CANADA REPORT; Further Rise Shown Last Week in Circulation | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/john-g-mott-he-los-angeles-lawyer-dies-as-i-pleads-tax-case-i.html | JOHN G. MOTT He; Los Angeles Lawyer Dies as I Pleads Tax Case ] I | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/warns-on-sugar-stamp-opa-official-says-many-grocers-violate-rule-on.html | WARNS ON SUGAR STAMP; OPA Official Says Many Grocers Violate Rule on Excess | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/indicted-on-steel-scrap-prices.html | Indicted on Steel Scrap Prices | True | | C1B 550515 |
| 1942-07-24 | 1942-07-24 | https://www.nytimes.com/1942/07/24/archives/billows-advances-easily-to-quarterfinals-of-state-amateur-golf.html | Billows Advances Easily to Quarter-Finals of State Amateur Golf Tourney; MEDALIST VICTOR IN TWO MATCHES Billows, After 5th State Title, Routs Biasone, 7 and 5, and Murianyi by 4 and 3 FORD TOPS MAY, 4 AND 2 Wins by 7 and 6 From Rayner -- Russell Forced to 21st -Andzel and Ribner Gain | True | By William D. Richardsonspecial To the New York Times. | C1B 550515 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/10500000-in-britain-pay-u835000000-on-income.html | 10,500,000 in Britain Pay u835,000,000 on Income | True | Wireless to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/john-a-broski.html | JOHN A. BROSKI | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/writer-describes-tokyo-treatment-robert-bellaire-says-japanese.html | WRITER DESCRIBES TOKYO TREATMENT; Robert Bellaire Says Japanese Choked Him With Tie Until He Signed a Statement OTHERS GIVE REPORTS Say Internment Conditions Were Difficult in Some Instances Under Foe | True | By Robert Bellairecopyright, 1942, By the United Press. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/young-team-tops-seabright-tennis-seixas-and-talbert-drop-only-one.html | YOUNG TEAM TOPS SEABRIGHT TENNIS; Seixas and Talbert Drop Only One Set in Winning Twice as Round Robin Opens SCHROEDER-WOOD ON TOP Mattmann-Richards Also Take Two Matches -- Segura and Russell Lose Twice | True | By Allison Danzigspecial To the New York Times. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/wyatt-takes-no-11-trips-pirates-64-recovers-after-yielding-two-runs.html | WYATT TAKES NO. 11; TRIPS PIRATES, 6-4; Recovers After Yielding Two Runs in First -- Dodgers Strike Back for Three 15TH HOMER FOR CAMILLI Heintzelman Yields All Six Brooklyn Hits and Lets Vaughan Steal Home | True | By Arthur Daley | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/sivyer-stock-delisted-steel-casting-company-obtains-permit-to-drop.html | SIVYER STOCK DELISTED; Steel Casting Company Obtains Permit to Drop Common | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/cooper-has-tooth-extracted.html | Cooper Has Tooth Extracted | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/edwaid-gash.html | EDWAID GASH | True | | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/bonds-and-shares-in-london-market-week-ends-with-trading-dull-and.html | BONDS AND SHARES IN LONDON MARKET; Week Ends With Trading Dull and Prices Steady -- Most Operators Cautious GILT-EDGE ISSUES FIRM Small Gains Are Made by Several Industrials, but the Oils Are Easier | True | Wireless to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/try-compensation-suits.html | Try Compensation Suits | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/1511s-abllltakdsl-i-nor.html | 1511S. A.Bl.lltaklSl I,. NOR | True | SDecal to T I YOE Tns. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/wilhelmina-will-visit-albany.html | Wilhelmina Will Visit Albany | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/southampton-aids-in-hospital-work-more-of-colony-enlist-to-make.html | SOUTHAMPTON AIDS IN HOSPITAL WORK; More of Colony Enlist to Make Surgical Dressings | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/business-notes.html | BUSINESS NOTES | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/us-fliers-honored-for-attacks-on-foe-brett-decorates-plane-crews.html | U.S. FLIERS HONORED FOR ATTACKS ON FOE; Brett Decorates Plane Crews for Feats in Pacific Raids | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/daughter-to-sa-wertheims.html | Daughter to S.A. Wertheims | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/the-navy-bureau-system-cancellation-of-reorganization-seen-as.html | The Navy Bureau System; Cancellation of 'Reorganization' Seen as Instance of Compromise | True | By Hanson W. Baldwin | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/lanier-of-cards-downs-braves-80-southpaw-holds-boston-to-six-hits.html | LANIER OF CARDS DOWNS BRAVES, 8-0; Southpaw Holds Boston to Six Hits While Mates Make 16 -- Miller Is Banished 14TH DEFEAT FOR TOBIN Slaughter, Musial and Sanders Get Three Blows Apiece to Pace St. Louis Attack | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/farm-rubber-bill-is-passed-by-house-sent-to-president-vote-of-104.html | Farm Rubber Bill Is Passed By House, Sent to President; Vote of 104 to 18 Defies Veto of Measure to End WPB Control of Manufacture of Synthetic Based on Alcohol FARM RUBBER BILL IS PASSED BY HOUSE | True | By C.p. Trussellspecial To the New York Times. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/russians-set-fires-in-koenigsberg.html | Russians Set Fires in Koenigsberg | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/fans-to-see-kennedy-inducted.html | Fans to See Kennedy Inducted | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/halifax-fire-independent.html | Halifax Fire Independent | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/frank-kehoe.html | FRANK KEHOE | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/rail-rate-hearings-end-11-roads-ask-for-10-rise-in-intrastate.html | RAIL RATE HEARINGS END; 11 Roads Ask for 10% Rise in Intrastate Commutation | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/canned-fruits-due-to-advance-1025-opa-issues-formula-granting-price.html | CANNED FRUITS DUE TO ADVANCE 10-25%; OPA Issues Formula Granting Price Rise to Packers to Cover Cost Jump CANNED FRUITS DUE TO ADVANCE 10-25% | True | Special to THE NEW YORK TIMES. | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/moves-to-enforce-rent-curb.html | Moves to Enforce Rent Curb | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/calls-women-best-as-air-raid-wardens-gen-haskell-seeks-120000-more.html | CALLS WOMEN BEST AS AIR RAID WARDENS; Gen. Haskell Seeks 120,000 More for Duty in State | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/alien-to-serve-year-for-yacht-violation-franklyn-fischer-sentenced.html | ALIEN TO SERVE YEAR FOR YACHT VIOLATION; Franklyn Fischer Sentenced for Having Telephone Set | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/italians-wipe-out-4-yugoslav-towns-bombers-carry-out-vengance.html | ITALIANS WIPE OUT 4 YUGOSLAV TOWNS; Bombers Carry Out Vengance Reprisal -- Villagers Accused of Aiding Patriot Army CHETNIKS IN NEW PUSH They Drive Foe From Town in Hercegovina in Strong Drive -- New Unrest in Brussels | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/jack-r-howards-have-son.html | Jack R. Howards Have Son | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/columbia-nine-victor-downs-queens-college-85-with-ferrarini.html | COLUMBIA NINE VICTOR; Downs Queens College, 8-5, With Ferrarini Starring at Bat | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/delay-in-listing-debentures.html | Delay in Listing Debentures | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/sonoco-products-financing.html | Sonoco Products Financing | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/c-t-southwik-70-advertising-an-former-head-of-agency-here-long.html | C. T. SOUTHWI(K, 70, ADVERTISING AN; Former Head of Agency Here, Long Director of Plans for Erickson Company, Dies JOINED HARPER'S IN 1904 Once Reporter on Kansas City Star -- On Staff of Lotus During College Years | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/ogden-corp-reports-advances-in-program-most-properties-of-laclede.html | OGDEN CORP. REPORTS ADVANCES IN PROGRAM; Most Properties of Laclede Companies Have Been Sold | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/will-head-wykeham-rise-school.html | Will Head Wykeham Rise School | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/advertising-news.html | Advertising News | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/mayor-backs-water-jet-for-fighting-fire-bombs.html | Mayor Backs Water Jet For Fighting Fire Bombs | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/ronald-wins-mile-pace-equals-roosevelt-raceway-mark-for-season-with.html | RONALD WINS MILE PACE; Equals Roosevelt Raceway Mark for Season With 2:05 | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/ohio-state-life-gains-business-in-half-year-set-record-says-adams.html | OHIO STATE LIFE GAINS; Business in Half Year Set Record Says Adams | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/hague-bars-edison-tax-board-police-warn-against-trouble-hague.html | Hague Bars Edison Tax Board; Police Warn Against 'Trouble'; HAGUE POLICE BAR EDISON TAX BOARD | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/us-yugoslavia-pledge-war-unity-president-and-king-in-joint.html | U.S. YUGOSLAVIA PLEDGE WAR UNITY; President and King, in Joint Statement, Say All Resources Will Be Used for Victory LEND-LEASE PACT REACHED Secretary Hull and Nincitch, Yugoslav Foreign Minister Sign Master Agreement | True | Special to THE NEW YORK TIMES. | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/chandler-gains-11th-victory-30-hurling-4hitter-against-detroit.html | Chandler Gains 11th Victory, 3-0, Hurling 4-Hitter Against Detroit; Shut-Out Is 11th by a Member of Yankee Staff -- Higgins's Error Leads to Two Runs in Seventh -- Gordon Star at Bat | True | By John Drebingerspecial To the New York Times. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/swarts-succeeds-benson-penn-official-named-president-of-college.html | SWARTS SUCCEEDS BENSON; Penn Official Named President of College Basketball League | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/argentina-not-to-protest.html | Argentina Not to Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/baby-phones-father-in-hawaii.html | Baby 'Phones' Father in Hawaii | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/lamanna-returned-to-braves.html | Lamanna Returned to Braves | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/us-radio-stations-in-britain-planned-facilities-sought-for-programs.html | U.S. RADIO STATIONS IN BRITAIN PLANNED; Facilities Sought for Programs for Europe and Our Forces | True | Wireless to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/living-cost-in-cities-up-04-june-2-to-15.html | Living Cost in Cities Up 0.4% June 2 to 15 | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/war-service-agency-for-women-planned-central-information-office-to.html | WAR SERVICE AGENCY FOR WOMEN PLANNED; Central Information Office to Be Launched Wednesday | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/pittston-co-merger-nearing-submission-stockholders-may-soon-hear.html | PITTSTON CO. MERGER NEARING SUBMISSION; Stockholders May Soon Hear Details of Consolidation | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/british-navy-pours-shells-on-matruh-fleet-batters-it-for-6-nights.html | BRITISH NAVY POURS SHELLS ON MATRUH; Fleet Batters It for 6 Nights -- R.A.F. Strikes El Daba -- Nazis Retake Some Ground COURSE OF THE WAR IN EGYPTIAN DESERT MATRUH WRECKED BY BRITISH FLEET | True | By the United Press. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/capture-of-rostov-claimed-by-nazis-high-command-reports-city-taken.html | CAPTURE OF ROSTOV CLAIMED BY NAZIS; High Command Reports City Taken by Storm, Mop-Up Operations Proceeding FURTHER DRIVE PREDICTED Voronezh Retreat Is Admitted, but Russian Attacks Are Said to Be Smashed | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/charles-t-sitrin-45-head-of-store-chain-president-of-upstate.html | CHARLES T. SITRIN, 45, HEAD OF STORE CHAIN; President of Up-State Concern a Jewish Leader in Utica | True | lecIal to Tq NW YORK TIS. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/market-men-pessimistic-chicago-sees-no-end-of-shortage-until-early.html | MARKET MEN PESSIMISTIC; Chicago Sees No End of Shortage Until Early in Fall | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/weeks-new-bonds-drop-to-5878000-total-compares-with-26819000-in.html | WEEK'S NEW BONDS DROP TO $5,878,000; Total Compares With $26,819,000 in Current Period and $139,963,000 Year Ago TAX-EXEMPTS IN THE LEAD Account for $4,878,000 of the Offerings -- One Issue of Corporate Obligations | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/jersey-city-loses-21-montreal-also-wins-104-as-protested-game-is.html | JERSEY CITY LOSES, 2-1; Montreal Also Wins, 10-4, as Protested Game Is Finished | True | | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/rockland-sheriff-gets-5year-term-2-others-convicted-in-numbers.html | ROCKLAND SHERIFF GETS 5-YEAR TERM; 2 Others Convicted in Numbers Racket Get 4 Years -- Jury Again Is Criticized TRIAL FAIR, COURT SAYS But Judge Holds That 'Several Jurors Were Not True to Oath' -- Inquiry Hinted | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/chinese-push-ahead-in-lishui-fighting-hold-kweiki-in-stiff-battle.html | CHINESE PUSH AHEAD IN LISHUI FIGHTING; Hold Kweiki in Stiff Battle -- Accuse Foe of Burning Towns | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/la-guardia-fights-moral-invasion-appeals-to-all-nations-in-the.html | LA GUARDIA FIGHTS 'MORAL INVASION'; Appeals to All Nations in the Western Hemisphere to Guard Against Such Danger | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/j-ward-carver-61-a-lawyer-37-years-attorney-general-of-vermont.html | J. WARD CARVER, 61, A LAWYER 37 YEARS; Attorney General of Vermont, 1925-31, Once State Senator | True | Special to THE NEW YORK TS. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/chemical-concern-votes-5-dividend-virginiacarolina-corp-to-pay-on.html | CHEMICAL CONCERN VOTES $5 DIVIDEND; Virginia-Carolina Corp. to Pay on Preferred Issue -- The Previous Distribution $1 | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/voloway-annexes-pace-takes-stake-in-three-heats-at-old-orchard.html | VOLOWAY ANNEXES PACE; Takes Stake in Three Heats at Old Orchard Beach Track | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/jg-mdonald-resigns-quits-school-board-because-of-lack-of-time-to-do.html | J.G. M'DONALD RESIGNS; Quits School Board Because of Lack of Time to Do Work | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/pipe-line-company-earned-5078183-panhandle-eastern-reports-gross-of.html | PIPE LINE COMPANY EARNED $5,078,183; Panhandle Eastern Reports Gross of $19,104,919 for 12-Month Period TAXES PUT AT $5,006,658 Consolidated Balance Sheet Shows Total Assets of More Than $100,000,000 | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/dr-williard-h-king-exdean-of-new-york-medical-college-pioneer-in.html | DR. WILLIArd H. KING; Ex-Dean of New York Medical College Pioneer in X-Ray Use | True | Special to TI Nw YORK T],zs. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/ross-adds-to-duties-at-macys.html | Ross Adds to Duties at Macy's | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/senator-george-speaks-up.html | SENATOR GEORGE SPEAKS UP | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/women-preparing-a-second-front-exiles-in-britain-train-for-vast.html | WOMEN PREPARING A 'SECOND FRONT'; Exiles in Britain Train for Vast Relief Tasks Behind Allied Invading Troops | True | By Tania Longwireless To the New York Times. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/appeals-board-named-for-truck-rationing-wv-logan-of-ocd-to-head.html | APPEALS BOARD NAMED FOR TRUCK RATIONING; W.V. Logan of OCD to Head Body for District 2 | True | Special to THE NEW YORK TIMES. | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/dow-chemical-net-9221486-for-year-profit-in-period-ended-may-31.html | DOW CHEMICAL NET $9,221,486 FOR YEAR; Profit in Period Ended May 31 Equaled $7.14 on Common After $10,079,126 Reserve GAIN OVER PREVIOUS YEAR Operating Reports of Other Concerns Show Activity in Various Fields DOW CHEMICAL NET $9,221,486 FOR YEAR | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/unions-ask-seizure-of-munitions-plant-accuse-western-cartridge-co.html | UNIONS ASK SEIZURE OF MUNITIONS PLANT; Accuse Western Cartridge Co. of Anti-Labor Practices | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/son-born-to-amory-bradfords.html | Son Born to Amory Bradfords | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/adults-buy-up-bicycles.html | Adults Buy Up Bicycles | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/nancy-b-whiton-engaged-wellesley-graduate-will-be-the-bride-of.html | NANCY B. WHITON ENGAGED; Wellesley Graduate Will Be the Bride of Ensign W. H. Stiles | True | Special to TH IEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/epidemic-experts-aid-hitler.html | Epidemic Experts Aid Hitler | True | By Telephone To the New York Times. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/toronto-halts-newark-ripples-homer-beats-turner-in-debut-with-bears.html | TORONTO HALTS NEWARK; Ripple's Homer Beats Turner, in Debut With Bears, 2-1 | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/we-need-a-rubber-inquiry.html | WE NEED A RUBBER INQUIRY | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/siren-test-at-noon-today.html | Siren Test at Noon Today | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/can-they-stop-petrillo.html | CAN THEY STOP PETRILLO? | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/american-textiles-for-autumn-display-the-ingenuity-of-fabric.html | AMERICAN TEXTILES FOR AUTUMN DISPLAY THE INGENUITY OF FABRIC DESIGNERS; New Cycle of Fashion Started By Superb American Fabrics Five Cloths From as Many Outstanding Houses Provide Materials for the Coat and Suit Modes of Autumn | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/eton-breeding-rabbits-for-food.html | Eton Breeding Rabbits for Food | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/c-h-smith-dead-envoy-to-icela-british-diplomat-exminister-to.html | C. H. SMITH DEAD; ENVOY TO ICELA; British Diplomat, Ex-Minister to Denmark, Stricken While Fishing Near Reykjavik NAMED TO POST IN 1940 Assistant Under-Secretary of State From 1933 to 1939, at Copenhagen 2 Years | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/bid-finally-entered-for-bankrupt-road-43d-attempt-to-sell.html | BID FINALLY ENTERED FOR BANKRUPT ROAD; 43d Attempt to Sell Minneapolis & St. Louis Line in 19 Years | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/library-unit-formed-plan-is-to-help-meet-demand-for-technical.html | LIBRARY UNIT FORMED; Plan Is to Help Meet Demand for Technical Information | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/coast-football-in-view-california-games-approved-by-governor-and.html | COAST FOOTBALL IN VIEW; California Games Approved by Governor and Gen. De Witt | True | | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/reds-lose-by-32-at-polo-grounds-youngs-second-fourbagger-in-two.html | REDS LOSE BY 3-2 AT POLO GROUNDS; Young's Second Four-Bagger in Two Days Tops Walters -- Will Marshall Hits One WITEK AND OTT BAT HARD Former's Triple Ties Score at 2-2 for Giants in the Fifth -- Feldman Wins on Mound | True | By James P. Dawson | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/italians-claim-siwa-oasis.html | Italians Claim Siwa Oasis | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/the-new-world-flag-is-unfurled.html | THE 'NEW WORLD FLAG' IS UNFURLED | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/british-confirm-liners-loss.html | British Confirm Liner's Loss | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/government-might-set-pace-efforts-to-build-morale-could-center-on.html | Government Might Set Pace; Efforts to Build Morale Could Center on National Capital | True | THOMAS CROSS. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/drinking-issue-in-canada-some-circles-are-agitating-for-prohibition.html | DRINKING ISSUE IN CANADA; Some Circles Are Agitating for Prohibition in Dominion | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/mrs-hockenjoss-82-leads-jersey-field-miss-mcclave-scores-83-in-golf.html | MRS. HOCKENJOSS'S 82 LEADS JERSEY FIELD; Miss McClave Scores 83 in Golf on Shackamaxon Course | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/medicine-seller-fined-250.html | 'Medicine' Seller Fined $250 | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/more-dutch-troops-in-britain.html | More Dutch Troops in Britain | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/sixth-nazi-agent-on-stand-in-trial-all-members-of-2-groups-now-are.html | SIXTH NAZI AGENT ON STAND IN TRIAL; All Members of 2 Groups Now Are Expected to Testify in Own Behalf | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/fred-d_-crawford-i-executive-of-hanes-hosiery-i-i-inc-a-chicago.html | FRED D_. CRAWFORD; I Executive of Hanes HosierY, i i Inc,, a Chicago Buyer 30 Years I | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/ship-lines-seeking-promotion-funds-propeller-club-resolution-asks.html | SHIP LINES SEEKING PROMOTION FUNDS; Propeller Club Resolution Asks WSA for Permission to Maintain Identities SHIP LINES SEEKING PROMOTION FUNDS | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/kiss-burglar-sentenced.html | 'Kiss Burglar' Sentenced | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/limited-conscription-indicated-for-mexico-country-to-have-defense.html | LIMITED CONSCRIPTION INDICATED FOR MEXICO; Country to Have Defense Army of 150,000, Gen. Sanchez Says | True | Special Cable to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/edga_-f-sears.html | EDGA_ F. SEARS | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/pact-with-canada-speeds-munitions-second-quarter-output-here-is-put.html | PACT WITH CANADA SPEEDS MUNITIONS; Second Quarter Output Here Is Put at Nearly 400% Above Same Period in 1941 SHARPER RISES PREDICTED Joint Committee Tells Results of Coordination to President and Prime Minister King | True | Special to THE NEW YORK TIMES. | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/grace-got-537724-in-1941-payments-his-income-from-bethlehem-made.html | GRACE GOT $537,724 IN 1941 PAYMENTS; His Income From Bethlehem Made Him Second in Rank Among Our Executives $275,000 PAID TO GIRDLER An Increase of $99,000 Over His '40 Figure -- $156,010 Received by Fairless | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/erie-loses-plea-to-abandon-line-commerce-commission-orders-service.html | ERIE LOSES PLEA TO ABANDON LINE; Commerce Commission Orders Service Continued Between Painted Post and Avon, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/seeks-15276-from-city-louis-gruss-attorney-asks-pay-for-kern-case.html | SEEKS $15,276 FROM CITY; Louis Gruss, Attorney, Asks Pay for Kern Case Services | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/to-retire-after-52-years-with-stock-exchange.html | To Retire After 52 Years With Stock Exchange | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/riderless-horse-on-job-with-his-master-dead-20-days-he-keeps-up.html | RIDERLESS HORSE ON JOB; With His Master Dead 20 Days, He Keeps Up Daily Routine | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/south-africa-interns-vichyites.html | South Africa Interns Vichyites | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/found-guilty-of-chaining-georgia-father-is-convicted-of-tying.html | FOUND GUILTY OF CHAINING; Georgia Father Is Convicted of Tying Children in Yard | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/pierre-l-harpending.html | PIERRE L. HARPENDING | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/new-playgrounds-overlook-the-bay-park-department-completes-5-new.html | NEW PLAYGROUNDS OVERLOOK THE BAY; Park Department Completes 5 New Brooklyn Centers Along Belt Parkway | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/workers-court-fines-shirkers.html | Workers' Court Fines Shirkers | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/bernies-son-is-army-air-cadet.html | Bernie's Son Is Army Air Cadet | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/friends-of-yugoslavia-to-gain.html | Friends of Yugoslavia to Gain | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/arlington-classic-draws-crack-field-shut-out-favored-in-85000-added.html | ARLINGTON CLASSIC DRAWS CRACK FIELD; Shut Out Favored in $85,000 Added Test Today -- Alsab, Injured, Is Withdrawn ELEVEN LIKELY TO RUN Entry of Valdina Orphan and Rounders and With Regards Are Highly Rated | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/diana-barrymore-gets-license-to-wed-john-barrymores-daughter-to.html | DIANA BARRYMORE GETS LICENSE TO WED; John Barrymore's Daughter to Marry Bramwell Fletcher | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/new-strike-talk-set-for-monday-officials-and-af-of-l-men-to-confer.html | NEW STRIKE TALK SET FOR MONDAY; Officials and A.F. of L. Men to Confer Again on Averting $100,000,000 Navy Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/mobbx5-n-friedmai.html | MOBBX5 N. FRIEDMAI | True | Special to T lw YOR TS. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/2-die-of-infantile-paralysis.html | 2 Die of Infantile Paralysis | True | Special to THE NEW YORK TIMES. | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/bids-worshipers-aid-defense-work-rev-dr-sargent-wants-all-to-do.html | BIDS WORSHIPERS AID DEFENSE WORK; Rev. Dr. Sargent Wants All to Do Share in Our Civilian Program MEMORIAL TO DR. HEYER Souvenir Mailed From India Will Mark Anniversary of the Missionary | True | By Rachel K. McDowell | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/swim-titles-to-miss-auritt.html | Swim Titles to Miss Auritt | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/churchill-at-willow-run-son-of-minister-is-impressed-by-detroit-war.html | CHURCHILL AT WILLOW RUN; Son of Minister Is 'Impressed' by Detroit War Plants | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/insists-on-navy-rule-of-shipshore-radio-knox-says-coastal-stations.html | INSISTS ON NAVY RULE OF SHIP-SHORE RADIO; Knox Says Coastal Stations Must Be Controlled During War | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/harry-james-the-dorseys-bob-crosby-and-vaughn-monroe-are-signed-by.html | Harry James, the Dorseys, Bob Crosby and Vaughn Monroe Are Signed by Metro; TWO NEW PICTURES OPEN 'Tombstone, Town Too Tough to Die,' at Rialto -- Central Offers 'Parachute Nurse' | True | By Telephone To the New York Times. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/help-for-higgins-halted-by-rayburn-house-action-to-stay-voiding-of.html | HELP FOR HIGGINS HALTED BY RAYBURN; House Action to Stay Voiding of Ship Contract Blocked -- Bethlehem Link Alleged WORK STOPS IN THE HIGGINS SHIPYARD AT NEW ORLEANS RAYBURN BLOCKS HELP FOR HIGGINS | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/sharp-eyes-raise-rank-private-who-prevented-injury-to-colonel-is.html | SHARP EYES RAISE RANK; Private Who Prevented Injury To Colonel Is Now Sergeant | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/leahy-goes-on-new-job-chief-of-staff-to-president-returns-to-active.html | LEAHY GOES ON NEW JOB; Chief of Staff to President Returns to Active Duty | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/vichys-guns-in-action.html | Vichy's Guns in Action | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/nassau-suffolk-are-blacked-out-test-in-latter-county-is-held.html | NASSAU, SUFFOLK ARE BLACKED OUT; Test in Latter County is Held Without Notice -- 'Incidents' Staged in Both Areas DRILLS LAST FOR HOUR Period of Darkness Is From 9:30 to 10:30 -- 2 Hurt in Fall From Trains | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/buchler-out-on-bail-exlawyer-indicted-for-grand-larceny-charges.html | BUCHLER OUT ON BAIL; Ex-Lawyer, Indicted for Grand Larceny, Charges Persecution | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/rally-in-cotton-wipes-out-losses-covering-by-shorts-near-close-on.html | RALLY IN COTTON WIPES OUT LOSSES; Covering by Shorts Near Close on Active Contracts Lifts Prices 1 to 2 Points HEDGE SALES AT OPENING Reports From Washington on Shelving of Parity Action Had Depressed Market | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/pacific-offensive-seen-chinese-urge-allies-to-strike-before-new.html | PACIFIC OFFENSIVE SEEN; Chinese Urge Allies to Strike Before New Move by Foe | True | Wireless to THE NEW YORK TIMES. | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/irans-aid-to-allies-pledged-by-premier-ali-soheily-says-axis-drives.html | IRAN'S AID TO ALLIES PLEDGED BY PREMIER; Ali Soheily Says Axis Drives Increase Determination | True | North American Newspaper Alliance. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/united-states.html | United States | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/williams-outboxes-thomas.html | Williams Outboxes Thomas | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/justice-stone-consulted-but-rubber-inquiry-by-him-is-doubted-by.html | JUSTICE STONE CONSULTED; But Rubber Inquiry by Him Is Doubted by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/utility-executive-to-retire.html | Utility Executive to Retire | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/to-tighten-relief-curbs-roosevelt-plans-executive-order-to-unify.html | TO TIGHTEN RELIEF CURBS; Roosevelt Plans Executive Order to Unify Solicitation | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/defense-of-gambling-spirit.html | Defense of Gambling Spirit | True | J.D. CULLEN. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/dolan-knocks-out-dell-referee-halts-waterbury-bout-in-fourth-cocoa.html | DOLAN KNOCKS OUT DELL; Referee Halts Waterbury Bout in Fourth -- Cocoa Kid Wins | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/german.html | German | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/urge-labor-live-up-to-nostrike-vow-lapham-and-ching-of-wlb-demand.html | URGE LABOR LIVE UP TO NO-STRIKE VOW; Lapham and Ching of WLB Demand 12 Union Spokesmen Enforce Their Pledge DAYTON STOPPAGE ISSUE Employer Representatives Say Ohio Jurisdictional Dispute Violates Agreement | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/annenberg-property-left-in-family-trust-son-widow-and-seven.html | ANNENBERG PROPERTY LEFT IN FAMILY TRUST; Son, Widow and Seven Daughters Get Publications' Stock | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/geography-lesson-jailed-teacher-as-spy-in-japan.html | Geography Lesson Jailed Teacher as Spy in Japan | True | By the United Press. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/killed-by-long-island-train.html | Killed by Long Island Train | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/ivirs-wm-livingston-101-she-taught-methodist-womens-bible-class.html | IViRS. WM. LIVINGSTON, 101; She Taught Methodist Women's Bible Class When Past 80 | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/dr-harold-r-leve-rochester-physician-50-aide-of-i-jewish-home-for.html | DR. HAROLD R. LEVE; Rochester Physician, 50, Aide of i Jewish Home for Aged, Dres | True | SpeclR[ to TII: NW YORK Ti.tIS. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/lehman-refuses-to-oust-la-guardia-brooklyn-man-loses-plea-on-tax.html | LEHMAN REFUSES TO OUST LA GUARDIA; Brooklyn Man Loses Plea on Tax Assessment Charge | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/the-case-for-a-sales-tax.html | THE CASE FOR A SALES TAX | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/nazis-puzzle-french-on-labor-recruiting-return-of-prisoners-not.html | NAZIS PUZZLE FRENCH ON LABOR RECRUITING; Return of Prisoners Not Gauged by Number Enlisting | True | By Telephone To the New York Times. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/urge-disciplining-fox-case-lawyer-masters-report-calls-kaufmans.html | URGE DISCIPLINING FOX CASE LAWYER; Masters' Report Calls Kaufman's Conduct 'Unprofessional' | True | Special to THE NEW YORK TIMES. | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/big-convoy-reaches-suez-nazis-presume-it-is-from-us-predict-british.html | BIG CONVOY REACHES SUEZ; Nazis Presume It Is From U.S. -- Predict British Push | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/planes-drop-bombs-near-gustafs-home.html | Planes Drop Bombs Near Gustaf's Home | True | By Telephone To the New York Times. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/sports-of-the-times-onkel-franz-and-his-friends.html | Sports of the Times; Onkel Franz and His Friends | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/hails-commando-sports-aviation-cadet-considers-them-splendid.html | HAILS COMMANDO SPORTS; Aviation Cadet Considers Them Splendid Conditioners | True | JOHN HAGGARTT. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/z-firemen-at-funeral-of-rev-joseph-vie-bishop-manning-officiates-at.html | Z FIREMEN AT FUNERAL OF REV. JOSEPH !VIE; Bishop Manning Officiates at Rites for Department Chaplain | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/lock-defies-the-experts-but-policeman-frees-boy.html | Lock Defies the Experts But Policeman Frees Boy | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/business-world.html | Business World | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/four-american-aces-in-australia-describe-some-of-their-air-battles.html | Four American Aces in Australia Describe Some of Their Air Battles; Twenty-eight Japanese Planes Shot Down by Hennon of Minnesota, Kiser of Kentucky and Reynolds and Morehead of Oklahoma | True | By Byron Darntonwireless To the New York Times. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/war-cost-3-billions-in-22-days.html | War Cost 3 Billions in 22 Days | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/flynn-backs-mead-as-harmony-rules-leaders-meeting-brooklyn-as.html | FLYNN BACKS MEAD AS 'HARMONY' RULES LEADERS' MEETING; Brooklyn as Convention Site Ratified, Farley's Control of Machinery Renewed HE IS URGED TO MAKE RACE But He Ignores Suggestion of Mahoney -- Mead Followers Avoid Test of Strength BOTH IN THE SAME CAMP FLYNN BACKS MEAD AS LEADERS MEET | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/broker-loses-license-sec-revokes-the-registration-of-fischer-co.html | BROKER LOSES LICENSE; SEC Revokes the Registration of Fischer & Co. | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/durban-has-air-raid-alarm.html | Durban Has Air Raid Alarm | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/axis-censors-busy-pruning-hull-talk-regimented-press-awaits-the.html | AXIS CENSORS BUSY PRUNING HULL TALK; Regimented Press Awaits the Approved Excerpts -- Link to Eden Speech Forecast | True | By Telephone to the New York Times. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/auto-stamps-checked-100-inspectors-finish-drive-in-third-district.html | AUTO STAMPS CHECKED; 100 Inspectors Finish Drive in Third District Here | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/nazi-prisoners-dejected-some-of-the-captives-in-egypt-only-nine.html | NAZI PRISONERS DEJECTED; Some of the Captives in Egypt Only Nine Days, They Say | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/berlin-comment-is-caustic.html | Berlin Comment Is Caustic | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/offer-for-rail-stock-ny-central-seeks-shares-of-south-bend-southern.html | OFFER FOR RAIL STOCK; N.Y. Central Seeks Shares of South Bend & Southern | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/japanese.html | Japanese | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/patriots-launch-offensive.html | Patriots Launch Offensive | True | By Telelphone to the New York Times. | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/mozart-given-at-stadium-philharmonic-plays-c-major-and-tchaikovsky.html | MOZART GIVEN AT STADIUM; Philharmonic Plays C Major and Tchaikovsky Fifth | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/tholis-f-hylan.html | THOLIS F. HYLAN | True | Seclal to T IEw YOR TES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/seeks-utility-stock-illinoisiowa-power-after-kewanee-company.html | SEEKS UTILITY STOCK; Illinois-Iowa Power After Kewanee Company Holdings | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/army-simplifies-zone-purchasing-stimson-tells-of-new-system-with.html | ARMY SIMPLIFIES ZONE PURCHASING; Stimson Tells of New System, With Supply Agencies in Nine Service Commands MORE POWER TO GENERALS Decentralization Is Started by Gen. Somervell -- Doctors Face Shift in Duty | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/teacher-age-limit-raised.html | Teacher Age Limit Raised | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/browns-redsox-divide-twin-bill-laabss-19th-homer-in-11th-wins-for.html | BROWNS, RED-SOX DIVIDE TWIN BILL; Laabs's 19th Homer in 11th Wins for St. Louis by 3-1 -- Boston Takes Opener, 5-3 | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/gen-mahin-killed-with-two-in-plane-division-commander-at-camp.html | GEN. MAHIN KILLED WITH TWO IN PLANE; Division Commander at Camp Forrest Dies on Observation Flight in Tennessee 2 MORE CRASH IN VIRGINIA Navy Reports 2 Fliers Missing When Patrol Craft Fails to Return to Newport Base | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/miss-baynes-fiancee-of-reserve-ensign-daughter-of-british-captain.html | MISS BAYNES FIANCEE OF RESERVE ENSIGN; Daughter of British Captain to Be Bride of William R. Innis | True | Special to THE NEW YORE TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/indians-overcome-senators-by-43-54-take-second-game-on-single-by.html | INDIANS OVERCOME SENATORS BY 4-3, 5-4; Take Second Game on Single by Hegan in 12th Inning | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/union-for-fingerprinting.html | Union for Fingerprinting | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/navy-reports-2-missing.html | Navy Reports 2 Missing | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/private-a-suicide-under-truck.html | Private a Suicide Under Truck | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/wheat-is-lower-in-narrow-market-pressure-to-sell-near-close-shows.html | WHEAT IS LOWER IN NARROW MARKET; Pressure to Sell Near Close Shows Lack of Support -- Losses Are 3/4 to 7/8c CORN FUTURES ALSO DOWN Oats, However, Develop Strength and End With Gains of 1/4 to 1/2 Cent | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/twelve-flown-to-mexico-city.html | Twelve Flown to Mexico City | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/aimee-od-willcox-army-man-s-bride-savannah-girl-wed-in-chantry-of-s.html | AIMEE O'D. WILLCOX ARMY MAN; 'S BRIDE Savannah Girl Wed in Chantry of St. Thomas Church Here to Capt, Edward E. Scovill | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/dean-morses-stand-upheld-war-labor-board-members-support-his.html | Dean Morse's Stand Upheld; War Labor Board Members Support His Position on Jurisdictional Strikes | True | FRANK P. GRAHAM, Public Representative, lational War Labor Board. | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/griffin-arrested-in-hospital-here-others-of-the-28-indicted-for.html | GRIFFIN ARRESTED IN HOSPITAL HERE; Others of the 28 Indicted for Plot Against Morale Are Placed tinder Heavy Bail GRIFFIN ARRESTED IN HOSPITAL HERE | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/gona-good-for-airfield.html | Gona Good for Airfield | True | Wireless to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/british-consolidate-gains.html | British Consolidate Gains | True | Wireless to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/output-is-speeded-by-employe-ideas-gm-and-ge-reward-workers-for.html | OUTPUT IS SPEEDED BY EMPLOYE IDEAS; G.M. and G.E. Reward Workers for Many Suggestions on Saving Time, Goods | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/housing-agencies-obtain-3926000-temporaryloan-notes-sold-by-5.html | HOUSING AGENCIES OBTAIN $3,926,000; Temporary-Loan Notes Sold by 5 Authorities to Banks and Investment Firms DENVER GETS $1,520,000 Memphis Splits $1,450,000 Issue and Fayetteville, N.C., Awards $408,000 | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/labor-failed-to-act.html | Labor Failed to Act | True | ROGER D. LAPHAM, Employer Member, ational War Labor. Board. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/nazis-rush-ships-in-race-with-us-axis-suffering-from-a-serious.html | NAZIS RUSH SHIPS IN RACE WITH U.S.; Axis Suffering From a Serious Shortage of Vessels Because of Sinkings by Allies | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/transportation-is-cut-in-cuba.html | Transportation Is Cut in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/4-die-37-survive-caribbean-sinking-blazing-lifeboat-endangers-those.html | 4 DIE, 37 SURVIVE CARIBBEAN SINKING; Blazing Lifeboat Endangers Those Saved, Almost Pinning Them Against the Ship MEXICO CONVOYS TANKERS Action Made Public as Fleet Reaches Tampico -- U-Boat Toll Is Put at 397 | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/summer-dullness-cuts-weeks-trade-activity-at-retail-is-chiefly-in.html | SUMMER DULLNESS CUTS WEEK'S TRADE; Activity at Retail Is Chiefly in the Clearance Lines, Dun & Bradstreet Finds REFLECTED AT WHOLESALE Ordering Continues Cautious but Trade Show Openings Bolster Volume | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/german-tank-weight-decisive.html | German Tank Weight Decisive | True | Wireless to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/meat-crisis-here-is-called-grave-major-packers-are-misleading-the.html | MEAT CRISIS HERE IS CALLED GRAVE; Major Packers Are Misleading the Public, Independents' Counsel Tells Wooley '50% SHORTAGE IN BEEF Commissioner Calls Parley With Retailers, Consumers to Take Up Ceilings | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/judith-mygatt-to-be-wed-she-will-become-the-bride-of-frederic.html | JUDITH MYGATT TO BE WED; She Will Become the Bride of Frederic Irving Chace | True | Special to THS llaw YORC TES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/musettes-to-train-soldiers-in-defenses-against-poison-snakes.html | 'Musettes' to Train Soldiers in Defenses Against Poison Snakes, Insects and Plants | True | | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/raf-again-bombs-rhineruhr-cities-duisburg-attack-repeated-as.html | R.A.F. AGAIN BOMBS RHINE-RUHR CITIES; Duisburg Attack Repeated as Russians Renew Air Blows on Koenigsberg SWEEPS IN FRANCE GO ON Nazis Lose 7 Out of 40 Raiders Over England and 3 Defense Fighter Planes | True | Wireless to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/azores-reinforcements-continue.html | Azores Reinforcements Continue | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/abroad-behind-the-critical-debate-on-the-second-front.html | Abroad; Behind the Critical Debate on the Second Front | True | By Anne O'Hare McCormick | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/aid-of-hungarians-spurs-nazis-drive-russians-view-magyar-troops-as.html | AID OF HUNGARIANS SPURS NAZIS DRIVE; Russians View Magyar Troops as Successors of Finns and Rumanians as Auxiliaries ADMIT FIGHTING QUALITIES But Class Peasant Soldiers as Victims of Ruling Clique in Deal for Expansion | True | By Ralph Parkerwireless To the New York Times. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/wa-ratcliffe-head-of-citizens-state-bank-in-south-haven-mich-dies.html | W.A. RATCLIFFE; Head of Citizens State Bank in South Haven, Mich,, Dies at 62 | True | Special to THS New YORK | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/amateurs-draw-fans-tennis-authority-stresses-public-apathy-to.html | AMATEURS DRAW FANS; Tennis Authority Stresses Public Apathy to Professionals | True | P. SCHUTLER VAN BLOEM. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/army-curbs-jaundice-traced-to-a-serum-28585-cases-with-62-deaths.html | ARMY CURBS JAUNDICE TRACED TO A SERUM; 28,585 Cases, With 62 Deaths, Occurred in Six Months | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/fliers-gleeful-on-bombing-allies-intensify-bombing-in-papua.html | Fliers Gleeful on Bombing; ALLIES INTENSIFY BOMBING IN PAPUA | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/vlrttt-l-rd.html | 'VlrT,T,T L. RD | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/would-use-silver-in-war-wpb-aims-to-utilize-nonmonetary-stocks-for.html | WOULD USE SILVER IN WAR; WPB Aims to Utilize Non-Monetary Stocks for Copper | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/apache-to-run-against-three-rivals-in-closingday-feature-at-empire.html | Apache to Run Against Three Rivals in Closing-Day Feature at Empire City; YONKERS HANDICAP HEADS CARD TODAY Apache to Meet Tola Rose, Boysy and Barrancosa in $10,000 Added Race COUSIN NAN IS A WINNER Defeats Early Delivery to Pay $15.90 and Complete a Double for Stout | True | By Bryan Field | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/womens-tennis-put-off.html | Women's Tennis Put Off | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/war-work-likely-for-sing-sing.html | War Work Likely for Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/japanese-on-kiska-report-us-raids-bombs-are-said-to-be-dropped.html | JAPANESE ON KISKA REPORT U.S. RAIDS; Bombs Are Said to Be Dropped Through the Fog Two or Three Times a Day LONELINESS IS STRESSED Premier of Ontario Says Foe Plans to Get Dutch Harbor as Base for Attacks | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/petroleum-stocks-off-806000-barrels-250505000-on-hand-july-18.html | PETROLEUM STOCKS OFF 806,000 BARRELS; 250,505,000 on Hand July 18, Bureau of Mines Reports | True | Special to THE NEW YORK TIMES. | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/russian.html | Russian | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/magnificent-colombia-comment.html | Magnificent, Colombia Comment | True | Special Cable to THE NEW YORK TIMES. | C1B 550600 |