Exhibit B116

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/springfield-recalls-popek.html | Springfield Recalls Popek | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/spring-wheat-increase-216483000-bushels-estimated-crop-of-3-states.html | SPRING WHEAT INCREASE; 216,483,000 Bushels Estimated Crop of 3 States | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/anniversary-in-vienna.html | ANNIVERSARY IN VIENNA | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/nelson-acts-to-spur-anthracite-output-he-cites-crisis-in-appeal-to.html | NELSON ACTS TO SPUR ANTHRACITE OUTPUT; He Cites Crisis in Appeal to Labor and Management | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/sandt-sought-return-reinstated-after-regretting-his-misdirected.html | SANDT SOUGHT RETURN; Reinstated After Regretting His 'Misdirected' Actions, Stone Says | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/issue-of-script-likely-tax-drop-may-force-such-action-by-atlantic.html | ISSUE OF SCRIPT LIKELY; Tax Drop May Force Such Action by Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/platinum-smugglers-sentenced.html | Platinum Smugglers Sentenced | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/argonauts-lead-in-henley-rowing-toronto-club-gets-28-points-for.html | ARGONAUTS LEAD IN HENLEY ROWING; Toronto Club Gets 28 Points for Total of 39 in Royal Canadian Regatta KAIN VICTOR IN SINGLES Philadelphia Oarsman Beats Reynolds and Zinke -- Final Events Listed Today | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/our-sailors-tour-sights-of-london-men-of-task-force-reveal-they.html | OUR SAILORS TOUR SIGHTS OF LONDON; Men of Task Force Reveal They Shot Down Three or Four Nazi Planes Recently WARNED OF NEW CUSTOMS Are Angered by the Desolation Caused by German Bombs -- King Receives Admiral | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/topics-of-sermons-that-will-be-heard-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Heard in City Churches Tomorrow | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/60-will-be-graduated-city-college-class-to-join-armed-forces-or-do.html | 60 WILL BE GRADUATED; City College Class to Join Armed Forces or Do War Work | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/backs-bill-to-arm-state-guards.html | Backs Bill to Arm State Guards | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/argentina-denies-criticism-of-us-repudiation-of-remarks-laid-to.html | ARGENTINA DENIES CRITICISM OF U.S.; Repudiation of Remarks Laid to Foreign Minister Is Issued Via Embassy in Mexico BUENOS AIRES BANS BOOK Copies of Former Deputy's Work on Nazi Activities and Castillo's Ties Seized | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/wsa-requisitions-argentine-tanker-victoria-damaged-in-april-by-axis.html | WSA REQUISITIONS ARGENTINE TANKER; Victoria, Damaged in April by Axis U-Boat, Will Be Put in Military Service | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/baseball-pilots-on-the-mat.html | Baseball Pilots on the Mat | True | BERNIE SMART. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/opa-sets-up-board-to-help-tire-users-regional-representatives-to-be.html | OPA SETS UP BOARD TO HELP TIRE USERS; Regional Representatives to Be Located Here | True | Special to THE NEW YORK TIMES. | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/billows-and-stevenson-enter-final-round-in-stale-amateur-golf.html | Billows and Stevenson Enter Final Round in Stale Amateur Golf Tournament; POUGHKEEPSIE ACE ROUTS FORD, 7 AND 5 Billows Plays Best Round of Career -- Defeats Davis in Quarter-Finals, 5 and 4 STEVENSON TOPS RUSSELL Triumphs by 2 and 1 After Halting Andzel at 20th in State Championship | True | By William D. Richardsonspecial To the New York Times. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/home-fires-still-burning.html | Home Fires Still Burning | True | AGNES ROBINSON. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/translation-by-request.html | Translation by Request | True | GEORGE HAHN | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/president-delays-inflation-action-requests-for-legislation-are-put.html | PRESIDENT DELAYS INFLATION ACTION; Requests for Legislation Are Put Off Until Congress Ends Unofficial Recess THESE MAY BE DROPPED Washington Hears Roosevelt May Be Able to Avoid New Laws by Using His Powers | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/yearround-cloths-made-many-wool-goods-plants-shift-from-seasonal.html | YEAR-ROUND CLOTHS MADE; Many Wool Goods Plants Shift From Seasonal Types | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/false-news-lifts-morale-in-japan-amid-hardships-japanese-misled-by.html | False News Lifts Morale In Japan Amid Hardships; JAPANESE MISLED BY FALSE REPORTS | True | By Robert Bellaireunited Press Correspondent Copyright, 1942, By the United Press | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/stardom-for-them-3-independent-democrats-to-be-on-ballot-under.html | STAR-DOM FOR THEM; 3 Independent Democrats to Be on Ballot Under Emblem | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/hudson-manhattan-payment.html | Hudson & Manhattan Payment | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/news-of-food-food-prices-show-rise-of-13-per-cent-in-us-from-midmay.html | News of Food; Food Prices Show Rise of 1.3 Per Cent In U.S. From Mid-May to Mid-June | True | By Jane Holtreg. U.s. Pat. Off. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/noisy-war-plant-upheld-court-rejects-complaint-that-neighbors-cant.html | NOISY WAR PLANT UPHELD; Court Rejects Complaint That Neighbors Can't Sleep | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/maidstone-dance-aug-15-to-mark-50th-anniversary-of-first-clubhouse.html | MAIDSTONE DANCE AUG. 15; To Mark 50th Anniversary of First Clubhouse Opening | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/plant-again-closes-gm-truck-factory-at-tarrytown-shut-by-steel.html | PLANT AGAIN CLOSES; G.M. Truck Factory at Tarrytown Shut by Steel Shortage | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/united-nations.html | United Nations | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/flatter-than-a-pancake.html | "Flatter Than a Pancake" | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/wf-kelly-loses-plea.html | W.F. Kelly Loses Plea | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/missionaries-tell-of-ordeals-in-war-malaya-bishops-wife-reveals.html | MISSIONARIES TELL OF ORDEALS IN WAR; Malaya Bishop's Wife Reveals Staffs Succored Wounded Till Last-Minute Flight | True | By Thomas F. Doyle | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/300-at-wright-plant-quit-work-in-pay-row-complete-shutdown-feared.html | 300 AT WRIGHT PLANT QUIT WORK IN PAY ROW; 'Complete Shut-Down' Feared in Wage Policy Dispute | True | | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/electric-motors-get-tighter-curb-wpb-orders-new-units-tagged-for.html | ELECTRIC MOTORS GET TIGHTER CURB; WPB Orders New Units Tagged for Most Important War and Civilian Needs CEILING RULE IS CLARIFIED Small Advance Deliveries in March May Be Used as Base for Maximums ELECTRIC MOTORS GET TIGHTER CURB | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/british-acclaim-statement.html | British Acclaim Statement | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/neutrality-basic-says-turkish-chief-saracoglu-new-premier-holds-it.html | NEUTRALITY BASIC, SAYS TURKISH CHIEF; Saracoglu, New Premier, Holds It Forms Fundamentals of Intention and Honor UPHOLDS FORMER POLICY He Declares His Country Is Ready to Meet Problems With 'High Honor' | True | By Henry J. Taylornorth American Newspaper Alliance. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/gamewell-acts-to-ratify-deal-stockholders-called-to-vote-on-sale-of.html | GAMEWELL ACTS TO RATIFY DEAL; Stockholders Called to Vote on Sale of Capital Shares of Holtzer-Cabot RECAPITALIZATION IN PLAN E.H. Rollins & Sons Would Obtain New Common of the Gamewell Subsidiary | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/sentenced-to-read-kilmer-poem.html | Sentenced to Read Kilmer Poem | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/next-week-to-see-tryout-of-7-plays-presenting-of-new-works-in.html | NEXT WEEK TO SEE TRYOUT OF 7 PLAYS; Presenting of New Works in Summer Houses to Be Record for Present Rural Season | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/j-frank-sui_liva_.html | J. FRANK SUI_LIVA_ | True | Special to Talc NW YOR Tns. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/rev-arthur-s-d01ibrovski.html | REV. ARTHUR S. D01IBRO%VSKI | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/barracks-built-in-11-34-hours.html | Barracks Built in 11 3/4 Hours | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/add-shortest-homers-writer-describes-fourbagger-recorded-at-polo.html | ADD 'SHORTEST' HOMERS; Writer Describes Four-Bagger Recorded at Polo Grounds | True | J.M. MTERS | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/athletics-halted-by-white-sox-21-both-chicago-runs-scored-on-errors.html | ATHLETICS HALTED BY WHITE SOX, 2-1; Both Chicago Runs Scored on Errors -- Wade Wins Mound Duel With Fowler | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/hepburn-warns-canada.html | Hepburn Warns Canada | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/killed-while-changing-tire.html | Killed While Changing Tire | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/to-acquire-candy-co-interest.html | To Acquire Candy Co. Interest | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/miss-irwin-takes-net-final.html | Miss Irwin Takes Net Final | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/icc-offers-new-rio-grande-plan-for-consolidation-with-salt-lake-it.html | I.C.C. Offers New Rio Grande Plan For Consolidation With Salt Lake; It Requires That 90% of Holders of Latter Road's Income Bonds Accept Interest Modification and Longer Maturity | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/takes-up-his-new-duties-on-service-mens-council.html | Takes Up His New Duties On Service Men's Council | True | | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/louis-windholz-railroad-offi3ial-chairman-of-norfolk-southern-line.html | LOUIS WINDHOLZ, RAILROAD OFFI3IAL; Chairman of Norfolk Southern Line, President of Virginia Beach Hotel, Is Dead AIDE OF PIER CORPORATION Director of Steamship Firms -- Sergeant of N. Y. Group i in Spanish-American War | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/norwich-cathedral-hit-nazi-bombers-damage-historic-edifice-destroy.html | NORWICH CATHEDRAL HIT; Nazi Bombers Damage Historic Edifice, Destroy Churches | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/lacy-to-lead-quebec-nine.html | Lacy to Lead Quebec Nine | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/opposes-changing-flag-dar-president-objects-to-idea-of-redesigning.html | OPPOSES CHANGING FLAG; D.A.R. President Objects to Idea of Redesigning Stars and Stripes | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/resentment-at-us-indicated.html | Resentment at U.S. Indicated | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/returns-to-insurance-agency.html | Returns to Insurance Agency | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/afl-britons-agree-on-war-plan-british-labor-accepts-american.html | A.F.L. BRITONS AGREE ON WAR PLAN; British Labor Accepts American Counterproposal for Cooperation With Soviet | True | By Louis Starkspecial To the New York Times. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/mjorie-a-rile-wed-in-montclair-bride-of-lieut-andrew-hudson-weigel.html | MJORIE A. RILE WED IN MONTCLAIR; Bride of Lieut. Andrew Hudson Weigel, U. S. A., Air Corps, in St. Lul<é's Church | True | Special to TH NEW YOK TMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/new-war-order-restricts-radiophone-calls-abroad.html | New War Order Restricts Radio-Phone Calls Abroad | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/no-news-is-just-that-at-roosevelt-parley-truly-president-has.html | NO NEWS IS JUST THAT AT ROOSEVELT PARLEY; Truly, President Has Nothing to Say to Press Questions | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/peter-p-l4tthews.html | PETER P. L4.TTHEWS | True | Special to T NW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/emma-l-spetivian-bride-wed-to-ensign-robert-kircher-u-s-n-r-in.html | EMMA L. SPETIVIAN BRIDE; Wed to Ensign Robert Kircher, U. S. N. R., in Newport, R. I. | True | Special to TH NEW YOR TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/plans-mission-extension-lutherans-move-to-extend-work-into-war.html | PLANS MISSION EXTENSION; Lutherans Move to Extend Work Into War Territory | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/fj-seames-dies-of-injuries.html | F.J. Seames Dies of Injuries | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/gee-to-coach-at-high-school.html | Gee to Coach at High School | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/mabry-gains-tennis-final.html | Mabry Gains Tennis Final | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/milton-h-low-merchant-and-philanthropist-in-la-porte-ind-for-50.html | MILTON H. LOW; Merchan:t and Philanthropist in La Porte, Ind., for 50 Years | True | Special to THE NEW ORK TL'ilES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/hungarian-movement-halts.html | Hungarian Movement Halts | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/perjiy-hbartlett-retired-engineer-pioneer-in-design-of-meters-47.html | PER(JY H.-BARTLETT; RETIRED ENGINEER; Pioneer in Design of Meters, 47 Years With Philadelphia Electric Co., Dead at 69 CHIEF OF INSTALLATIONS Switched Current in Downtown Part of City From Direct to Alternating, 1918-28 | True | Special to T N YOR: TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/withdraws-bond-issue-northern-indiana-power-will-not-float-offering.html | WITHDRAWS BOND ISSUE; Northern Indiana Power Will Not Float Offering | True | Special to THE NEW YORK TIMES. | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/bishop-flint-injured-methodist-prelate-of-syracuse-is-hurt-while.html | BISHOP FLINT INJURED; Methodist Prelate of Syracuse Is Hurt While Visiting in Jersey | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/japanese-report-on-air.html | Japanese Report on Air | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/war-bond-drive-set-for-september-treasury-decides-on-extension-of.html | WAR BOND DRIVE SET FOR SEPTEMBER; Treasury Decides on Extension of Voluntary Plan in 'Salute-to-Our-Heroes' Month FILM INDUSTRY TO LEAD Theatres Will Give a Card to All Buyers for Mailing to a Man in the Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/argentina-seizes-lanus-book.html | Argentina Seizes Lanus Book | True | Special Cable to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/miss-dorothy-bond-becomes-affianced-alumna-of-becker-college-will.html | MISS DOROTHY BOND BECOMES AFFIANCED; Alumna of Becker College Will Be Brideof Bernard___Coughlin | True | Special to TH NEV YORK TnS. I | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/woman-finds-diamonds-australian-native-combing-the-beach-picks-up.html | WOMAN FINDS DIAMONDS; Australian Native, Combing the Beach, Picks Up Treasure | True | Wireless to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/dimout-brings-them-luck-means-vacation-in-country-for-elderly.html | DIMOUT BRINGS THEM LUCK; Means Vacation in Country for Elderly Inmates of Home | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/british.html | British | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/angered-by-bomb-damage.html | Angered by Bomb Damage | True | Wireless to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/halifax-says-he-will-return.html | Halifax Says He Will Return | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/miss-lloyd-pierce-married-to-ensign-becomes-bride-of-malcolm-k.html | MISS LLOYD PIERCE MARRIED TO ENSIGN; Becomes Bride of Malcolm K. Smith Jr. of Morristown, N. J., in Flushing Church SHE HAS SIX ATTENDANTS Miss Joan H. Webster Serves as Maid of HonornDr. Smith Best Man for His Son | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/traders-cautious-stocks-are-quiet-amusements-rails-and-the.html | TRADERS CAUTIOUS, STOCKS ARE QUIET; Amusements, Rails and the Utilities Are Firm, With Losses Noted Elsewhere CLOSING PRICES ARE MIXED Steel Common Is Again Most Active Issue -- Cotton Is Better, Wheat Lower | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/navy-flier-honored-for-daring-sea-rescue-landed-on-pacific-in-storm.html | Navy Flier Honored for Daring Sea Rescue; Landed on Pacific in Storm, Got Man Off Raft | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/old-wheat-stocks-in-us-the-largest-on-record.html | Old Wheat Stocks in U.S. The Largest on Record | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/opa-warns-ceiling-rules-liquor-price-new-york-trade-must-continue.html | OPA WARNS CEILING RULES LIQUOR PRICE; New York Trade Must Continue Discounts Despite State Hollowell Law DEALERS FACE DILEMMA But They Indicate More Fear of Powers of SLA Here Than Federal Agency | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/zoo-to-use-hay-wagon-for-taxi-to-its-farm-2-12mile-ride-on-weekends.html | Zoo to Use Hay Wagon for Taxi to Its Farm; 2 1/2-Mile Ride on Week-Ends to Cost 10 Cents | True | | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/betrothed-to-jd-greene-miss-dusser-de-barenne-to-be-wed-to-boston.html | BETROTHED TO J.D. GREENE; Miss Dusser de Barenne to Be Wed to Boston Symphony Head | True | Special to T Nr YORK TS. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/weirton-grants-pay-rise-gives-44centaday-advance-advised-for-little.html | WEIRTON GRANTS PAY RISE; Gives 44-Cent-a-Day Advance Advised for 'Little Steel' by WLB | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/use-of-zinc-in-salestax-trolley-tokens-banned.html | Use of Zinc in Sales-Tax, Trolley Tokens Banned | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/us-to-maintain-planes-in-britain-new-system-applies-to-all-the.html | U.S. TO MAINTAIN PLANES IN BRITAIN; New System Applies to All the American Craft Whether Flown by R.A.F. or Not BRITISH TO REPAIR OWN Greater Servicing Efficiency Is Expected -- Plan Covers All Theatres of War | True | Wireless to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/italian.html | Italian | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/beats-sister-for-golf-title.html | Beats Sister for Golf Title | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/26-in-nurses-aide-class-group-is-100th-to-take-course-in-red-cross.html | 26 IN NURSE'S AIDE CLASS; Group Is 100th to Take Course in Red Cross Center | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/boxer-shot-cleaning-gun-bullet-pierces-larkins-shoulder-ruffin-bout.html | BOXER SHOT CLEANING GUN; Bullet Pierces Larkin's Shoulder -- Ruffin Bout Postponed | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/allies-intensify-bombing-in-papua-45000-pounds-of-missiles-set-huge.html | ALLIES INTENSIFY BOMBING IN PAPUA; 45,000 Pounds of Missiles Set Huge Fires at Japanese Center in New Guinea | True | By the United Press. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/maritime-cadets-pay-65-us-allots-75-cents-a-day-for-academy-men-in.html | MARITIME CADETS' PAY $65; U.S. Allots 75 Cents a Day for Academy Men in the Bronx | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/extends-tin-salvage-to-104-new-cities-wpb-seeks-to-meet-increase-of.html | EXTENDS TIN SALVAGE TO 104 NEW CITIES; WPB Seeks to Meet Increase of 150,000 Tons | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/sets-steel-plant-strike-afl-machinists-union-calls-birmingham.html | SETS STEEL PLANT STRIKE; A.F.L. Machinists Union Calls Birmingham Walkout Tuesday | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/21nation-hissing-given-hitler-here-300-children-of-many-lands.html | '21-NATION' HISSING GIVEN 'HITLER' HERE; 300 Children of Many Lands Interrupt Pageant to Show Contempt for 'Fuehrer' | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/greece-gets-permits-for-grain.html | Greece Gets Permits for Grain | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/gets-armynavy-contract-for-phelps-dodge-corp.html | Gets Army-Navy Contract For Phelps Dodge Corp. | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/j-goidon-jenss.html | J. GOIDON JENSS | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/manganese-called-nazi-goal-in-russia-british-scientist-asserts-it.html | MANGANESE CALLED NAZI GOAL IN RUSSIA; British Scientist Asserts It Was a Greater Lure Than the Soviet's Oil | True | By David Andersonwireless To the New York Times. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/ingersoll-seeks-army-enlistment-editor-of-newspaper-pm-long-at-odds.html | INGERSOLL SEEKS ARMY ENLISTMENT; Editor of Newspaper PM, Long at Odds With Draft Board Over Status, Volunteers HE ABANDONS APPEAL Had Charged Officials Who Put Him in Class 1-A With Bias Against Paper | True | | C1B 550600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/446000-is-cleared-by-hudsons-bay-co-273d-annual-report-shows-a-big.html | $446,000 IS CLEARED BY HUDSON'S BAY CO.; 273d Annual Report Shows a Big Gain Over Last Year | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/senators-criticize-withholding-tax-as-cut-in-bond-sale-treasury.html | SENATORS CRITICIZE WITHHOLDING TAX AS CUT IN BOND SALE; Treasury Expert Tells Finance Committee, on Contrary, It Will Aid Compulsory Buying INFLATION EFFECT IS CITED Conceding Burden on Public, Paul Insists Levy Will Check Buying Power SENATORS CRITICIZE WITHHOLDING TAX | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/jamaica-to-flog-crop-thieves.html | Jamaica to Flog Crop Thieves | True | Special Cable to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/praises-cubas-efforts-us-ambassador-braden-says-country-is.html | PRAISES CUBA'S EFFORTS; U.S. Ambassador Braden Says Country Is Cooperating | True | Special Cable to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/mrs-charles-h-hoyt-a-founder-of-church-in-1888-at-pleasantville-n-y.html | MRS. CHARLES H. HOYT; A Founder of Church in 1888 at Pleasantville, N, Y, | True | Special to Tr]o NW YOP. K ToS. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/bridge-of-sighs.html | BRIDGE OF SIGHS | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/malta-july-axis-plane-toll-213.html | Malta July Axis Plane Toll 213 | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/charles-ebee-oldest-member-93-a-founder-ofi-electrical-workers.html | CHARLES EBEE; Oldest Member, 93, a Founder ofl Electrical Workers Local | True | Special to THI NEW YORK T[MS. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/tokyo-jibes-at-speech.html | Tokyo Jibes at Speech | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/2-killed-in-virginia-flight.html | 2 Killed In Virginia Flight | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/plan-to-incorporate-car-pool-is-barred-bennett-excludes-form-of.html | PLAN TO INCORPORATE CAR POOL IS BARRED; Bennett Excludes Form of Filing by Watertown Group | True | Special to THE NEW YORK TIMES. | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/harvey-brown-honored-she-is-entertained-at-luncheon-by-miss-joy-d.html | HARVEY BROWN HONORED; She Is Entertained at Luncheon by Miss Joy D. Plummer | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/books-authors.html | Books -- Authors | True | | C1B 550600 |
| 1942-07-25 | 1942-07-25 | https://www.nytimes.com/1942/07/25/archives/detour-over-everest.html | DETOUR OVER EVEREST | True | | C1B 550600 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/kits-given-to-soldiers-2763-sent-to-americans-by-unit-of-french.html | KITS GIVEN TO SOLDIERS; 2,763 Sent to Americans by Unit of French Relief Societies | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/vichy-and-berlin-at-odds-on-aliens-petain-and-laval-said-to-fight.html | VICHY AND BERLIN AT ODDS ON ALIENS; Petain and Laval Said to Fight an Extension of Round-Up to Unoccupied Region 15,000 ARRESTED BY NAZIS Refugees Will Go to Poland -- 60,000 Jews Are Deported From the Netherlands | True | | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/stevenson-halts-billows-in-upset-captures-state-golf-title-by.html | STEVENSON HALTS BILLOWS IN UPSET; Captures State Golf Title by Downing 4-Time Winner of Crown, 5 and 4 | True | By William D. Richardson | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/profits-doubled-by-gamewell-co-1217675-for-year-ended-on-may-31.html | PROFITS DOUBLED BY GAMEWELL CO.; $1,217,675 for Year Ended on May 31 Compared With $617.801 in 1941 | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/jersey-city-bows-to-montreal-32-loses-opener-of-double-bill-then.html | JERSEY CITY BOWS TO MONTREAL, 3-2; Loses Opener of Double Bill, Then Struggles to 2-2 Tie in the Second Game | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/cassis-triumphs-by-two-lengths-howe-stables-racer-winner-over-zaca.html | CASSIS TRIUMPHS BY TWO LENGTHS; Howe Stable's Racer Winner Over Zaca Gray -- Sets New Camden Track Mark | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/to-lift-supplies-from-west-africa-new-british-official-to-speed.html | TO LIFT SUPPLIES FROM WEST AFRICA; New British Official to Speed Linking of Production With Free French TIN IS ABUNDANT THERE Output in 1941 Exceeded 15,000 Tons -- Shortage of Labor Is Felt Now | True | By Henry Heymanwireless To the New York Times. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/nuptials-of-constance-holt.html | Nuptials of Constance Holt | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/president-praises-leahys-vichy-role-well-done-roosevelt-states-in.html | PRESIDENT PRAISES LEAHY'S VICHY ROLE; 'Well Done,' Roosevelt States in Accepting Resignation of Envoy, Now Staff Chief | True | By Thomas J. Hamilton | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/us-air-toll-taken-in-mediterranean-7-raids-in-week-pounded-axis.html | U.S. AIR TOLL TAKEN IN MEDITERRANEAN; 7 Raids in Week Pounded Axis Bases -- Armies in Desert Rushing Preparations U.S. AIR TOLL TAKEN IN MEDITERRANEAN | True | Wireless to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/2000-americans-are-still-in-china-association-in-shanghai-urges.html | 2,000 AMERICANS ARE STILL IN CHINA; Association in Shanghai Urges Removal Soon, Fearing Worse Living Conditions | True | By James D. White | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/quebecs-summer-colony.html | Quebec's Summer Colony | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/british.html | British | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/richard-chaffey.html | RICHARD CHAFFEY | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/disaster-truck-reaches-albany.html | 'Disaster' Truck Reaches Albany | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/theatre-wing-to-open-a-canteen-in-capital-treasury-department.html | THEATRE WING TO OPEN A CANTEEN IN CAPITAL; Treasury Department Provides Space for Stage Door Unit | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/force-proposed-in-fight-on-hague-new-hudson-tax-board-that-was.html | 'FORCE PROPOSED IN FIGHT ON HAGUE; New Hudson Tax Board That Was Barred by Mayor Takes Grievances to Governor MAPS 2D BATTLE OF BOOKS Letter to Executive Interpreted as Suggestion That He Have State Police Seize Files | True | Special to THE NEW YORK TIMES. | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/ht-disbrow-dead-long-a-commuter-dean-of-d-l-w-traveler-used-line.html | H.T. DISBROW DEAD LONG A COMMUTER; Dean of D., L. & W. Traveler Used Line More Than 70 Years -- Stricken at 89 HEAD OF PAPER COMPANY Chairman of Coy, Disbrow & Co. Here, Former Director of Goodwill Home in Newark | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/machine-tool-use-widened-by-survey-idle-capacity-turned-to-war-work.html | MACHINE TOOL USE WIDENED BY SURVEY; Idle Capacity Turned to War Work by Weekly Study of Operating Hours MACHINE TOOL USE WIDENED BY SURVEY | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/woods-pretlow.html | Woods -- Pretlow | True | Special to TE NEV YOR TIEs. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/nazi-ss-powers-revealed-in-order-himmlers-troopers-trained-to-quell.html | NAZI 'SS' POWERS REVEALED IN ORDER; Himmler's Troopers Trained to Quell Unrest in Germany and Rule Occupied Lands PLACE IN ARMY SET FORTH Document Seized by British in Africa Broadcast by London to Peoples of Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/3-killed-in-burlington-wreck.html | 3 Killed in Burlington Wreck | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/approved-by-uncle-sam.html | APPROVED BY UNCLE SAM | True | By Virginia Pope | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/killed-in-war-plant-blast.html | Killed in War Plant Blast | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/usbritish-ties-urged-journalist-favors-an-exchange-of-professional.html | U.S.-BRITISH TIES URGED; Journalist Favors an Exchange of Professional Men | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/party-battle-impends-over-mead-candidacy-wideopen-fight-among.html | PARTY BATTLE IMPENDS OVER MEAD CANDIDACY; Wide-Open Fight Among Democrats Gives Dewey a Brighter Chance | True | By James C. Hagerty | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/rev-george-a-dovnen.html | REV. GEORGE A. DOV.NEN | True | Special to THE IEXV YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/nlrb-report-hits-nyewait.html | NLRB Report Hits Nye-Wait | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/british-schools-look-forward-to-era-of-peace-broad-educational.html | British Schools Look Forward To Era of Peace; Broad Educational Plans for Post-War Period Are Crystallizing | True | By Evan Davies Superintendent of Schools, Willesdon, London | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/norman-mcaskill.html | NORMAN McASKILL | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/jackets.html | JACKETS | True | By Winifred Spear | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/fighter-reporters-ready-for-action-first-group-of-marine-combat.html | FIGHTER REPORTERS READY FOR ACTION; First Group of Marine 'Combat Correspondents' Completes 8 Weeks' Basic Training | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/list-headed-by-widener.html | List Headed by Widener | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/board-meeting-the-art-of-storytelling-as-practiced-by-the.html | BOARD MEETING; The Art of Storytelling as Practiced by the Raconteurs of 'Can You Top This?' | True | By John K. Hutchens | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/hull-speech-draws-praise-from-aranha-brazilian-foreign-minister.html | HULL SPEECH DRAWS PRAISE FROM ARANHA; Brazilian Foreign Minister Stresses Close U.S. Ties | True | Special Cable to THE NEW YORK TIMES. | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/argentina-criticized-governments-attitude-regarded-as-detrimental.html | Argentina Criticized; Government's Attitude Regarded as Detrimental to Us | True | REGINALD JACOBS | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/technical-libraries-form-central-body.html | Technical Libraries Form Central Body | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/vargas-recovers-from-accident.html | Vargas Recovers From Accident | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/byrons-last-years-byron-in-italy-by-peter-quennell-270-pp-new-york.html | Byron's Last Years; BYRON IN ITALY. By Peter Quennell. 270 pp. New York: The Viking Press. $3.50. | True | By Frances Winwar | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/nazis-announce-manoeuvres.html | Nazis Announce Manoeuvres | True | By Telephone To the New York Times. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/miss-osborne-in-final-advances-with-miss-brough-in-middle-states.html | MISS OSBORNE IN FINAL; Advances With Miss Brough in Middle States Title Tennis | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/barth-traveled-much-made-four-trips-to-germany-while-employed-by.html | BARTH TRAVELED MUCH; Made Four Trips to Germany While Employed by the Long Island | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/chinese-carries-plea-to-india.html | Chinese Carries Plea to India | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-boys-who-listen.html | THE BOYS WHO LISTEN | True | By Stefan Jean Rundt | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/punch-proves-that-clothes-make-the-military-man.html | PUNCH PROVES THAT CLOTHES MAKE THE MILITARY MAN | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/notes-on-the-film-scene-a-factual-drama-about-the-marines-mr.html | NOTES ON THE FILM SCENE; A Factual Drama About the Marines -- Mr. Goldwyn Calls Twin Bills Unpatriotic | True | By Thomas M. Pryor | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/giants-buy-mungo-jerseys-get-koslo.html | Giants Buy Mungo; Jerseys Get Koslo | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/carrier-ready-or-launching.html | Carrier Ready or Launching | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/james-w-brink-publisher-of-nebraska-ripsaw-favored-personal.html | JAMES W. BRINK; Publisher of Nebraska Rip-Saw Favored 'Personal' Reporting | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/resorts-in-new-jersey-and-the-poconos.html | Resorts in New Jersey and the Poconos | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/nazis-smash-into-rostov.html | Nazis Smash Into Rostov | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-peril-to-the-caucasus-grows-graver-russian.html | THE PERIL TO THE CAUCASUS GROWS GRAVER; Russian | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/adirondack-and-long-island-resorts.html | Adirondack and Long Island Resorts | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/events-at-franconia.html | Events at Franconia | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/commodity-prices-off-index-down-05-in-the-week-due-to-drop-in-farm.html | COMMODITY PRICES OFF; Index Down 0.5% in the Week Due to Drop in Farm Items | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/miss-m-red-to-arnold-welles-becomes-bride-in-short-hills-of-navy.html | MISS M rED TO ARNOLD WELLES; Becomes Bride in Short Hills of Navy Lieutenant, Son of Under-Secretary of State NUPTIALS HELD IN CHURCH Elizabeth Harman Is Sister's Honor Maid -- Bridegroom's Father the Best Man | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/says-ship-output-exceeds-schedule-admiral-land-tells-workers-at.html | SAYS SHIP OUTPUT EXCEEDS SCHEDULE; Admiral Land Tells Workers at Baltimore Yards Supplies Alone Set Their Limit | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/to-push-civilian-war-benefit-bill.html | To Push Civilian War Benefit Bill | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/quinn-takes-3mile-run.html | Quinn Takes 3-Mile Run | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/williams-triumphs-63-sets-back-amherst-nine-with-6-runs-in-first-4.html | WILLIAMS TRIUMPHS, 6-3; Sets Back Amherst Nine With 6 Runs in First 4 Innings | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/miss-anne-meyer-connecticut-bride-nears-white-slipper-satin-at.html | MISS ANNE MEYER CONNECTICUT BRIDE; Nears White Slipper Satin at Marriage in Sharon Church to Jackson Cross | True | pectal to Tree lzw TORK S. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/speaking-of-bombings.html | SPEAKING OF BOMBINGS | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/schroon-lake-region.html | Schroon Lake Region | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/sales-increased-in-f-g-war-bonds-state-3-times-ahead-of-the.html | SALES INCREASED IN F, G WAR BONDS; State 3 Times Ahead of the Amounted Disposed of in Same Period in June | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/uboat-victory-seen-by-german-admiral-fricke-says-sinkings-will.html | U-BOAT VICTORY SEEN BY GERMAN ADMIRAL; Fricke Says Sinkings Will Continue to Exceed Building | True | By Telephone To the New York Times. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/champlin-is-named-as-it-takes-to-sea-descendant-of-the-hero-of-1812.html | CHAMPLIN IS NAMED AS IT TAKES TO SEA; Descendant of the Hero of 1812 Christens Destroyer at Fore River Ceremony | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/a-man-with-both-feet-in-the-clouds-both-feet-in-the-clouds.html | A Man With Both Feet in the Clouds; Both Feet in the Clouds | True | By Al Hirschfeld | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/miss-viola-v-fenelon-a-bride.html | Miss Viola V. Fenelon a Bride | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/spring-lake-reception.html | Spring Lake Reception | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/enlivening-the-leftovers.html | Enlivening the Left-Overs | True | By Jane Holt | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/plans-on-second-front-being-shaped-in-lonoon-with-russian-situation.html | PLANS ON SECOND FRONT BEING SHAPED IN LONOON; With Russian Situation More Critical, Americans and British Weighing Invasion of Continent | True | By Edwin L. James | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/thomas-b-hyde.html | THOMAS B. HYDE | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/days-of-peril.html | "DAYS OF PERIL" | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/footnote-to-geography.html | FOOTNOTE TO GEOGRAPHY | True | | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/natural-rubber-industry-is-seen-among-great-casualties-of-war.html | Natural Rubber Industry Is Seen Among Great Casualties of War; Synthetics, With Type for Every Need, Are Coming Along So Fast That Production Costs Drop Under Price of Natural Product RUBBER INDUSTRY SEEN WAR VICTIM | True | By J.h. Carmical | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/senators-to-study-new-tax-sources-george-says-finance-group-will.html | SENATORS TO STUDY NEW TAX SOURCES; George Says Finance Group Will Approve Treasury Plea Only if These Are Found AGAINST INCOME TAX RISE Connally Considers Individual Excess Profits Tax to Hit Fees on War Contracts | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/worker-killed-at-fore-river.html | Worker Killed at Fore River | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/state-police-crack-down-on-speeders-in-rockland.html | State Police Crack Down On Speeders in Rockland | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/fire-sanitation-nines-in-benefit-game-sept-6.html | Fire, Sanitation Nines In Benefit Game Sept. 6 | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/bridge-war-relief-tourneys-will-raise-scholarship-funds.html | Bridge: War Relief Tourneys Will Raise Scholarship Funds | True | By Albert H. Morehead | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/new-parity-plan-sends-cotton-up-buying-is-resumed-in-the-futures.html | NEW PARITY PLAN SENDS COTTON UP; Buying Is Resumed in the Futures Market | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/oil-transport-aid-set-jones-says-us-will-assume-abnormal-costs-aug.html | OIL TRANSPORT AID SET; Jones Says U.S. Will Assume Abnormal Costs Aug. 1 | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/marjorie-hughes-to-wed-syracuse-alumna-is-fiancee-of-capt-l-m.html | MARJORIE HUGHES TO WED; Syracuse Alumna is Fiancee of Capt. L. M. Leisinger of Army | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/dorothy-babiok-becomes-h-bride-married-to-james-armstrong-chapin-in.html | DOROTHY BAB{IO{K BECOMES h BRIDE; Married to James Armstrong Chapin in the Chapel of St, James Episcopal Church | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/no-shortage-in-new-orleans.html | No Shortage in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/new-trends-in-home-decoration-bright-window-shelves-as-a-pleasant.html | New Trends in Home Decoration; Bright Window Shelves as a Pleasant Center of Interest In the Summer | True | By Walter Rendell Storey | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/cripps-links-peace-to-raw-materials-united-nations-must-insure.html | CRIPPS LINKS PEACE TO RAW MATERIALS; United Nations Must Insure World Distribution, He Tells British Scientist Group RULES OUT MONOPOLIES The Old Competitive System Must Give Way, He Says, to Economic Welfare | True | By Raymond Daniellwireless To the New York Times. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/henderson-holds-free-food-prices-tend-to-inflation-refers-to-farm.html | HENDERSON HOLDS FREE FOOD PRICES TEND TO INFLATION; Refers to Farm Commodities Protected From Control by Existing Laws SHOWS COST TO CONSUMER Accused by Fulmer of Seeking to Destroy Agriculture and Small Meat Packers LINKS INFLATION WITH FOOD PRICES | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/newport-plans-3-debut-parties-nuala-odonnell-bows-aug-15-misses-di.html | Newport Plans 3 Debut Parties; Nuala O'Donnell Bows Aug 15 -- Misses di Zoppola and Cary Will Be Introduced | True | Special to THE NEW YORK TIMES. | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/events-of-interest-in-shipping-world-use-of-naval-personnel-in-our.html | EVENTS OF INTEREST IN SHIPPING WORLD; Use of Naval Personnel in Our Radio Coastal Stations Held Peril to Merchant Lines | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/gadgets.html | Gadgets | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/norris-is-doubtful-on-postwar-force-declares-to-a-constituent-the-a.html | NORRIS IS DOUBTFUL ON POST-WAR FORCE; Declares to a Constituent the Axis Can Be Curbed Without Occupying Armies | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/ambulance-corps-will-gain.html | Ambulance Corps Will Gain | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/second-front-areas-considered-possibilities-italy-norway-and-france.html | 'SECOND FRONT' AREAS CONSIDERED POSSIBILITIES; Italy, Norway and France and the Low Countries Are Analyzed | True | By Hanson W. Baldwin | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/plea-for-realism.html | Plea for Realism | True | ARTHUR EILENBERG. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/dried-food-boom-dehydration-come-to-fore-to-save-shipping-space.html | Dried Food Boom; Dehydration Come to Fore to Save Shipping Space | True | By Waldemar Kaempffert | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/war-hospital-prepared-harvard-unit-in-australia-to-operate.html | WAR HOSPITAL PREPARED; Harvard Unit in Australia to Operate Institution | True | Wireless to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/malta-fells-four-raiders.html | Malta Fells Four Raiders | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/haywagon-taxi-in-merry-debut-zoo-riders-on-the-first-trip-break-out.html | HAYWAGON TAXI IN MERRY DEBUT; Zoo Riders on the First Trip Break Out in Such Airs as 'Jingle Bells' | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/from-gardeners-for-gardeners.html | From Gardeners for Gardeners | True | Alexander Dux, | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/stars-in-st-paul-open-horton-smith-to-defend-honors-on-keller-links.html | STARS IN ST. PAUL OPEN; Horton Smith to Defend Honors on Keller Links This Week | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/new-iris-types-worthy-of-use-they-provide-a-broad-range-of-variety.html | New Iris Types Worthy of Use; They Provide a Broad Range of Variety and Color -- Planting Time Here | True | By F.w. Cassebeer | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/succulents-for-the-apartment-to-provide-winter-display-many.html | Succulents for the Apartment To Provide Winter Display; Many Varieties of Cacti and Allied Plants Are Available for Immediate Cultivation -- Flourish in Urban Homes | True | By Sarah V. Coombs | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/best-promotions-in-week-august-sales-spurred-consumer-interest.html | BEST PROMOTIONS IN WEEK; August Sales Spurred Consumer Interest, Meyer Both Finds | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/resigns-rationing-post-chairman-for-onondaga-attacks-opas-lack-of.html | RESIGNS RATIONING POST; Chairman for Onondaga Attacks OPA's 'Lack of Support' | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/rometokyo-flight-reported-by-italians-goodwill-visit-to-oriental.html | ROME-TOKYO FLIGHT REPORTED BY ITALIANS; Good-Will Visit to Oriental Axis Partner Is Stressed | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/wolfe-loses-in-handball-senior-champion-is-beaten-by-herschkowitz.html | WOLFE LOSES IN HANDBALL; Senior Champion Is Beaten by Herschkowitz -- Lauro Upset | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/france-to-cut-sugar-ration.html | France to Cut Sugar Ration | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/aquatics-golf-at-placid.html | Aquatics, Golf at Placid | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/records-american-songs-and-old-keyboard-music.html | RECORDS: AMERICAN SONGS AND OLD KEYBOARD MUSIC | True | By Howard Taubman | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/travel-notes-northwests-vast-parks-are-cool-havens-mountains-and.html | Travel Notes: Northwest's Vast Parks Are Cool Havens; Mountains and Forests Hold Great Attraction for Easterners -- Bass Fishing Season Is On in Pennsylvania -- From Here and There | True | By Diana Rice | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/says-opa-aids-fats-loss-livestock-expert-charges-ceiling-system.html | SAYS OPA AIDS FATS LOSS; Livestock Expert Charges 'Ceiling' System Prompts Wastage | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/colleges-help-train-teachers-in-needed-fields-provide-refresher.html | Colleges Help Train Teachers In Needed Fields; Provide Refresher Courses in Higher Mathematics and Physics | True | By Benjamin Fine | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/murray-bay-program.html | Murray Bay Program | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/russians-make-war-with-hate-in-their-hearts-america-and-britain.html | RUSSIANS MAKE WAR WITH HATE IN THEIR HEARTS; America and Britain, They Say, Must Fight That Way in Order to Win | True | By Ralph Parkerwireless To the New York Times. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/brokers-wonder-about-survival-problem-may-be-discussed-on-the.html | BROKERS WONDER ABOUT SURVIVAL; Problem May Be Discussed on the Collaboration Program Initiated by SEC REASONS FOR LOW STATE Subcommittees Named by the Securities Industry to Study Various Problems BROKERS WONDER ABOUT SURVIVAL | True | By Walter W. Ruchspecial To the New York Times. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/helen-jepson-wed-in-juarez-mexico-metropolitan-opera-soprano-ls.html | HELEN JEPSON WED IN JUAREZ, MEXICO; Metropolitan Opera Soprano ls Bride of Walter Delerra, a Nautical Engineer | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/roll-increases-75-in-cio-auto-union-512411-members-are-reported.html | ROLL INCREASES 75% IN C.I.O. AUTO UNION; 512,411 Members Are Reported Paying $3,459,276 in Dues | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/police-test-siren-again-and-keep-findings-secret.html | Police Test Siren Again And Keep Findings Secret | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/coast-guard-is-planning-to-form-horse-marines.html | Coast Guard Is Planning To Form Horse Marines | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/livingston-named-by-westminster-will-select-the-best-dog-in-1943.html | LIVINGSTON NAMED BY WESTMINSTER; Will Select the Best Dog in 1943 Exhibition, Listed for Feb. 11-12 in Garden | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/meat-shortages-held-temporary-capital-predicts-a-record-supply-of.html | MEAT SHORTAGES HELD TEMPORARY; Capital Predicts a Record Supply of Hogs Will Be Marketed in Fall INCREASE IN BEEF ALSO But Lease-Lend and Military Needs Mean a Cut for Consumer Uses | True | | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/our-raids-blocked-hong-kong-spoils-submarine-attacks-on-convoys.html | OUR RAIDS BLOCKED HONG KONG SPOILS; Submarine Attacks on Convoys Kept Enemy From Rushing Out Much Looted Food CANADIAN TROOPS PRAISED U.S. Correspondent Also Tells of Hardships of Civilians Seized in a Hotel | True | By Richard C. Wilsonunited Press Correspondent | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/blood-donor-drive-planned.html | Blood Donor Drive Planned | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/fishs-prospects-better-than-even-ham-guessed-wrong-so-did-a-lot-of.html | FISH'S PROSPECTS BETTER THAN EVEN; 'Ham Guessed Wrong, So Did a Lot of Us,' His Voters Say, Gallup Poll Finds NATION'S EYES ON RACE Representative's Pre-War Isolationist Stand Said Not to Hurt Him Seriously | True | By George Gallup Director, American Institute of Public Opinion | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/chinese-students-in-perilous-trek-travel-on-foot-2000-miles-to-new.html | Chinese Students In Perilous Trek; Travel on Foot 2,000 Miles to New Seat of Princeton Yenching at Chengtu | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/princeton-netmen-win-defeat-lakehurst-naval-team-by-63-as-bender.html | PRINCETON NETMEN WIN; Defeat Lakehurst Naval Team by 6-3 as Bender Stars | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-western-range-mustang-a-horse-of-the-old-west-by-thomas-c.html | The Western Range; MUSTANG, A HORSE OF THE OLD WEST. By Thomas C. Hinkle. 247 pp. New York: William H. Morrow. $2. | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/duration-era-hits-motor-clubs-they-aid-in-effort.html | 'Duration' Era' Hits Motor Clubs -- They Aid in Effort | True | By Philip B. Coan | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/power-held-ample-for-needs-of-war-careful-planning-additions-to.html | POWER HELD AMPLE FOR NEEDS OF WAR; Careful Planning, Additions to Electric Facilities, Seen Anticipating Demands | True | By Thomas P. Swift | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/scott-maier.html | Scott -- Maier | True | Special to TI Nw YoltlC TZIES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/yankees-14-hits-crush-tigers-72-borowy-pitches-10th-triumph-with.html | YANKEES' 14 HITS CRUSH TIGERS, 7-2; Borowy Pitches 10th Triumph With Aid of 4 Runs in 4th -- Gordon Slams Homer | True | By John Drebinger | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/casey-praises-us-setup-australian-inspects-work-of-our-mission-in.html | CASEY PRAISES U.S. SET-UP; Australian Inspects Work of Our Mission in Egypt | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/race-week-sailing-starts-wednesday-150-to-200-craft-daily-seen-for.html | RACE WEEK SAILING STARTS WEDNESDAY; 150 to 200 Craft Daily Seen for Larchmont Series, Cut to Five Days This Year TITLE EVENT NEXT SUNDAY Sound Championship Regatta on Program -- Courses Are Set Off Breakwater | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/a-history-of-musical-instruments-from-the-hunters-bow-the-history-a.html | A History of Musical Instruments; FROM THE HUNTER'S BOW, The History and Romance of Musical Instruments. By Beatrice Edgerly. Illustrated by the author. Edited by Boris Erich Nelson. 491 pp. New York: G.P. Putnam's Sons. $3.50. | True | HOWARD TAUBMAN. | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/hugh-wilson-on-the-job-he-spots-broken-power-line-causing-520-am.html | HUGH WILSON ON THE JOB; He Spots Broken Power Line Causing 5:20 A.M. Blaze | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/earnings-steady-on-endowments-college-funds-keep-up-rate-of-return.html | Earnings Steady On Endowments; College Funds Keep Up Rate Of Return, but Income Has Suffered, Report Says | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/m0tavk-ma0_-arrvas-i-artists-and-writers-at-resorti-for-threeday.html | M0TAVK MA0_ARR,VA'S; I Artists and Writers at Resort1 for Three-Day Golf Tourney I | True | Specf to Tm ORK T:S. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/otis.html | Otis | True | Special | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/saratoga-raging-opens-tomorrow-full-program-of-five-weeks-is-set.html | SARATOGA RAGING OPENS TOMORROW; Full Program of Five Weeks Is Set Despite Spa Transportation Problems | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-treasure-the-secret-voyage-by-gordon-grant-60-pp-new-york.html | The Treasure; THE SECRET VOYAGE. By Gordon Grant. 60 pp. New York: William Morrow & Co. $1.50. | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/berlin-switches-propaganda-promises-of-victory-are-heard-again-but.html | BERLIN SWITCHES PROPAGANDA; Promises Of Victory Are Heard Again, but Second Front Threat Inspires Caution | True | By Selden Menefee | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/monuments-to-lost-opportunities.html | MONUMENTS TO LOST OPPORTUNITIES | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/keep-the-credits.html | Keep the Credits | True | TOM DRIVER. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/rumors-of-counterfeit-gas-books-start-investigation-by-the-opa-opa.html | Rumors of Counterfeit 'Gas' Books Start Investigation by the OPA; OPA INVESTIGATES FALSE 'GAS' BOOKS | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/-and-the-fights-on.html | ". . .AND THE FIGHT'S ON!" | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/to-a-blindfold-lady-by-joseph-purtell-287-pp-new-york-reynal.html | TO A BLINDFOLD LADY. By Joseph Purtell 287 pp. New York: Reynal & Hitchcock. $2. | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/as-london-sees-it-now-herr-hitler.html | AS LONDON SEES IT -- "NOW, HERR HITLER?" | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/shaw-bids-britain-sovietize.html | Shaw Bids Britain 'Sovietize' | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/concerts-in-washington-coolidge-string-quartet-will-be-heard-on.html | CONCERTS IN WASHINGTON; Coolidge String Quartet Will Be Heard on Monday and Thursday | True | Special to THE NB | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/war-outlay-soars-dizzily-with-160000000-a-day-only-a-beginner.html | WAR OUTLAY SOARS DIZZILY; With $160,000,000 a Day Only a Beginner, Urgent Need for Heavy Taxes Grows | True | By John MacCormac | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/indians-of-the-southwest-to-hold-their-rain-dances-in-august.html | Indians of the Southwest to Hold Their Rain Dances in August; Thousands Gather to Entreat Their Gods For Water To Bring a Good Harvest to the Dry Mesas | True | By W. Norton Jones Jr. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-house-without-the-door-by-elizabeth-daly-273-pp-new-york-farrar.html | THE HOUSE WITHOUT THE DOOR. By Elizabeth Daly. 273 pp. New York: Farrar & Rinehart. $2. | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/review-4-no-title-the-road-to-baltimore-by-robert-s-harper-254-pp.html | Review 4 -- No Title; THE ROAD TO BALTIMORE. By Robert S. Harper. 254 pp. New York: M.S. Mill Company. $2. | True | | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/rail-notes-fast-freights-carry-huge-war-shipments-us-roads-handling.html | Rail Notes: Fast Freights Carry Huge War Shipments; U.S. Roads Handling Biggest Transportation Job in Their History Under War Program -- New Trains And Services Are Announced | True | By Ward Allan Howe | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-pirate-for-my-great-folly-a-novel-by-thomas-b-costain-504-pp.html | The Pirate; FOR MY GREAT FOLLY. A Novel by Thomas B. Costain. 504 pp. New York: G.P. Putnam's Sons. $2.75. | True | JANE SPENCE SOUTHRON. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/spy-is-army-deserter-suspicious-cash-he-carried-is-in-line-with-his.html | 'SPY' IS ARMY DESERTER; 'Suspicious' Cash He Carried Is in Line With His Custom | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/mrs-george-p-conard.html | MRS. GEORGE P. CONARD | True | Special to THE NEW YORE TIldES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/needs-tool-repair-men-wpbs-small-plants-agency-to-speed-shop.html | NEEDS TOOL REPAIR MEN; WPB's Small Plants Agency to Speed Shop Conversions | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/dennett-denies-charges.html | Dennett Denies Charges | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/review-1-no-title-autumn-glory-by-elizabeth-carfrae-283-pp-new-york.html | Review 1 -- No Title; AUTUMN GLORY. By Elizabeth Carfrae. 283 pp. New York: G.P. Putnam's Sons. $2. | True | By Charlotte Dean | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/keystone-for-victory.html | "KEYSTONE FOR VICTORY" | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/australia-finances-allied-aid.html | Australia Finances Allied Aid | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/expert-offers-1500-maps-for-war-use-product-of-300000-miles-of.html | Expert Offers 1,500 Maps for War Use; Product of 300,000 Miles of Travel | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/soviet-armor-busters-new-antitank-rifle-is-highvelocity-weapon.html | SOVIET 'ARMOR BUSTERS'; New Anti-Tank Rifle Is High-Velocity Weapon, Moscow Says | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/adjustment-urged-on-food-ceilings-willis-offers-plan-to-eliminate.html | ADJUSTMENT URGED ON FOOD CEILINGS; Willis Offers Plan to Eliminate Squeeze -- Warns of Danger of Industry Collapse WOULD AVERT SUBSIDIES These Are Attacked as Hidden Form of Tax, Wasteful and Subject to Abuse | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/vienna-in-america-conductorcomposer-of-old-capital-sees-its-spirit.html | VIENNA IN AMERICA; Conductor-Composer of Old Capital Sees Its Spirit Here | True | By Robert Stolz | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/president-aids-youth-rejected-17yearold-gets-another-chance-to-join.html | PRESIDENT AIDS YOUTH; Rejected 17-Year-Old Gets Another Chance to Join the Navy | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/7-3ir-iodney-d-briggs.html | 7 -- ' 3IR$. IODNEY D. BRIGGS | True | Special to THB lw YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/price-formula-set-on-canned-soups-opa-acts-to-relieve-squeeze-on.html | PRICE FORMULA SET ON CANNED SOUPS; OPA Acts to Relieve Squeeze on Distributors Caused by Ceiling | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/to-save-chemicals-from-wasted-paint-wpb-expects-to-retrieve.html | TO SAVE CHEMICALS FROM WASTED PAINT; WPB Expects to Retrieve 100,000,000 Pounds | True | Special to THE NEW YORK TIMES. | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/price-parley-aims-to-avert-policing-stress-on-chicago-grass-roots.html | PRICE PARLEY AIMS TO AVERT POLICING; Stress on Chicago 'Grass Roots' Session at Market Week Laid to Hint From OPA HOPE TO CLEAR UP SNAGS Merchants See Conference as Chance to End Many Misunderstandings | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/destroyer-sunk-in-orient-foe-also-loses-freighters.html | Destroyer Sunk in Orient; Foe Also Loses Freighters | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/a-kings-revolution-the-reformation-in-england-by-fm-powicke-vi137.html | A King's Revolution; THE REFORMATION IN ENGLAND. By F.M. Powicke. vi+137 pp. New York: Oxford University Press..$1.75. | True | HENRY GRATTAN. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/41-alaska-casualties-army-authorities-name-a-new-york-man-among-the.html | 41 ALASKA CASUALTIES; Army Authorities Name a New York Man Among the Dead | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/american-defied-torture-in-korea-koons-a-missionary-suffered-water.html | AMERICAN DEFIED TORTURE IN KOREA; Koons, a Missionary, Suffered 'Water Cure,' Then Risked Another Attack | True | By Relman Morin | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/junior-college-widens-service-new-london-institution-gets-approval.html | Junior College Widens Service; New London Institution Gets Approval to Grant Degree of Associate in Arts | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/mcusfederdies-cigarette-pioneer-created-sweet-caporal-blend-in.html | MCUSFEDERDIES; CIGARETTE PIONEER; Created Sweet Caporal Blend in Seventies by Addition of Turkish Tobacco | True | Special to THE EV7 YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/engagement-of-miss-helen-janis-wilk-to-fred-preiss-announced-by.html | Engagement of Miss Helen Janis Wilk To Fred Preiss Announced by Parents | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/heart-victim-unchanged-youth-holding-his-own-after-undergoing-rare.html | HEART VICTIM UNCHANGED; Youth 'Holding His Own' After Undergoing Rare Operation | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/erdlitz-is-leader-in-football-voting-northwestern-back-first-in-the.html | ERDLITZ IS LEADER IN FOOTBALL VOTING; Northwestern Back First in the All-Star Game Poll | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/hammond-berry.html | Hammond -- Berry | True | Special to T NEW YORE TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/youth-at-the-plow-the-volunteer-land-corps-a-war-experiment-is.html | Youth at the Plow; The Volunteer Land Corps -- a war experiment -- is doing remarkable things for the youngster -- and it helps produce food and cement national unity. Youth Behind the Plow | True | By Dorothy Canfield Fisherarlington, Vt. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/george-s-brush-jr.html | GEORGE S. BRUSH JR. | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/italian.html | Italian | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-nazi-monster-reaches-out-for-the-middle-east.html | THE NAZI MONSTER REACHES OUT FOR THE MIDDLE EAST | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/new-center-for-navy-unit-at-columbia-opens-for-the-midshipmen-in.html | NEW CENTER FOR NAVY; Unit at Columbia Opens for the Midshipmen in Training | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/florida-split-on-waterway-projects-critics-maintain-that-completion.html | FLORIDA SPLIT ON WATERWAY; Project's Critics Maintain That Completion Will Come Too Late to Aid War Effort | True | By Harris G. Sims | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/rutgers-reports-on-school-need-survey-compares-states-activity-with.html | Rutgers Reports On School Need; Survey Compares State's Activity With Other Parts Of Country | True | By Clarence E. Partch Dean, School of Education, Rutgers University | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/new-york.html | New York | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/army-calls-newhouser-detroit-pitcher-will-report-for-induction.html | ARMY CALLS NEWHOUSER; Detroit Pitcher Will Report for Induction Tomorrow | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/henry-w-grady.html | Henry W. Grady | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/held-in-lewdbook-drive-fbi-acts-to-stop-illegal-interstate-traffic.html | HELD IN LEWD-BOOK DRIVE; FBI Acts to Stop Illegal Interstate Traffic in Magazines | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/711959-in-girl-scouts-organization-reached-peak-in-first-6-months.html | 711,959 IN GIRL SCOUTS; Organization Reached Peak in First 6 Months This Year | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/wpb-men-blamed-for-shipyard-halt-house-investigators-say-old-yards.html | WPB MEN BLAMED FOR SHIPYARD HALT; House Investigators Say Old Yards Got Big Steel Supplies at Expense of New ADMIRAL LAND DIFFERS 'No Outside Influence' Figured in Higgins Cancellation, He Says, Stressing Shortage | True | By C.p. Trussellspecial To the New York Times. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/named-on-soldier-team-wright-of-columbia-one-of-eight-picked-from.html | NAMED ON SOLDIER TEAM; Wright of Columbia One of Eight Picked From Camp Callan | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/nazis-report-fall-of-novocherkassk-resistance-continues-in-town.html | NAZIS REPORT FALL OF NOVOCHERKASSK; Resistance Continues in Town Northeast of Rostov, German Bulletin Acknowledges DON CROSSINGS DEFENDED Axis Troops Said to Be Nearing River Bend Near Stalingrad -- Fight On for Voronezh | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/fabricated-steel-orders-up.html | Fabricated Steel Orders Up | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/japans-war-plans-last-fall-related-freed-writer-says-steps-were.html | JAPAN'S WAR PLANS LAST FALL RELATED; Freed Writer Says Steps Were Taken Before 'Peace' Envoy Was Sent to Washington | True | By Robert T. Bellaire | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/new-technique-for-prints-using-handapplied-toners-exhibit-at-camera.html | New Technique for Prints Using Hand-Applied Toners; Exhibit at Camera Club Shows Success of Laying On Tones With a Brush, Employing a Special Method of Blending | True | By Jacob Deschin | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/crowds-seek-out-colorado-heights-for-bracing-air-and-entertainment.html | Crowds Seek Out Colorado Heights For Bracing Air and Entertainment; Soldiers and Evacuees Swell Ranks of Visitors Who Come on Trains, Buses, or Last Tires | True | By Marshall Sprague | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/widow-of-lundeen-files-for-senate-she-seeks-place-of-ball-who-took.html | WIDOW OF LUNDEEN FILES FOR SENATE; She Seeks Place of Ball, Who Took the Minnesota Seat Her Husband Held at Death PREPARED FOR HARD FIGHT Statement Says She Is Ready to Meet the 'Difficulties' Created by Opponents | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/second-view-of-a-symphony.html | SECOND VIEW OF A SYMPHONY | True | By Olin Downes | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/aau-swim-to-verdeur-he-captures-junior-300yard-medley-title-at.html | A.A.U. SWIM TO VERDEUR; He Captures Junior 300-Yard Medley Title at Irvington | True | | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/honors-to-hirsch-jacobs.html | Honors to Hirsch Jacobs | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/japanese-resume-chekiang-advance-seize-sinchang-southwest-of-ningpo.html | JAPANESE RESUME CHEKIANG ADVANCE; Seize Sinchang, Southwest of Ningpo, in Resumption of Hunt for Airfields COMMUNICATIONS BETTER Chinese Are Still Attacking Sinyang in Southern Honan Province Above Hankow | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/argonauts-first-in-henley-rowing-collect-60-points-in-royal.html | ARGONAUTS FIRST IN HENLEY ROWING; Collect 60 Points in Royal Canadian Regatta to Beat Buffalo West Sides | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/r-e-bickley-dies-throat-specialist-director-of-laryngoloo7-at-the.html | R. E. B[ICKLEY DIES; THROAT SPECIALIST; Director of Laryngoloo7 at the Manhattan Eye, Ear Hospital Joined Staff in 1913 | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/athletics-defeat-white-sox-2-to-1-pitcher-marchildon-doubles-in.html | ATHLETICS DEFEAT WHITE SOX, 2 TO 1; Pitcher Marchildon Doubles in Tenth, Then Tallies -- Lee Loses First 1942 Start | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/pelley-rehearing-asked.html | Pelley Rehearing Asked | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/finns-amplify-denial-envoy-here-issues-statement-on-us-consular.html | FINNS AMPLIFY DENIAL; Envoy Here Issues Statement on U.S. Consular Stand | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/urges-austrians-get-place-in-war-pepper-asserts-united-nations.html | URGES AUSTRIANS GET PLACE IN WAR; Pepper Asserts United Nations Cannot Refuse Assistance of Any Loving Our Cause OTTO PLEDGES LAST STAND Archduke Declares People Will Resist, as They Have Since Dollfuss Died in 1934 | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/fackenthal-joins-education-board-brooklyn-lawyer-is-appointed-to.html | FACKENTHAL JOINS EDUCATION BOARD; Brooklyn Lawyer Is Appointed to Post Left Vacant by James G. McDonald GETS INVESTIGATION TASK Mayor Declares That He Has Been Dissatisfied With Bureau of Supplies | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/bolton-landings-program.html | Bolton Landing's Program | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-lady-is-wright.html | THE LADY IS WRIGHT | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/mr-g-who-likes-actors.html | MR. G., WHO LIKES ACTORS | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/a-fullbodied-novel-of-the-westward-movement-in-plume-rouge-mr.html | A Full-Bodied Novel of the Westward Movement; In "Plume Rouge" Mr. Terrell Tells the Story of Some Who Followed the Trail of Lewis and Clark | True | By R.l. Duffus | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/barbara-jealous-married-in-jersey-becomes-bride-of-howardd.html | BARBARA JEALOUS MARRIED IN JERSEY; Becomes Bride of HowardD. Marcusson at Ceremony in Grace Church, Orange | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/boys-see-chum-drown-but-fail-to-report-tragedy-in-fear-of-going-to.html | BOYS SEE CHUM DROWN; But Fail to Report Tragedy in Fear of 'Going to Jail' | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/to-aid-fingerprinting-awvs-officially-appointed-to-help-in-the.html | TO AID FINGERPRINTING; A.W.V.S. Officially Appointed to Help in the Campaign | True | | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/i-son-born-to-alfred-w-welds.html | I Son Born to Alfred W. Welds | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/us-navy-aide-in-ceylon-killed.html | U.S. Navy Aide in Ceylon Killed | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/cuffless-trousers-economy-matter-of-doubt-to-buyer.html | Cuffless Trousers Economy Matter of Doubt to Buyer | True | JOHN STUART | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/benefits-in-poconos.html | Benefits in Poconos | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-west-pointers-west-point-moulder-of-men-by-william-h-baumer-jr.html | The West Pointers; WEST POINT, MOULDER OF MEN. By William H. Baumer Jr. Illustrated. 264+xv pp. New York: D. Appleton-Century Company. $3. | True | By William C. Rivers, Major General, U.s.a., Retired | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/barry-wilderotter-i-i.html | ! Barry -- Wilderotter I I | True | SDe to Tuz 1 Yoa_, TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/pythians-sending-200-to-camp.html | Pythians Sending 200 to Camp | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/canada-sees-end-of-disunity-threat-acceptance-of-draft-law-by.html | CANADA SEES END OF DISUNITY THREAT; Acceptance of Draft Law by Cardin, Quebec Leader, Is Held to Presage Harmony | True | By P.j. Philip | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/apparel-markets-are-fairly-active-but-buyers-are-fewer-in-week.html | APPAREL MARKETS ARE FAIRLY ACTIVE; But Buyers Are Fewer in Week, McGreevey Reports -- Dress Ordering Cautious MEN'S WEAR BUYING HEAVY Mail Orders Brisk With Much Demand for Back-to-School Items | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/bar-harbor-tournament.html | Bar Harbor Tournament | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/son-to-w-f-hoffmanns-jr.html | Son to W. F. Hoffmanns Jr. | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/new-threat-to-indochina-tokyo-spokesman-hints-at-use-of-force-to.html | NEW THREAT TO INDO-CHINA; Tokyo Spokesman Hints at Use of Force to Exact War Aid | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/poland-spring-ceremony.html | Poland Spring Ceremony | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/chinese-are-confident-they-can-outlast-foe-they-believe-japan-may.html | CHINESE ARE CONFIDENT THEY CAN OUTLAST FOE; They Believe Japan May Be Diverted Toward an Assault on Siberia | True | By Harrison Formanwireless To the New York Times. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/brooklyn-team-set-back-loses-to-the-fairmount-club-by-12363-at.html | BROOKLYN TEAM SET BACK; Loses to the Fairmount Club by 123-63 at Cricket | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/machinery-to-latin-america.html | MACHINERY TO LATIN AMERICA | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/no-more-army-honorary-titles.html | No More Army Honorary Titles | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/western-maryland-integrates-study-broad-program-is-centered-in.html | Western Maryland Integrates Study; Broad Program Is Centered in Liberal Arts and Aiding War Effort | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/fair-distribution-of-minerals-asked-scientists-at-conference-in.html | FAIR DISTRIBUTION OF MINERALS ASKED; Scientists at Conference in London Also for Protection of Workers in Mines EXPLOITATION CONDEMNED Colonial Peoples Are Said to Be on Way to Control of Their Own Resources | True | By David Andersonspecial Cable To the New York Times. | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/united-nations.html | United Nations | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/first-lady-endorses-students-war-plan-mrs-roosevelt-is-quoted-by-the.html | FIRST LADY ENDORSES STUDENTS WAR PLAN; Mrs. Roosevelt Is Quoted by the Campobello Institute | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/mrs-gordon-p-marshall.html | MRS. GORDON P. MARSHALL | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/volunteer-health-assistants-supplant-nurses-called-by-war.html | Volunteer Health Assistants Supplant Nurses Called by War; In Examinations of Students Training for War Jobs They Are Rendering Important Aid | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/first-of-all-sets-mark-lowers-detroit-track-record-for-6-furlongs.html | FIRST OF ALL SETS MARK; Lowers Detroit Track Record for 6 Furlongs to Win by Nose | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/japanese.html | Japanese | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/navy-to-speed-up-use-of-yachtsmen-knox-orders-quick-enlistment-also.html | NAVY TO SPEED UP USE OF YACHTSMEN; Knox Orders Quick Enlistment Also of Small-Boat Operators to Fight Submarines 1,000 MORE CRAFT NEEDED Navy and Coast Guard Hope to Get Them Now for Auxiliary Patrol, Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/blessing-of-autos-cut-by-rationing-fete-of-st-christopher-this-year.html | BLESSING OF AUTOS CUT BY RATIONING; Fete of St. Christopher This Year Brings Out Few Cars -- for Ceremony at Shrine | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/notes.html | Notes | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/rhineland-target-of-more-day-raids-mannheim-and-frankfort-are.html | RHINELAND TARGET OF MORE DAY RAIDS; Mannheim and Frankfort Are Subjected to Attacks by the Royal Air Force DUTCH FACTORY SMASHED Bostons Wreck Chemical Plant -- Nine Locomotives Are Destroyed in Belgium | True | Special Cable to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/active-week-looms-for-brown-teams-games-with-two-service-nines-mark.html | ACTIVE WEEK LOOMS FOR BROWN TEAMS; Games With Two Service Nines Mark Baseball Program | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/chelsea-parade-in-aid-of-civilian-defense-brings-out-1000-marchers.html | Chelsea Parade in Aid of Civilian Defense Brings Out 1,000 Marchers, Many in Costume | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/president-extols-hoover-fbi-chief-says-his-leadership-has-put.html | PRESIDENT EXTOLS HOOVER, FBI CHIEF; Says His 'Leadership' Has Put Agency in 'Forefront' of Kind in World | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/says-navy-fights-merger-fly-charges-opposition-to-telegraph-changes.html | SAYS NAVY FIGHTS MERGER; Fly Charges Opposition to Telegraph Changes | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/conti-will-leave-for-eagles-camp-gerber-also-plans-work-this-week.html | CONTI WILL LEAVE FOR EAGLES' CAMP; Gerber Also Plans Work This Week at Two Rivers | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/brazil-warns-berlin-on-arrests-in-france-note-demands-citizens.html | BRAZIL WARNS BERLIN ON ARRESTS IN FRANCE; Note Demands Citizens' Release, Threatening Reprisal | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/homes-of-120-aliens-raided-in-detroit-64-shortwave-radio-sets-and.html | HOMES OF 120 ALIENS RAIDED IN DETROIT; 64 Short-Wave Radio Sets and 35 Firearms Are Seized | True | Special to THE NEW YORK TIMES. | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/manila-prisoners-kept-morale-high-3200-interned-in-santo-tomas.html | MANILA PRISONERS KEPT MORALE HIGH; 3,200 Interned in Santo Tomas University Set Up American Way of Life in Captivity | True | By Jennifer White | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/exbataan-flier-praises-his-chief-lieut-brown-says-capt-dyess-was.html | EX-BATAAN FLIER PRAISES HIS CHIEF; Lieut. Brown Says Capt. Dyess Was Always First to Take Dangerous Missions REFUSED TO LEAVE MEN Remained Because There Was No Way of Escape for 200 When 'Jig Was Up' | True | By Byron Darntonwireless To the New York Times. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/elise-blanchard-a-bride-wed-in-grace-church-dalton-mass-to-clark.html | ELISE BLANCHARD A BRIDE; Wed in Grace Church, Dalton, Mass., to Clark Walker Head | True | Special to T 1URW YORK TES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/rumsey-finn.html | Rumsey -- Finn | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/costa-rica-studies-us-loan.html | Costa Rica Studies U.S. Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/oxford-miss-in-this-year-of-war-oxford-miss-in-war.html | Oxford, Miss., in This Year of War; Oxford, Miss., in War | True | By Brooks Atkinson | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/friends-ashore-aiding-semen-women-volunteers-provide-places-of.html | Friends Ashore Aiding Semen; Women Volunteers Provide Places of Quiet and Rest for Merchant Mariners | True | By Adelaide Handy | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/channel-islanders-plan-reoccupation-of-homes.html | Channel Islanders Plan Reoccupation of Homes | True | Special Cable to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/went-close-to-destroyer.html | Went Close to Destroyer | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/training-program-at-yale-reviewed-physical-fitness-work-fully.html | TRAINING PROGRAM AT YALE REVIEWED; Physical Fitness Work Fully Organized -- 3,175 on List | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/i-goldmanbernstein-i.html | I GoldmanBernstein I | True | Spectsl to T]Z NEV YORK TS. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/hollywood-news-highlights.html | HOLLYWOOD NEWS HIGHLIGHTS | True | By Thomas F. Brady | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/dr-milton-c0hen-dentist-50-dead-exprofessor-of-ceramics-and.html | DR. MILTON C0HEN, DENTIST, 50, DEAD; Ex-Professor of Ceramics and Prosthetic Dentistry at N.Y.U. Stricken at Home Here | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/highway-survey-in-nicaragua.html | Highway Survey in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/hunter-girls-to-visit-war-work-centers-summer-session-plan-seeks-to.html | Hunter Girls to Visit War Work Centers; Summer Session Plan Seeks to Stimulate Activity | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/shakeup-of-air-warden-service-deprives-zones-of-the-spotlight.html | Shake-Up of Air Warden Service Deprives Zones of the Spotlight; Sectors Become Principal Bases as the New Census Provides Better Knowledge of Task -- Weeding Out Goes On | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/notes-for-the-shopper-around-town-card-games-for-relaxation-gifts.html | Notes for the Shopper Around Town; Card Games for Relaxation - Gifts for Army Men And Air Wardens | True | By Charlotte Hughes | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/afl-cio-warned-by-war-labor-board-they-must-end-own-disputes-or-it.html | A.F.L., C.I.O. WARNED BY WAR LABOR BOARD; They Must End Own Disputes or It Will Settle Them | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/british-reserves-grow-american-red-cross-continues-to-send-supplies.html | BRITISH RESERVES GROW; American Red Cross Continues to Send Supplies | True | Special Cable to THE NEW YORK TIMES. | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/long-sessions.html | LONG SESSIONS | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/apache-45-takes-yonkers-handicap-as-empire-closes-woodward-colt.html | APACHE, 4-5, TAKES YONKERS HANDICAP AS EMPIRE CLOSES; Woodward Colt Lowers Track Record for 1 1/16 Miles to 1:43 1/5 Before 19,931 TRIUMPH IS WORTH $8,150 Boysy Second, a Length Back, With Strong Closing Rush -- Barrancosa Gains Show APACHE, 4-5, TAKES YONKERS HANDICAP | True | By Bryan Field | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-nature-of-inflation.html | THE NATURE OF INFLATION | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/charles-d-keefer.html | CHARLES D. KEEFER | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/coast-guard-plans-a-big-expansion-strength-by-end-of-year-will-be.html | COAST GUARD PLANS A BIG EXPANSION; Strength by End of Year Will Be Several Times Larger Than Its Present Figure | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/father-gets-3-years-for-cruelty.html | Father Gets 3 Years for Cruelty | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/-thomas-e-ochiltree-i-official-of-ehvan-ingenwoolen-i-firm-a-leader.html | ) ' THOMAS E. OCHILTREE i; Official of E.H.Van Ingen,Woolen I Firm, a Leader in RahwaN I I | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/dimout-curtains-at-center.html | Dimout Curtains at Center | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/visit-by-mussolini-to-libya-described-he-flew-there-after-tobruk.html | VISIT BY MUSSOLINI TO LIBYA DESCRIBED; He Flew There After Tobruk Fell to Rommel's Army, Rome Radio Says HELD TALKS, INSPECTIONS Returned Home Via Athens When Axis Drive Was Halted in Region of El Alamein | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/dutch-indies-fliers-aid-ceylon.html | Dutch Indies Fliers Aid Ceylon | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/services-for-general-mahin.html | Services for General Mahin | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/harlotte-paxson-prospective-bride-graduate-of-the-ethel-walker.html | harlotte Paxson Prospective Bride; Graduate of the Ethel Walker School Engaged to Lieut. Gordon Pierce, U.S.N.R. | True | 8pecia,1 to T N' YO: Tlm,s. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/wheat-holds-most-of-its-early-rise-houses-with-eastern-connections.html | WHEAT HOLDS MOST OF ITS EARLY RISE; Houses With Eastern Connections Among Buyers as List Ends 1 1/4 to 1 3/8c Higher CASH GRAIN IS STRONG Corn Also Moves Up, While Oats Develop Independent Strengths -- Rye Advances | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/hollandamerica-captain-40-years-with-the-line.html | Holland-America Captain 40 Years With the Line | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/princeton-beaten-by-53-pawsay-hurls-fivehit-victory-for-high-bridge.html | PRINCETON BEATEN BY 5-3; Pawsay Hurls Five-Hit Victory for High Bridge Nine | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/ceiling-on-fur-servicing-protested-by-furriers.html | Ceiling on Fur Servicing Protested by Furriers | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/chinese-urge-offensive-both-european-and-pacific-action-needed-says.html | CHINESE URGE OFFENSIVE; Both European and Pacific Action Needed, Says Press | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/out-with-the-bs.html | Out With the "B's" | True | THOMAS G. MORGANSEN. | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/joseph-p-marron-aide-of-mutual-benefit-life-firm-stricken-in-auto.html | JOSEPH P. MARRON; Aide of Mutual Benefit Life Firm Stricken in Auto | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/plane-crew-cited-for-sinking-uboat-major-gen-bradley-commends-nine.html | PLANE CREW CITED FOR SINKING U-BOAT; Major Gen. Bradley Commends Nine on Bomber That Blew Submarine to Bits 123 SAVED ON U.S. VESSEL No Lives Lost in Torpedoing 800 Miles Off Coast -- Fewer Sinkings Announced | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/facqueline-heinzen-i-ll-become-bride-paris-university-alumna-will.html | facqueline Heinzen i [,ll Become Bride; Paris University Alumna Will Be Wed to W. G. Frauenheim | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/628439152-of-war-materials-delivered-by-general-motors-in-first.html | $628,439,152 of War Materials Delivered By General Motors in First Half of 1942 | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/ralph-e-case-is-dead-retired-engineer-59-served-international.html | RALPH E. CASE IS DEAD; RETIRED ENGINEER, 59; Served International Nickel Co. -- Was Consultant on Metals | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/frisco-plan-sent-back-court-says-icc-erred-in-treatment-of-claims.html | FRISCO PLAN SENT BACK; Court Says I.C.C. Erred in Treatment of Claims | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/mountain-climbing-is-added-to-training.html | Mountain Climbing Is Added to Training | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/philosophy-department-to-be-started-at-university-of-montevideo-in.html | Philosophy Department to Be Started At University of Montevideo in Uruguay | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/russians-pushed-back-in-streets-of-rostov-more-germans-cross-don-in.html | RUSSIANS PUSHED BACK IN STREETS OF ROSTOV; MORE GERMANS CROSS DON IN CAUCASUS DRIVE; U.S. SUBMARINES SINK FIVE JAPANESE SHIPS; NAZIS WIN TOEHOLD Blast Way Over River at Dire Cost in Drive for Vital Rail Link ALSO NEARING STALINGRAD Red Army Retains Initiative in Thrust at Bryansk and in Voronezh Battles NAZIS WIN TOEHOLD IN CAUCASUS DRIVE | True | By Ralph Parkerwireless To the New York Times. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/new-australian-era-seen-in-tax-decision-legality-of-uniform-levy.html | NEW AUSTRALIAN ERA SEEN IN TAX DECISION; Legality of Uniform Levy Held to End Federalism | True | Wireless to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/fight-on-to-purge-alp-of-left-wing-right-wing-asks-state-control-as.html | FIGHT ON TO 'PURGE' A.L.P. OF LEFT WING; Right Wing Asks State Control as Vital in Influencing Democrats' Choice FIGHT ON TO 'PURGE A.L.P. OF LEFT WING | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/800-arrested-in-drive-on-vice-hogan-says-promoters-convicted-in-may.html | 800 ARRESTED IN DRIVE ON VICE, HOGAN SAYS; Promoters Convicted in May and June, Prosecutor Reports | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/other-fronts.html | OTHER FRONTS | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/skinner-shepherd.html | Skinner Shepherd | True | Special to Ta' NEW No Ta'ES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/fined-in-row-over-ration-haverstraw-builder-assails-his-board.html | FINED IN ROW OVER RATION; Haverstraw Builder Assails His Board, Demands More 'Gas' | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/16158418-for-june-milk-57262-metropolitan-farmers-to-share-in-big.html | $16,158,418 FOR JUNE MILK; 57,262 Metropolitan Farmers to Share in Big Pool | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/soldier-gets-5-years-as-hitler-admirer-private-at-fort-sheridan-is.html | SOLDIER GETS 5 YEARS AS HITLER ADMIRER; Private at Fort Sheridan Is Dropped by Army | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/will-he-grow-out-of-it.html | Will He Grow Out of It? | True | By Catherine MacKenzie | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/educators-plan-uplift-of-south-group-at-chapel-hill-lay-groundwork.html | Educators Plan Uplift of South; Group at Chapel Hill Lay Groundwork for Building Area's Economics | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/camp-wheeler-victor-124.html | Camp Wheeler Victor, 12-4 | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/margaret-gardiner-to-be-wed.html | Margaret Gardiner to Be Wed | True | Special to TE NEW YORK TItlES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/for-stormy-nights-the-spectral-bride-by-joseph-shearing-314-pp-new.html | For Stormy Nights; THE SPECTRAL BRIDE. By Joseph Shearing. 314 pp. New York: Smith & Durrell. $2. | True | LOUISE MAUNSELL FIELD. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/nurses-report-good-treatment.html | Nurses Report Good Treatment | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/ann-arbor-broadens-correspondence-aids.html | Ann Arbor Broadens Correspondence Aids | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/washington-success-story-harry-hopkins-is-called-many-things-among.html | Washington Success Story; Harry Hopkins is called many things, among them "Assistant President" and "The Shadow." Here is an attempt to explain why he is closer to the President than any other man. Hopkins Success Story | True | By Frank L. Kluckhohnwashington. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/federal-physician-to-examine-griffin-to-see-if-publisher-is-able-to.html | FEDERAL PHYSICIAN TO EXAMINE GRIFFIN; To See if Publisher Is Able to Leave Hospital to Plead to Plot Indictment E.J. SMYTHE STILL OUT Soldier Prisoner in St. Louis Says 'Job Now Is to Win This War' | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/v1-maximum-age-raised-college-students-17-to-26-now-eligible-for.html | V-1 MAXIMUM AGE RAISED; College Students 17 to 26 Now Eligible for Navy Reserve | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/pay-rise-formula-hotly-contested-labor-union-chiefs-and-opa-are.html | PAY RISE FORMULA HOTLY CONTESTED; Labor Union Chiefs and OPA Are Leaders of Two Sides Demanding a Showdown | True | By Louis Stark | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/petition-addressed-to-churchill.html | Petition Addressed to Churchill | True | Special Cable to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/mrs-henry-w-payne-member-of-an-old-new-york-family-succumbs-at-home.html | MRS. HENRY W. PAYNE; Member of an Old New York Family Succumbs at Home | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/a-tale-of-espionage-high-stakes-by-curt-riess-282-pp-new-york-gp.html | A Tale of Espionage; HIGH STAKES. By Curt Riess. 282 pp. New York: G.P. Putnam's Sons. $2.50. New Fiction | True | DRAKE DE KAY. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/dont-mention-my-name-by-eaton-k-goldthwaite-new-york-duell-sloan.html | DON'T MENTION MY NAME. By Eaton K. Goldthwaite. New York: Duell, Sloan & Pearce. $2. | True | | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-dance-plans-and-problems.html | THE DANCE: PLANS AND PROBLEMS | True | By John Martin | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/18000-at-one-college-study-for-war-engineering-needs-illinois-tech.html | 18,000 at One College Study For War Engineering Needs; Illinois Tech Draws Special Faculty From Industries To Train Men and Women | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/moses-reconstructed-all-the-trumpets-sounded-by-wg-hardy-501-pp-new.html | Moses Reconstructed; ALL THE TRUMPETS SOUNDED. By W.G. Hardy. 501 pp. New York: Coward-McCann. $2.75. | True | JOHN COURNOS. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/army-accepts-ingersoll-pm-editor-passes-tests-will-be-inducted-this.html | ARMY ACCEPTS INGERSOLL; PM Editor Passes Tests -- Will Be Inducted This Week | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/tory-chief-for-dictator-wants-churchill-in-job.html | Tory Chief for Dictator; Wants Churchill in Job | True | Special Cable to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/enough-to-get-one-good-and-mad.html | "ENOUGH TO GET ONE GOOD AND MAD" | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/customs-official-quits-four-decades-in-service.html | Customs Official Quits; Four Decades in Service | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/oil-is-speeded-east-in-sixtycar-trains-all-go-to-single-point.html | OIL IS SPEEDED EAST IN SIXTY-CAR TRAINS; All Go to Single Point Without Switching on the Way | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/shift-is-expected-in-war-financing-treasury-reported-considering.html | SHIFT IS EXPECTED IN WAR FINANCING; Treasury Reported Considering Flotation of 5 to 10 Billion Bond Issue in Fall TO BE FULLY NEGOTIABLE Month-to-Month Policy Would Be Abandoned in Favor of Planned Program SHIFT IS EXPECTED IN WAR FINANCING | True | By Howard W. Calkins | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/3-nazi-spy-leaders-are-sought-by-fbi-raiders-find-maps-posters-spur.html | 3 NAZI SPY LEADERS ARE SOUGHT BY FBI; RAIDERS FIND MAPS; POSTERS SPUR HUNT Trio Ordered to Wreck War Industries With the 8 Now on Trial THEIR ARRIVAL UNCERTAIN German Taken Here Had Many Air Photographs and Maps With Vital Spots Marked 3 NAZI SPY LEADERS ARE SOUGHT BY FBI | True | By Lewis Woodspecial To the New York Times. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/native-handcrafts.html | Native Handcrafts | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/daly-wins-junior-net-title.html | Daly Wins Junior Net Title | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/cheerful-letters-to-forces-urged-red-cross-warns-that-news.html | CHEERFUL LETTERS TO FORCES URGED; Red Cross Warns That News Unnecessarily Grim Hurts Morale and Aids Enemy STICK TO FACTS, IT PLEADS Instances Are Told of Alarm Given by Wires Designed to Bring the Men Home | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/new-stamps-from-far-lands-designs-of-free-french-india-lotus.html | New Stamps From Far Lands: Designs of Free French India; Lotus Flowers and Cross of Lorraine Combined in Vignette -- Victory Stamp of Costa Rica -- Air-Mail Series From Liberia | True | By la Rue Applegate | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/auxiliary-is-put-in-service.html | Auxiliary Is Put in Service | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/us-flier-has-bagged-12-planes.html | U.S. Flier Has Bagged 12 Planes | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/senators-triumph-in-the-13th-106-embree-indians-4th-hurler-victim.html | SENATORS TRIUMPH IN THE 13TH, 10-6; Embree, Indians' 4th Hurler, Victim After Outburst by Mates Ties Score in 9th | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/at-southampton.html | At Southampton | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/packers-start-work-aug-7.html | Packers Start Work Aug. 7 | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/widow-slain-at-winthrop-mass.html | Widow Slain at Winthrop, Mass. | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/anne-kresge-fiancee-of-naval-lieutenant-detroit-girl-will-be-the.html | ANNE KRESGE FIANCEE OF NAVAL LIEUTENANT; Detroit Girl Will Be the Bride of James Breckenridge | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/notes-for-the-amateur-photographer.html | Notes for the Amateur Photographer | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/mine-sweeper-is-commissioned.html | Mine Sweeper Is Commissioned | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/benes-joins-pleas-for-second-front-tells-czechs-it-offers-chance-to.html | BENES JOINS PLEAS FOR SECOND FRONT; Tells Czechs It Offers Chance to Be 'Home' in Year -- Sees Need to Stop Hitler Soon | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/erickson-sent-to-nashville.html | Erickson Sent to Nashville | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/june-war-output-3-times-novembers-nelson-gives-detailed-report-of.html | JUNE WAR OUTPUT 3 TIMES NOVEMBER'S; Nelson Gives Detailed Report of Wide Gains, but Warns Against 'Undue Optimism' NELSON REPORTS ON WAR OUTPUT | True | By Charles E. EgansSpecial To the New York Times. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/reds-rout-lohrman-to-win-86-giants-held-scoreless-till-7th-thompson.html | Reds Rout Lohrman to Win, 8-6; Giants Held Scoreless Till 7th; Thompson Is Unable to Keep 8-0 Lead, but Team Moves Within Half-Game of Third -- Witek and Ott Waste Home Runs A SOCCER TOUCH AT BASEBALL GAME IN POLO GROUNDS Reds Rout Lohrman to Win, 8-6; Giants Held Scoreless Till Seventh | True | By James P. Dawson | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/chinese.html | Chinese | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/i-joyce-geist-engaged-to-bernard-jacobson-i-troth-of-agnes-scott.html | I Joyce G.eist Engaged To Bernard Jacobson' i; Troth of Agnes Scott College Senior is Announced Here | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/student-flier-in-crash-civilian-pilot-hurt-in-forced-landing-in.html | STUDENT FLIER IN CRASH; Civilian Pilot Hurt in Forced Landing in Queens | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/little-housekeepers-able-cooks-bring-balanced-diets-to-families.html | 'Little Housekeepers' Able Cooks, Bring Balanced Diets to Families; Youthful Graduates of Cooking Schools Introducing Their Learning Into the Home | True | By Anne Petersen | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/zaleabrams-rematch-sought.html | Zale-Abrams Rematch Sought | True | | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/colombia-pays-novelist-honor-jorge-isaacss-hacienda-shown-on-a.html | Colombia Pays Novelist Honor; Jorge Isaacs's Hacienda Shown On a Stamp Issued for Farm Exposition | True | By Kent B. Stiles | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/mr-lows-latest-report-from-inside-occupied-europe.html | MR. LOW'S LATEST REPORT FROM "INSIDE OCCUPIED EUROPE" | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/saved-after-torpedoing-lost-visiting-rescuers.html | Saved After Torpedoing; Lost Visiting Rescuers | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/wagonhurst-at-west-point.html | Wagonhurst at West Point | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/new-zealand-food-drive-pushed.html | New Zealand Food Drive Pushed | True | Wireless to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/rams-new-back-eligible-layden-rules-plunkett-may-play-pro-football.html | RAMS NEW BACK ELIGIBLE; Layden Rules Plunkett May Play Pro Football This Fall | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/two-vessels-sunk-rome-says.html | Two Vessels Sunk, Rome Says | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/berkshires-club-marks-51st-year-members-and-guests-of-the-mahkeenac.html | Berkshires Club Marks 51st Year; Members and Guests of the Mahkeenac Group Observe Event With Luncheon | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/cornell-halted-by-83-fort-niagara-nine-overcomes-ithacans-with-late.html | CORNELL HALTED BY 8-3; Fort Niagara Nine Overcomes Ithacans With Late Drive | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/part-of-french-crops-to-reich.html | Part of French Crops to Reich | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/private-hargrove-and-the-noncoms-see-here-private-hargrove-by.html | Private Hargrove and the Noncoms; SEE HERE, PRIVATE HARGROVE. By Marion Hargrove. Foreword by Maxwell Anderson. 211 pp. New York: Henry Holt & Co. $2. | True | By S.t. Williamson | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-imposter-by-kurt-steel-316-pp-new-york-harcourt-brace-co-2.html | THE IMPOSTER. By Kurt Steel. 316 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/ylvisacker-takes-title-defeats-mabry-in-state-junior-tennis-final.html | YLVISACKER TAKES TITLE; Defeats Mabry in State Junior Tennis Final at Utica | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/warscarred-ships-to-pay-back-blows-yield-9313-tons-of-scrap-for.html | War-Scarred Ships to Pay Back Blows; Yield 9,313 Tons of Scrap for Weapons | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/dr-fb-avery-88-dies-university-exhead-a-founder-of-lincoln-memorial.html | DR. F.B. AVERY, 88, DIES; UNIVERSITY EX-HEAD; A Founder of Lincoln Memorial, in Ministry for 64 Years | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-nation.html | THE NATION | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/townsville-attacked-darwin-also-bombed-united-nations-airmen-visit.html | Townsville Attacked -- Darwin Also Bombed -- United Nations Airmen Visit Lae and Rabaul -- Enemy Loses 3 Planes | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/a-gift-for-men-in-service.html | A Gift for Men in Service | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/liquor-retailers-to-meet.html | Liquor Retailers to Meet | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/little-rock-buys-hurler.html | Little Rock Buys Hurler | True | | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/concerto-played-by-ania-dorfmann-she-is-piano-soloist-in-c-major.html | CONCERTO PLAYED BY ANIA DORFMANN; She Is Piano Soloist in C Major Work on Beethoven Program at Lewisohn Stadium BARLOW IS CONDUCTOR 'Leonore' Overture No. 3 and Sixth Symphony Heard by an Audience of 7,000 | True | By Howard Taubman | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/teacher-shortage-is-believed-near-simmons-head-warns-nation-to.html | Teacher Shortage Is Believed Near; Simmons Head Warns Nation To Avoid Errors of World War Era | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/swedish-ship-toll-in-war-rises-to-150-loss-of-lives-mounts-to-909.html | SWEDISH SHIP TOLL IN WAR RISES TO 150; Loss of Lives Mounts to 909 With Sinking of the Stureborg on Relief Voyage SAFE CONDUCT VIOLATED Vessel Was Eighth to Go Down Despite Assurances From All the Belligerents | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/this-and-that.html | This and That | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/shore-colonists-relax-at-beach-after-war-duty-young-matrons.html | Shore Colonists Relax at Beach After War Duty; Young Matrons, Debutantes Arranging Tennis Dance to Aid Medical Defense Unit Colonists at Shore Support War Aid | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/1300-are-told-when-to-report.html | 1,300 Are Told When to Report | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/british-signal-heads-hail-our-equipment-but-they-warn-that-german.html | BRITISH SIGNAL HEADS HAIL OUR EQUIPMENT; But They Warn That German Output Is Also Effective | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/australian-still-sees-peril.html | Australian Still Sees Peril | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/german-tanks-reported-on-way.html | German Tanks Reported on Way | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/whats-new-in-television.html | WHAT'S NEW IN TELEVISION? | True | By T.r. Kennedy Jr. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/miss-betz-riggs-win-capture-uso-benefit-tennis-matches-in-st-louis.html | MISS BETZ, RIGGS WIN; Capture USO Benefit Tennis Matches in St. Louis | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/a-closeup-view-of-the-japanese-and-their-land-willard-prices.html | A Close-Up View of the Japanese and Their Land; Willard Price's Picture of Our Oriental Enemies Is Informed and Realistic JAPAN RIDES THE TIGER. By Willard Price. 228 pp. New York: John Day Company. $2.50. | True | By William Henry Chamberlin | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/a-horse-in-war-war-horse-by-fairfax-downey-illustrated-by-paul.html | A Horse in War; WAR HORSE. By Fairfax Downey. Illustrated by Paul Brown. 236 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/origins-and-growth-of-the-theories-of-geopolitics-robert.html | Origins and Growth of the Theories of Geopolitics; Robert Strausz-Hupe Examines Critically the Geographical Perspective of Our Century GEOPOLITICS. The Struggle for Space and Power. By Robert Strausz-Hupe. 274 pp. New York: G.P. Putnam Sons. $2.75. | True | By Milos Safranek | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/light-down-stranger-by-anita-pettibone-310-pp-new-york-farrar.html | LIGHT DOWN, STRANGER. By Anita Pettibone. 310 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | MARGARET WALLACE. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/connally-looks-to-war-profits.html | Connally Looks to War Profits | True | | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/charles-major.html | Charles Major | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/miss-macinnes-on-the-pleasures-of-writing-a-natural-storyteller.html | Miss MacInnes on the Pleasures of Writing, A Natural Story-Teller Describes Her Free and Easy Methods of Work Talk With Miss MacInnes | True | By Robert van Gelder | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/navy-men-and-civilians-patent-devices-to-help-armed-forces.html | Navy Men and Civilians Patent Devices to Help Armed Forces; Underwear Designed to Keep Divers Warm, a Built-in Parachute and a Shell Ejector Among the Week's Inventions INVENTORS STRIVE TO AID U.S. FORCES | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/review-2-no-title-the-pink-camellia-by-temple-bailey-232-pp-boston.html | Review 2 -- No Title; THE PINK CAMELLIA. By Temple Bailey. 232 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/asbury-park-army-ball.html | Asbury Park Army Ball | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/angott-to-meet-robinson-friday-nontitle-contest-over-the-tenround.html | ANGOTT TO MEET ROBINSON FRIDAY; Non-Title Contest Over the Ten-Round Route Slated for Garden Ring SHAPIRO, RICO BOUT SET Local Lightweights Paired in Semi-Final -- Shank, Vines in Newark Tomorrow | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/urges-personnel-checking.html | Urges Personnel Checking | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/sports-of-the-times-man-with-a-slight-case-of-football-fever.html | Sports of the Times; Man With a Slight Case of Football Fever | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/final-dividend-to-depositors.html | Final Dividend to Depositors | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/private-interviews-general.html | Private Interviews General | True | By Private Lloyd Shearer | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/illinois-spurs-new-test-plan-much-of-the-state-now-uses-system-to.html | Illinois Spurs New Test Plan; Much of the State Now Uses System to Find Students Fitted for College | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/naval-planes-in-attack.html | Naval Planes in Attack | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/hartdavis.html | Hart--Davis | True | Special | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/three-enemies-of-the-united-states.html | THREE ENEMIES OF THE UNITED STATES | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/women-are-hailed-on-army-progress-col-faith-says-he-is-amazed-at.html | WOMEN ARE HAILED ON ARMY PROGRESS; Col. Faith Says He Is 'Amazed' at Their Advance After a Week at the Des Moines School | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/two-teams-stay-unbeaten-at-net-schroederwood-and-talbertseixas-top.html | TWO TEAMS STAY UNBEATEN AT NET; Schroeder-Wood and Talbert-Seixas Top Field in Round Robin at Seabright TWO TEAMS STAY UNBEATEN AT NET | True | By Allison Danzigspecial To the New York Times. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/moves-to-place-veterans-wpa-will-try-to-absorb-13000-let-go-by.html | MOVES TO PLACE VETERANS; WPA Will Try to Absorb 13,000 Let Go by Dissolving CCC | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/arthur-philip-iahee.html | ARTHUR PHILIP IAHEE | True | Special to Nzw YORK Tns. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/two-centennials-for-the-berkshires.html | Two Centennials for the Berkshires | True | Special to THE NEW YORK TIMES. | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-new-books-for-younger-readers-tinker-tailor-and-other-nonsense.html | The New Books for Younger Readers; TINKER TAILOR AND OTHER NONSENSE TALES. By Margaret Baker. With Illustrations by Mary Baker. 127 pp. New York: Dodd, Mead & Co. $2. | True | By Anne T. Eaton | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/union-council-meets-tomorrow.html | Union Council Meets Tomorrow | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/harvard-and-holland.html | HARVARD AND HOLLAND | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/why-keep-the-bs-the-current-crop-affords-slight-reason-for.html | WHY KEEP THE B'S?; The Current Crop Affords Slight Reason For Continuing Their Production | True | By Theodore Strauss | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/exchange-to-admit-sugar-stock.html | Exchange to Admit Sugar Stock | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/jaies-b-ridtl.html | JA.l'ES B. R.%.I%D.,T.L | True | Special to T _w No. TIME | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/rialto-gossip-mr-shumlin-buys-the-edge-of-the-sword-miss-hellman-to.html | RIALTO GOSSIP; Mr. Shumlin Buys 'The Edge of the Sword,' Miss Hellman to Adapt | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/narragansett-benefit-planned.html | Narragansett Benefit Planned | True | Special to Tm NEw NoaK Tnizs. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/a-womans-life-shaken-with-the-wind-by-miriam-allen-de-ford-298-pp.html | A Woman's Life; SHAKEN WITH THE WIND. By Miriam Allen de Ford. 298 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2.50. | True | BEATRICE SHERMAN. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/20-hits-by-red-s0x-beat-browns-98-slugging-contest-decided-in-tenth.html | 20 HITS BY RED SOX BEAT BROWNS, 9-8; Slugging Contest Decided in Tenth -- Dom DiMaggio Drives Two Triples | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/no-divorce-for-the-jessels.html | No Divorce for the Jessels | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/listed-in-plane-crashes.html | Listed in Plane Crashes | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/little-miss-withers-quite-a-young-lady-now-jane-talks-of-perfume.html | LITTLE MISS WITHERS; Quite a Young Lady Now, Jane Talks of Perfume and That New Film Contract | True | By John R. Franchey | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/odaniel-widens-lead-over-allred-in-texas-senators-topping-primary.html | O'DANIEL WIDENS LEAD OVER ALLRED IN TEXAS; Senator's Topping Primary Is Indicated -- Run-Off Possible | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/virginia-smith-fiancee-she-will-be-the-bride-of-john-w-luce-3d-yale.html | VIRGINIA SMITH FIANCEE; She Will Be the Bride of John W. Luce 3d, Yale Senior ! | True | Special to T N o TI:M:SS. I | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/new-gasoline-rationing-system-straightening-out-many-kinks.html | New Gasoline Rationing System Straightening Out Many Kinks; Allotments to Cover Actual Needs, Fair Distribution Of Supply Assured, Check-Ups Provided New Gas Rationing to Aid the Driver | True | By Charles E. Egan | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/justice-in-an-american-town-in-his-new-novel-mr-cozzens-tells-a.html | JUSTICE IN AN AMERICAN TOWN; In His New Novel Mr. Cozzens Tells a Story of Wide Significance THE JUST AND THE UNJUST. By James Gould Cozzens. 434 pp. New York: Harcourt. Brace & Co. $2.50. On Justice | True | By Herbert Gorman | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/charity-golf-at-newport.html | Charity Golf at Newport | True | Special to THE NEW YORK TIMES. | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/exchange-sailings-set-gripsholm-due-to-leave-lourenco-marques.html | EXCHANGE SAILINGS SET; Gripsholm Due to Leave Lourenco Marques Wednesday for U.S. | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/kentucky-turns-to-better-living-nutrition-housing-gardening-and.html | Kentucky Turns To Better Living, Nutrition, Housing, Gardening And Conservation Among The New School Subjects | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/on-display-among-new-shows-in-galleries.html | ON DISPLAY; Among New Shows In Galleries | True | H.D. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/empire-casualties-noted-united-kingdom-units-in-africa-had-50-of.html | EMPIRE CASUALTIES NOTED; United Kingdom Units in Africa Had 50% of Recent Losses | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/hull-speech-dissipates-false-dream-of-utopia-measured-statement.html | HULL SPEECH DISSIPATES FALSE DREAM OF UTOPIA; Measured Statement That Liberty Must Be Earned by Each Nation Gives Realism to Post-War Plans | True | By Arthur Krock | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/dr-willard-a-roberts-helped-to-develop-fluorescent-and-black-light.html | DR. WILLARD A. ROBERTS; Helped to Develop Fluorescent and 'Black Light' for G.E. | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/electricity-kills-war-worker.html | Electricity Kills War Worker | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/concert-and-opera-asides-english-findings-show-usefulness-of-music.html | CONCERT AND OPERA ASIDES; English Findings Show Usefulness of Music in Some Phases of Factory Work -- Tale of a Runaway | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/medical-supplies-distributed.html | Medical Supplies Distributed | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/parties-in-seabright-mark-tennis-tourney-club-members-entertain-for.html | PARTIES IN SEABRIGHT MARK TENNIS TOURNEY; Club Members Entertain for the Players in Men's Doubles | True | Special io TIt NEW YORK TI,I.S. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/wuehrmannbeebe.html | Wuehrmann--Beebe | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/joseph-m-austin-pioneer-auto-maker-drove-from-i-new-york-to-atlanta.html | JOSEPH M. AUSTIN; Pioneer Auto Maker Drove From I New York to Atlanta in 190 I | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/signal-corps-unit-set-up-first-full-regiment-organized-at-fort.html | SIGNAL CORPS UNIT SET UP; First Full Regiment Organized at Fort Monmouth | True | Special to THE NEW YORK TIMES | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/publishes-chilean-gazette.html | Publishes Chilean Gazette | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/4-graf-spee-fugitives-seized.html | 4 Graf Spee Fugitives Seized | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/japan-using-log-rafts-experiments-to-ease-shortage-of-ships-chinese.html | JAPAN USING LOG RAFTS; Experiments to Ease Shortage of Ships, Chinese Report | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/wlb-to-hear-dispute-at-wright-factory-cuts-in-incentive-bonuses.html | WLB TO HEAR DISPUTE AT WRIGHT FACTORY; Cuts in Incentive Bonuses Cause Two Work Stoppages Special to THE NEW YORK TIMES. | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/needed-600000-tons-of-rubber-to-meet-our-rubber-needs-we-must-build.html | Needed: 600,000 Tons of Rubber; To meet our rubber needs we must build new chemical plants on a vast scale. We have the raw material, we know how to turn out the synthetic products. But the job takes time. "We must cherish every pound of natural rubber for use with our synthetics in tire building." 600,000 Tons of Rubber | True | By Williams Haynes | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/artist-and-war-issues-and-opinions.html | ARTIST AND WAR: ISSUES AND OPINIONS | True | By Howard Devree | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/city-families-get-increased-income-half-of-them-advanced-to-rate-of.html | CITY FAMILIES GET INCREASED INCOME; Half of Them Advanced to Rate of $2,217 a Year During the First Quarter of 1942 | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/4-us-internees-killed-16-others-hurt-near-paris-by-plane.html | 4 U.S. INTERNEES KILLED; 16 Others Hurt Near Paris by Plane Jettisoning Bombs | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/varoff-wins-verdict-in-sixround-fight-defeats-silva-at-queensboro.html | VAROFF WINS VERDICT IN SIX-ROUND FIGHT; Defeats Silva at Queensboro -- Belluscio Is Victor | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/grantcondit-l.html | GrantCondit 1 | True | Specla to sw YORX s. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/mrs-peter-bepler-has-son.html | Mrs. Peter Bepler Has Son | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/novels-by-anita-pettibone-dorothy-macardle-and-others-the-presence.html | Novels by Anita Pettibone, Dorothy Macardle and Others; The Presence | True | CHARLOTTE DEAN. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/urges-safeguards-on-price-subsidies-lazo-asks-11-steps-to-protect.html | URGES SAFEGUARDS ON PRICE SUBSIDIES; Lazo Asks 11 Steps to Protect Business and Public Under Any Such Program | True | By Thomas F. Conroy | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/lions-sign-four-backs-detroit-now-has-29-football-players-under.html | LIONS SIGN FOUR BACKS; Detroit Now Has 29 Football Players Under Contract | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/plan-two-new-aluminum-plants.html | Plan Two New Aluminum Plants | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/liquor-field-plans-joint-fight-on-drys-maps-united-intensified.html | LIQUOR FIELD PLANS JOINT FIGHT ON DRYS; Maps United Intensified Drive to Offset Wartime Campaign of Prohibitionists | True | By George A. Mooney | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/increase-ordered-in-fire-watchers-service-blaze-seen-more.html | Increase Ordered in Fire Watchers Service; Blaze Seen More Destructive Than Big Bombs | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/viilbax-thidr-3rle.html | VIILXA=X THIDR 3rLE. | True | Specla. I to TH xlW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/notes-on-science-vitamin-c-found-useful-ill-shock-poison-ivy.html | Notes on Science; Vitamin C Found Useful ill Shock -- Poison Ivy | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/providence-nips-brown-triumphs-on-diamond-21-with-three-hits-in.html | PROVIDENCE NIPS BROWN; Triumphs on Diamond, 2-1, With Three Hits in Ninth Inning | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/vitamin-mixtures-ccepted-by-ama-association-now-says-it-will.html | VITAMIN MIXTURES CCEPTED BY A.M.A.; Association Now Says It Will Consider Compounds if They Meet Set Standards CHANGE OF POLICY DENIED 'Shotgun Therapy' Idea of '35 is Displaced -- Fishbein Cites Progress in Knowledge | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-street-of-the-crying-woman-by-geoffrey-homes-248-pp-new-york.html | THE STREET OF THE CRYING WOMAN. By Geoffrey Homes. 248 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/bastion-and-last-frontier-alaska-is-today-of-great-strategic-value.html | Bastion and Last Frontier; Alaska is today of great strategic value. After the war, say Mr. Ickes, it will have equal economic value. Bastion and Frontier | True | By Harold L. Ickes, Secretary of the Interior | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/review-3-no-title-especially-babe-by-r-ross-annett-263-pp-new-york.html | Review 3 -- No Title; ESPECIALLY BABE. By R. Ross Annett. 263 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/postwar-airways-may-use-radio-beams-in-triplicate.html | Post-War Airways May Use Radio Beams in Triplicate | True | By Frederick Graham | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/captives-return-canceled.html | Captives' Return Canceled | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/sturgis-reviews-title-chess-tie-reshevsky-and-kashdan-rated-as.html | STURGIS REVIEWS TITLE CHESS TIE; Reshevsky and Kashdan Rated as Co-Champions by U.S. Federation Head PLAY-OFF STILL IN DOUBT Tourney Leaders' Status Up for Discussion at Dallas Meeting Aug. 22-30 | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/rally-at-library-to-have-3-stages-entertainers-to-aid-bond-and.html | RALLY AT LIBRARY TO HAVE 3 STAGES; Entertainers to Aid Bond and Stamp Sales on Tuesday at 5th Avenue Block Party | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/in-which-uncle-sam-tracks-down-a-comedian-a-note-on-julie-oshins-ex.html | IN WHICH UNCLE SAM TRACKS DOWN A COMEDIAN; A Note on Julie Oshins, Ex the Catskills, Now of 'This Is the Army' | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/sub-chaser-goes-down-ways.html | Sub Chaser Goes Down Ways | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/dime-bombsight-works-device-invented-by-air-officer-proved-accurate.html | DIME BOMBSIGHT WORKS; Device Invented by Air Officer Proved Accurate in Action | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/miss-v-hathaway-wed-to-air-cadet-christ-episcopal-church-rye-is.html | MISS V. HATHAWAY WED TO AIR CADET; Christ Episcopal Church, Rye Is Scene of Her Marriage to John B. Tew of Army FIVE ATTEND THE BRIDE Miss Ann Mungar of Dayton, the Maid of Honor,..James Tew Son's Best Man | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/3-raiders-of-tokyo-get-chinese-honor-army-air-officers-receive.html | 3 RAIDERS OF TOKYO GET CHINESE HONOR; Army Air Officers Receive Order at Hospital in Washington | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/will-help-capture-saboteurs.html | Will Help 'Capture' Saboteurs | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/east-hampton-planning-drive-event-at-devon-yacht-club-on-saturday.html | East Hampton Planning Drive; Event at Devon Yacht Club on Saturday Will Aid Army And Navy Relief | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-waacs-our-women-soldiers-come-from-many-walks-of-life.html | The WAACs; Our women soldiers come from many walks of life. | True | By Kathleen McLaughlin | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/miss-hutchinson-wed-to-m-p-laird-matawan-girl-married-in-old.html | MISS HUTCHINSON WED TO M. P. LAIRD; Matawan Girl Married in Old ,Tennent, N. J., Church by the Rev. Charles H. Nef | True | f | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/benefits-coming-for-white-mountain-hospitals-trap-shooting-holds.html | Benefits Coming for White Mountain Hospitals -- Trap Shooting Holds Center of Stage at Bar Harbor -- Canada Shares Vacation Pleasures | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/engineers-needed-colleges-producing-too-few-for-requirements.html | Engineers Needed; Colleges Producing Too Few For Requirements | True | W.B. PLANK | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/mary-lou-eyanson-married-to-ensign-wears-duchesse-satin-at-her.html | MARY LOU EYANSON MARRIED TO ENSIGN; Wears Duchesse Satin at Her Wedding in Hartford Church to William R. Reid Jr. | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/metropolitan-solves-mystery-of-famous-unicorn-tapestries-repeated.html | Metropolitan Solves Mystery Of Famous Unicorn Tapestries; Repeated Symbol Proves the Hangings Were Made for Anne of Brittany | True | By Thomas C. Linn | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/mgr-george-f-murphy-pastor-since-1909-of-cleveland-church-50-years.html | MGR. GEORGE F. MURPHY; Pastor Since 1909 of Cleveland Church, 50 Years a Priest | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/bachelors-are-warned-freedom-held-endangered-when-spinsters-tire-of.html | Bachelors Are Warned; Freedom Held Endangered When Spinsters Tire of It | True | MARION ARNOLD LEON | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/seizes-items-for-france-wpb-takes-over-alloy-forgings-which-were.html | SEIZES ITEMS FOR FRANCE; WPB Takes Over Alloy Forgings Which Were Not Shipped | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/new-york-223793262.html | NEW YORK | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/german.html | German | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/about-.html | About -- | True | L. H. R. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/garden-notes-and-topics-exhibits-are-invited-for-victory-garden.html | Garden Notes And Topics; Exhibits Are Invited For Victory Garden Show -- Herbs at the Cloisters | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/buyer-can-sue-for-overcharging-henderson-reveals-customer-can.html | BUYER CAN SUE FOR OVERCHARGING; Henderson Reveals Customer Can Demand $50 Minimum After July 31 From Retailer | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/technical-teachers-to-meet.html | Technical Teachers to Meet | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/insignia-awarded-to-victory-fleet-builders.html | INSIGNIA AWARDED TO VICTORY FLEET BUILDERS | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/summer-colonists-of-mount-desert-island-taking-active-part-in-work.html | Summer Colonists of Mount Desert Island Taking Active Part in Work of Red Cross | True | Special to THE NEW YORK TIMES. | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-backgrounds-of-our-culture-mr-nuhns-the-wind-blew-from-the-east.html | The Backgrounds of Our Culture; Mr. Nuhn's "The Wind Blew From the East" Begins a Series of Critical Studies in American Literature THE WIND BLEW FROM THE EAST. By Ferner Nuhn. 300 pp. New York: Harper & Brothers. $3. | True | By Peter Monro Jack | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/uso-cricket-match-today.html | USO Cricket Match Today | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/internationals-on-sound-led-by-frolic-mixup-at-finish-reverses.html | Internationals on Sound Led by Frolic; Mix-Up at Finish Reverses Class S Result; FROLIC TOPS CLASS IN SOUND REGATTA | True | By James Robbins | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/football-giants-to-report-aug-6-coach-owen-will-greet-squad-of-35.html | FOOTBALL GIANTS TO REPORT AUG. 6; Coach Owen Will Greet Squad of 35 to 40 at Superior Training Camp PRO DODGERS LIST SABA Holy Cross Back on Brooklyn Roster -- Contracts Signed by Jurich and Donlan | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/broadcast-ended-by-petrillo-row-nbc-ceases-to-carry-grant-park.html | BROADCAST ENDED BY PETRILLO ROW; NBC Ceases to Carry Grant Park Concert in Chicago as Union Cuts Station | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/rev-guy-wallis-dies-a-minister-50-years-exrector-of-st-pauls-church.html | REV. GUY WALLIS DIES; A MINISTER 50 YEARS; Ex-Rector of St. Paul's Church Tompkinsville, S.I., Was 78 | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/new-summer-flowering-sweet-peas-in-many-colors-bloom-abundantly.html | New Summer Flowering Sweet Peas in Many Colors Bloom Abundantly | True | By Esther C. Grayson | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/beaverbrooks-son-honored.html | Beaverbrook's Son Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/will-teach-aviation-pittsburgh-offers-plan-as-aid-to-school-pupils.html | Will Teach Aviation; Pittsburgh Offers Plan as Aid to School Pupils | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/quisling-followers-continue-to-dwindle-10000-are-said-to-have-quit.html | QUISLING FOLLOWERS CONTINUE TO DWINDLE; 10,000 Are Said to Have Quit Because of Persecutions | True | By Telephone To the New York Times. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/rail-shares-rise-in-narrow-market-carrier-issues-close-to-their.html | RAIL SHARES RISE IN NARROW MARKET; Carrier Issues Close to Their High Prices for the Year -- Commodities Rally | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-man-who-slept-all-day-by-michael-venning-247-pp-new-york.html | THE MAN WHO SLEPT ALL DAY. By Michael Venning. 247 pp. New York: Coward-McCann. $2. | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/junk-might-win-the-war.html | JUNK MIGHT WIN THE WAR | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/gornicki-pirates-trips-dodgers-41-with-6hit-effort-hurling-his.html | GORNICKI, PIRATES, TRIPS DODGERS, 4-1, WITH 6-HIT EFFORT; Hurling His First Victory, He Allows No Man Past Second After Opening Inning | True | By Roscoe McGowen | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/my-birthday-ties-the-abbot-in-pace-winners-of-second-and-final.html | MY BIRTHDAY TIES THE ABBOT IN PACE; Winners of Second and Final Heats Share Prize in Derby at Old Orchard Beach | True | | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/100-leased-roads-affected-by-suit-warren-stockholders-seek-to-force.html | 100 LEASED ROADS AFFECTED BY SUIT; Warren Stockholders Seek to Force Lackawanna to Pay Federal Income Taxes LEASE STARTED IN 1857 Arrears for 4 Subsidiaries for Years 1933 to 1941 Now Total $5,575,000 | True | By L.b.n. Gnaedinger | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/russia-viewed-as-vital-factor-in-winning-the-peace-for-all-her-size.html | Russia Viewed as Vital Factor in Winning the Peace; For All Her Size and Resources, She Is Regarded as in No Position to Jeopardize Her Existence by Engaging in a Future War of Aggression | True | ALEXANDER N. SACK | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/will-aid-british-seamen.html | Will Aid British Seamen | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/broadcast-by-gerbrandy.html | Broadcast by Gerbrandy | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/expands-insurance-plan-dow-chemical-includes-workers-in-new-plant.html | EXPANDS INSURANCE PLAN; Dow Chemical Includes Workers in New Plant | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/leahys-role-in-the-war-real-importance-of-admirals-task-as-aide-to.html | LEAHY'S ROLE IN THE WAR; Real Importance of Admiral's Task as Aide to The President May Appear Later | True | By Frank L. Kluckhohn | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/rockingham-features-set.html | Rockingham Features Set | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/festivities-at-saranac.html | Festivities at Saranac | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/work-for-seamen-shows-big-gains-institute-here-in-6-months-provided.html | WORK FOR SEAMEN SHOWS BIG GAINS; Institute Here in 6 Months Provided Lodgings for 205,080 Men | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/drive-to-the-don.html | Drive to the Don | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/lafayette-lists-navy-fliers.html | Lafayette Lists Navy Fliers | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/waac-candidates-in-3-states-listed-203-prospective-officers-on.html | WAAC CANDIDATES IN 3 STATES LISTED; 203 Prospective Officers on Roster From New York, New Jersey and Delaware | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/air-warden-smith-sees-it-through-smith-joined-the-air-wardens-last.html | Air Warden Smith Sees It Through; Smith joined the air wardens last Fall. He has patrolled streets, mapped buildings and alleys. He rates himself among the veterans. | True | By Jack Bechdolt | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/martha-l-strassburger-wed.html | Martha L. Strassburger Wed | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/nlrb-orders-union-ballot.html | NLRB Orders Union Ballot | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/us-shipping-aide-in-london.html | U.S. Shipping Aide in London | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/tops-racing-card-on-aug-8.html | Tops Racing Card on Aug. 8 | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/burgessons-104-paces-cricket.html | Burgesson's 104 Paces Cricket | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/cubs-with-warneke-stop-phils-by-41-lon-yields-only-five-hits-in.html | CUBS, WITH WARNEKE, STOP PHILS BY 4-1; Lon Yields Only Five Hits in Contest Under Lights | True | | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/brideelect-greatgranddaughter-of-late-george-huntington-hartford-is.html | Bride-Elect, Great-Granddaughter of Late George Huntington Hartford, Is Finch Graduate | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/how-two-cartoonists-feel-about-the-opening-of-a-second-european.html | HOW TWO CARTOONISTS FEEL ABOUT THE OPENING OF A SECOND EUROPEAN FRONT | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/cooperatives-to-convene.html | Cooperatives to Convene | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/nicaragua-gets-us-project.html | Nicaragua Gets U.S. Project | True | Special Cable to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/ibanez-deal-in-chile-denied.html | Ibanez Deal in Chile Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/camp-upton-in-22-game-battles-to-deadlock-against-the-equitable.html | CAMP UPTON IN 2-2 GAME; Battles to Deadlock Against the Equitable Nine | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/the-literary-scene-in-south-america-books-in-south-america.html | The Literary Scene In South America; Books in South America | True | By Herschel Brickellbogota. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/will-plastic-raincoats-chemical-concern-has-plan-to-waterproof-army.html | WILL 'PLASTIC' RAINCOATS; Chemical Concern Has Plan to Waterproof Army Garb | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/new-tax-bill-free-of-radical-items-reaction-to-house-measure.html | NEW TAX BILL FREE OF RADICAL ITEMS; Reaction to House Measure, However, Is Held to Be Generally Dispraising THE SUGGESTED CHANGES Plan to Abolish the So-Called Special Privileges Seen as Inadequate NEW TAX BILL FREE OF RADICAL ITEMS | True | By Godfrey N. Nelson | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/gielgud-macbeth-london-has-a-theatrical-event-but-holds-a-divided.html | GIELGUD 'MACBETH'; London Has a Theatrical Event, but Holds A Divided Opinion of It | True | Wireless to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/entrapment-is-risked.html | Entrapment Is Risked | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/hull-speech-held-clarion-call-to-all-it-should-hearten-victims-of.html | HULL SPEECH HELD 'CLARION CALL' TO ALL; It Should Hearten Victims of Nazis, Rabbi Says | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/farm-specialties-will-be-offered-for-sale-at-shop-event-at.html | Farm Specialties Will Be Offered For Sale at Shop; Event at Rockefeller Center Tuesday, Wednesday to Show Unity of Farm and City | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/should-there-be-two-new-parties-these-days-says-columbias-president.html | Should There Be Two New Parties?; These days, says Columbia's President, there is little distinction between a Republican and a Democrat. Let us be realistic about it, he adds, and seek new political alignments. | True | By Nicholas Murray Butler President Columbia University | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/new-board-at-smith-to-advise-students-faculty-group-to-help-two.html | New Board at Smith To Advise Students; Faculty Group to Help Two Classes Pick Courses | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/opa-sues-lumber-firm-georgia-action-charges-excess-prices-on.html | OPA SUES LUMBER FIRM; Georgia Action Charges Excess Prices on Southern Pine | True | | C1B 550601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/ridgewood-captures-both-heats-in-trotting-feature-at-westbury-mill.html | Ridgewood Captures Both Heats In Trotting Feature at Westbury; Mill Spring Gelding Comes From Behind to Gain Triumph, With Bell Holding Reins -- Baker Hanover Victor in Pace | True | By Louis Effratspecial To the New York Times. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/decree-to-mrs-whitman-former-penelope-hunter-of-new-york-was-wed-in.html | DECREE TO MRS. WHITMAN; Former Penelope Hunter of New York Was Wed in 1934 | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/lyttelton-aide-here-on-clipper-to-hold-discussions-with-nelson-sir.html | Lyttelton Aide Here on Clipper To Hold Discussions With Nelson; Sir Robert Sinclair Also to Tour War Plants -- Queen's Brother, an Arrival, Says Heavy Bombings Constitute a Second Front | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/cuba-to-aid-idle-seamen.html | Cuba to Aid Idle Seamen | True | | C1B 550601 |
| 1942-07-26 | 1942-07-26 | https://www.nytimes.com/1942/07/26/archives/smart-fuller.html | Smart -- Fuller | True | Special to THE NEW YORK TIMES. | C1B 550601 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/theatre-leased-in-yonkers.html | Theatre Leased in Yonkers | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/janet-newton-betrothed-greenwich-girl-brideelect-of-lieut-bt-brooks.html | JANET NEWTON BETROTHED; Greenwich Girl Bride-Elect of Lieut. B.T. Brooks, U.S.N.R. | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/margaret-jones-a-bride-wed-to-albert-lewis-stern-jr-by-dean-kalgren.html | MARGARET JONES A BRIDE; Wed to Albert Lewis Stern Jr. by Dean Kalgren of Colgate | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/no-us-mail-in-vichy-in-weeks.html | No U.S. Mail in Vichy in Weeks | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/ruffing-subdues-tigers-5-to-2-with-help-of-kellers-2-homers-26341.html | Ruffing Subdues Tigers, 5 to 2, With Help of Keller's 2 Homers; 26,341 See Red Pitch Tenth Victory, While Yanks Gain 14th Triumph in Last 15 Starts to Lead by 13 Games | True | By John Drebingerspecial To the New York Times. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/watervliet-youth-is-killed.html | Watervliet Youth Is Killed | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/elected-by-knights-of-columbus.html | Elected by Knights of Columbus | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/robert-h-crawford-of-grocery-chain-76-official-of-american-stores.html | ROBERT H. CRAWFORD OF GROCERY CHAIN, 76; Official of American Stores Co., Operating 2,100 Shops | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/christian-reunion-seen-by-manning-but-bishop-declares-churches-are.html | CHRISTIAN REUNION SEEN BY MANNING; But Bishop Declares Churches Are Not Yet Prepared for a Single Fellowship BROTHERLY LOVE ADVISED Denominations Urged to Get Rid of 'Party Spirit and Partisan Bitterness' | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/marine-officer-dies-in-auto.html | Marine Officer Dies in Auto | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/world-war-is-laid-to-inhuman-spirit-men-of-power-animated-by.html | WORLD WAR IS LAID TO INHUMAN SPIRIT; Men of Power Animated by Destructiveness, Dr. James of Albany Charges Here | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/son-to-franklin-s-wearns.html | Son to Franklin S. Wearns | True | | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/loan-groups-sell-parcels-in-jersey-dispose-of-apartment-house-in.html | LOAN GROUPS SELL PARCELS IN JERSEY; Dispose of Apartment House in Newark and a Home in Jersey City HOBOKEN DEAL REPORTED Miller Estate Gets Cash for Seven-Room Dwelling on Seventh Street Site | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/sophie-m-hubbell-prospective-bride-garden-city-girl-an-alumna-of.html | SOPHIE M. HUBBELL PROSPECTIVE BRIDE; Garden City Girl, an Alumna of Sarah Lawrence, Engaged to Granger Hall Collens ATTENDED ST. MARGARET'S Fiance, a Student at Aviation School, Was Graduated From Williams, Class of '41 | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/chiang-plea-on-india-denied.html | Chiang Plea on India Denied | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/revolution-of-religion-it-would-create-new-world-and-christly-life.html | 'REVOLUTION OF RELIGION'; It Would Create New World and Christly Life, Says Dr. Black | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/sets-off-dynamite-and-dies-to-foil-law-engineer-blows-up-cave-and.html | SETS OFF DYNAMITE AND DIES TO FOIL LAW; Engineer Blows Up Cave and Injures Three Questioners | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/armistice-defended-by-french-admiral-abrial-says-british-retreat.html | ARMISTICE DEFENDED BY FRENCH ADMIRAL; Abrial Says British Retreat 'Was a Veritable Treason' | True | By Telephone To the New York Times. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/set-to-try-pastor-as-spy-score-of-us-witnesses-arrive-for-case-in.html | SET TO TRY PASTOR AS SPY; Score of U.S. Witnesses Arrive for Case in Hartford | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/musicians-lease-suites-in-the-city-edwine-behre-pianist-and-the.html | MUSICIANS LEASE SUITES IN THE CITY; Edwine Behre, Pianist, and the Will Donaldsons Are Among Latest Renters DUPLEX FOR PHIL BAKER Actor Takes Nine Rooms on the West Side Opposite the Hayden Planetarium | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/united-nations.html | United Nations | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/girls-list-postwar-problems.html | Girls List Post-War Problems | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/costa-rican-loses-rights-victim-is-axis-sympathizer-mexico-acts.html | COSTA RICAN LOSES RIGHTS; Victim Is Axis Sympathizer -- Mexico Acts Similarly | True | Wireless to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/captives-of-japan-lost-weight-fast-conditions-at-zentsuji-and.html | CAPTIVES OF JAPAN LOST WEIGHT FAST; Conditions at Zentsuji and Singapore Termed Worst -- Urgent Relief Needed AMERICANS RETAIN PRIDE Writer at Exchange Port Says They Cheer Themselves by Recalling Wake Island | True | Wireless to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/bettina-is-favored-tonight.html | Bettina Is Favored Tonight | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/brooklyn-checks-pirates-by-32-53-two-doubles-by-medwick-send-in.html | BROOKLYN CHECKS PIRATES BY 3-2, 5-3; Two Doubles by Medwick Send In Three First-Game Runs -Allen Wins No. 9 in Box HEAD IN TWIN RELIEF JOB Dodgers' Lead Seven Lengths -- Magerkurth Beset by Both Pilots, Jeered by Fans | True | By Roscoe McGowen | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/jewish-leader-here-marks-89th-birthday-philip-cowen-expublisher-has.html | JEWISH LEADER HERE MARKS 89TH BIRTHDAY; Philip Cowen, Ex-Publisher, Has Family Party | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/3-nazi-saboteurs-seen-in-suffolk-motorist-says-men-who-fit-their.html | 3 NAZI SABOTEURS 'SEEN' IN SUFFOLK; Motorist Says Men Who Fit Their Description Asked Ride to Railroad Station 3 NAZI SABOTEURS 'SEEN' IN SUFFOLK | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/freighter-beached-after-crash.html | Freighter Beached After Crash | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/bar-group-plans-to-aid-war-work-proposes-to-enroll-lawyers-for.html | BAR GROUP PLANS TO AID WAR WORK; Proposes to Enroll Lawyers for Mental or Manual Tasks | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/lexingtons-fliers-in-salamaua-raid-attack-across-new-guinea-in.html | LEXINGTON'S FLIERS IN SALAMAUA RAID; Attack Across New Guinea in March by U.S. Naval Planes Is Revealed BIG JAPANESE TOLL TAKEN Pilots From Ship Lost in the Coral Sea and Another Carrier Smashed an Invading Fleet | True | By Stanley Johnston copyright, 1942 By the Chicago Tribune. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/fall-from-train-kills-conductor.html | Fall From Train Kills Conductor | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/say-soldier-admits-slaying.html | Say Soldier Admits Slaying | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/miss-nieva-banks-engaged-to-wed-alumna-of-chapin-school-will-be.html | MISS NIEVA BANKS ENGAGED TO WED; Alumna of Chapin School Will Be Bride in Autumn of Lieut. S. F. Christy, U.S.N.R. MADE HER DEBUT IN 1938 Granddaughter of Late Joel E. Fishers Fiance Is Now With Bureau of Aeronautics | True | Special to Tm NEW YOAE TS. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/australia-adopts-victory-fashions-styles-simplified-to-conserve.html | AUSTRALIA ADOPTS 'VICTORY FASHIONS; Styles Simplified to Conserve Goods and Labor, but Scope for Ingenuity Remains SKIRT FULLNESS LIMITED Tucking and Pleating Reduced to a Minimum -- Making of Evening Dresses Halted | True | Wireless to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/wrens-servicing-guns-women-in-britain-release-men-for-duty-at-sea.html | 'WRENS' SERVICING GUNS; Women in Britain Release Men for Duty at Sea | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/briton-urges-us-erect-gold-statue-of-liberty.html | Briton Urges U.S. Erect Gold Statue of Liberty | True | By the United Press. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/sixty-raids-in-detroit-area-fbi-seizes-more-firearms-in-homes-of.html | SIXTY RAIDS IN DETROIT AREA; FBI Seizes More Firearms in Homes of Enemy Aliens | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/the-financial-week-stocks-lower-chiefly-on-tax-bill-disagreement.html | THE FINANCIAL WEEK; Stocks Lower, Chiefly on Tax Bill Disagreement -- War Situation Uncertain | True | By Alexander D. Noyes | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/la-guardia-orders-fingerprinting-of-all-city-employees-and-families.html | La Guardia Orders Fingerprinting Of All City Employees and Families; LA GUARDIA ISSUES FINGERPRINT ORDER | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/lightning-kills-army-sentry.html | Lightning Kills Army Sentry | True | | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/nyu-names-safety-aide-dr-walter-cutter-to-serve-in-university.html | N.Y.U. NAMES SAFETY AIDE; Dr. Walter Cutter to Serve in University Center | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/bill-to-ask-building-of-air-cargo-fleet-johnson-of-colorado-and-lee.html | BILL TO ASK BUILDING OF AIR CARGO FLEET; Johnson of Colorado and Lee Draft Plan to Offset Ship Losses | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/field-headed-by-miss-lopaus.html | Field Headed by Miss Lopaus | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/2869098-bet-at-camden-average-garden-state-handle-for-seven-days-is.html | $2,869,098 BET AT CAMDEN; Average Garden State Handle for Seven Days Is $409,871 | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/geraldine-spitzer-a-bride.html | Geraldine Spitzer a Bride | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/3-killed-as-train-hits-picnic-party-ten-children-hurt-30-escape.html | 3 KILLED AS TRAIN HITS PICNIC PARTY; Ten Children Hurt, 30 Escape Harm in Crash of Truck on Indiana Crossing RIDING IN 3-UNIT CONVOY Driver, One of Dead, Tried to Stop, but Front of Vehicle Pushed Across Rails | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/raf-planes-reported-by-vichy.html | R.A.F. Planes Reported by Vichy | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/rome-reports-on-fighting.html | Rome Reports on Fighting | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/says-japanese-seek-gas-dr-sweeney-holds-southward-push-aims-at.html | SAYS JAPANESE SEEK GAS; Dr. Sweeney Holds Southward Push Aims at Ingredients | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/edward-harrington-long-in-civil-service-65th-appointee-of-system.html | EDWARD HARRINGTON, LONG IN CIVIL SERVICE; 65th Appointee of System, Who Served 48 Years, Dies at 79 | True | Special to Tire NEW OE "J['I8. I | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/news-of-food-ice-cream-is-much-easier-to-make-than-before-coming-of.html | News of Food; Ice Cream Is Much Easier to Make Than Before Coming of Mechanical Refrigerator | True | By Jane Holt | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/short-cuts-milwaukees-power.html | Short Cuts Milwaukee's Power | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/several-parties-at-southampton-david-s-cowles-the-george-a.html | SEVERAL PARTIES AT SOUTHAMPTON; David S. Cowles, the George A. Rentschlers and J.W. Kisers Among Hosts in Resort RECITAL FOR SERVICE MEN Many Buy Tickets for Music Lecture Aug. 9 -- E.T. Irvins Have Dinner Party | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/home-canning-is-urged-cornell-experts-give-directions-for.html | HOME CANNING IS URGED; Cornell Experts Give Directions for Boiling-Water Method | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/lord-gowries-term-extended.html | Lord Gowrie's Term Extended | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/boy-to-lead-concert-lorin-maazel-12-years-old-will-conduct-at.html | BOY TO LEAD CONCERT; Lorin Maazel, 12 Years Old, Will Conduct at Stadium Aug. 5 | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/boston-preacher-here-dr-brownsvilles-sermon-topic-is-tomorrow-is.html | BOSTON PREACHER HERE; Dr. Brownsville's Sermon Topic Is 'Tomorrow Is Another Day' | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/fishing-schooner-sunk.html | Fishing Schooner Sunk | True | | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/daughter-to-mrs-ak-harris.html | Daughter to Mrs. A.K. Harris | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/trading-confused-in-wheat-market-move-to-change-the-parity.html | TRADING CONFUSED IN WHEAT MARKET; Move to Change the Parity Yardstick and Anti-Inflation Plans Curtail Volume SHORTAGE OF SOFT GRAIN Cash Article Sells at Largest Premium in Last 10 Years Compared With Futures TRADING CONFUSED IN WHEAT MARKET | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/british-throngs-demand-2d-front-trafalgar-square-is-scene-of-rally.html | BRITISH THRONGS DEMAND 2D FRONT; Trafalgar Square Is Scene of Rally -- Speakers Draw Spontaneous Cheers BEVIN WARNS OF RISKS Other Orators See Greater Danger in Soviet Defeat, Freeing Nazis for West | True | By Raymond Daniellwireless To the New York Times. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/finds-jesus-an-incentive-dr-jockinsen-of-florida-speaks-at-service.html | FINDS JESUS AN INCENTIVE; Dr. Jockinsen of Florida Speaks at Service in Brooklyn | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/japanese.html | Japanese | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/science-solves-murder-suspects-story-is-disproved-in-mobile-crime.html | SCIENCE SOLVES MURDER; Suspect's Story Is Disproved in Mobile Crime Laboratory | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/5000-at-0pening-of-shore-heaven-1000000-brigantine-hotel-is.html | 5,000 AT 0PENING OF SHORE 'HEAVEN'; $1,000,000 Brigantine Hotel Is Occupied by Followers of Father Divine WATERMELON IS POPULAR Rooms Once Rented for $12 a Day Now to Be Priced at $2 a Week | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/travel-to-resorts-continues-heavy-bus-and-rail-companies-say.html | TRAVEL TO RESORTS CONTINUES HEAVY; Bus and Rail Companies Say Facilities Are Taxed as on Other Recent Sundays PERFECT WEATHER A LURE Auto Traffic Extensive Under New Rationing, but Only Half of Last Year's | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/canteen-volunteers-plan-show.html | Canteen Volunteers Plan Show | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/war-jobs-for-students-us-civil-service-announces-examinations-for.html | WAR JOBS FOR STUDENTS; U.S. Civil Service Announces Examinations for Seniors | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/tourney-game-to-fort-dix.html | Tourney Game to Fort Dix | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/dr-w-i4arry-gleznny.html | DR. W. I4.A.RRY GLEZNNY | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/saratoga-racing-begins-today-with-two-stakes-10-named-to-start-in.html | Saratoga Racing Begins Today With Two Stakes; 10 NAMED TO START IN LEGION HANDICAP Parasang Probable Choice in Seven-Furlong Bash at Spa -- Pompion Also Entered FLASH STAKES DRAWS 12 Gold Shower in Strong Field -- Transportation Problem Likely to Affect Meet | True | By Bryan Fieldspecial To the New York Times. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/need-for-toughness-ii-its-lack-disquietingly-shown-in-task-of.html | Need for Toughness -- II; Its Lack Disquietingly Shown in Task Of Getting Officers for Fighting Service | True | By Hanson W. Baldwin | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/katherine-loughlin-wed-fort-edward-ny-girl-is-bride-of-robert-w.html | KATHERINE LOUGHLIN WED; Fort Edward (N.Y.) Girl Is Bride of Robert W. Manly | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/shuttle-service-faulty.html | Shuttle Service Faulty | True | ALBERT LOWENFELS. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/prince-bernhard-back-in-lee.html | Prince Bernhard Back in Lee | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/latin-credittrend-continued-upward-improvement-was-maintained-in.html | LATIN CREDITTREND CONTINUED UPWARD; Improvement Was Maintained in First Half Despite War Problems, Survey Shows UNWORRIED ON FUTURE Bureau Reports That Results So Far This Year Make the Outlook Brighter | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/shieldss-aileen-leader-on-sound-shows-way-to-international-sloops.html | SHIELDS'S AILEEN LEADER ON SOUND; Shows Way to international Sloops in Title Regatta at Larchmont Club WHIM PACES ATLANTICS Felicity and Carry On Among Other Victors as Fleet of 105 Craft Competes | True | By James Robbinsspecial To the New York Times. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/curtisswright-official-joins-army-air-forces.html | Curtiss-Wright Official Joins Army Air Forces | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/nazis-claim-gains-along-lower-don-announce-crossing-southeast-of.html | NAZIS CLAIM GAINS ALONG LOWER DON; Announce Crossing Southeast of Rostov -- Say Troops Are at River in Bend Area SHIPS ON VOLGA BOMBED Three Sunk, Enemy Declares -- Repulse of Soviet Forces at Voronezh Reported | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/longterm-funds-obtained-by-vichy-rente-subscriptions-top-the-total.html | LONG-TERM FUNDS OBTAINED BY VICHY; Rente Subscriptions Top the Total for Redemption of Liens at Higher Rate INNOVATION IN BOND DRIVE Prizes to Go to Voters in Poll of Opinion on Clauses In War Savings Issue | True | By Fernand Maroniwireless To the New York Times. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/religion-pays-in-deep-eternal-satisfaction-despite-all-persecution.html | 'Religion Pays' in Deep, Eternal Satisfaction, Despite All Persecution, Dr. Merrill Declares | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/accidents-are-enemies.html | ACCIDENTS ARE ENEMIES | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/ott-thumbed-out-teams-bows-62-21-fans-hurl-fruit-after-umpire-calls.html | OTT THUMBED OUT, TEAMS BOWS, 6-2, 2-1; Fans Hurl Fruit After Umpire Calls Third Strike -- Riddle Helps Win Own Game 38,557 SEE DOUBLE BILL Marshalls on Giants and Reds Connect -- McCormick Slams Homer to Decide Nightcap | True | By James P. Dawson | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/may-use-passenger-engines.html | May Use Passenger Engines | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/soviet-stresses-hulls-speech.html | Soviet Stresses Hull's Speech | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/james-conrad-okeefe-i-head-of-music-department-of-fox-film-corp-for.html | JAMES CONRAD O'KEEFE i; Head of Music Department of Fox Film Corp. for 10 Years i | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/victory-poster-for-city-taxicab-drivers-is-a-pledge-to-help-save.html | 'Victory Poster' for City Taxicab Drivers Is a Pledge to Help Save Lives and Tires | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/vichy-uses-us-plane-a-boston-bomber-carried-petains-message-to.html | VICHY USES U.S. PLANE; A Boston Bomber Carried Petain's Message to Madagascar | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/george-henry-ide.html | GEORGE HENRY IDE | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/reid-mcnamara.html | Reid -- McNamara | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/50-years-in-the-ministry.html | 50 Years in the Ministry | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/schroederwood-win-at-seabright-vanquish-talbert-and-seixas-in-final.html | SCHROEDER-WOOD WIN AT SEABRIGHT; Vanquish Talbert and Seixas in Final Match of Tennis Doubles Round Robin TRIUMPH IN FOUR SETS Complete Schedule Without a Defeat -- Mattmann-Richards Team Bows to Vegas | True | By Allison Danzigspecial To the New York Times. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/two-tied-for-chess-lead.html | Two Tied for Chess Lead | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/bryer-nordt.html | Bryer -- Nordt | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/dr-richard-c-bensen-chiropractor-exhead-of-new-jersey-group-dies-at.html | DR. RICHARD C. BENSEN; Chiropractor, Ex-Head of New Jersey Group, Dies at 61 | True | Special to T YORK TS. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/small-shopkeeper-faces-british-curb-government-considers-plan-to.html | SMALL SHOPKEEPER FACES BRITISH CURB; Government Considers Plan to Concentrate Supplies and Obtain Labor for Services WOMEN RESENT PROPOSAL They See New Worry Added to Burdensome Lot -- Many Run Homes as Well as Stores | True | By Tania Longwireless To the New York Times. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/seeks-senatorial-post-fw-kielb-enters-jersey-contest-for-republican.html | SEEKS SENATORIAL POST; F.W. Kielb Enters Jersey Contest for Republican Nomination | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/dr-otho-bartholow-weds-his-secretary-retired-pastor-of-mount-vernon.html | DR. OTHO BARTHOLOW WEDS HIS SECRETARY; Retired Pastor of Mount Vernon Church Marries Elsie Downs | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/prof-melvin-c-bassett-romance-language-head-at-western-ontario.html | PROF. MELVIN C. BASSETT; Romance Language Head at Western Ontario University | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/war-held-no-surprise-rev-sm-shoemaker-links-it-to-mounting.html | WAR HELD NO SURPRISE; Rev. S.M. Shoemaker Links It to Mounting Corruption | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/ft-hancock-to-see-play-nancy-carroll-will-appear-there-in-mr-and-mr.html | FT. HANCOCK TO SEE PLAY; Nancy Carroll Will Appear There in 'Mr. and Mrs. North' | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/miss-mary-mmillen-is-engaged-to-marry-graduate-of-wells-college-to.html | MISS MARY M'MILLEN IS ENGAGED TO MARRY; Graduate of Wells College to Be Bride of Robert W. Doyle | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/allied-air-raids-aid-north-burma-rebels-blows-at-akyab-halt.html | ALLIED AIR RAIDS AID NORTH BURMA REBELS; Blows at Akyab Halt Japanese Drive on Moslem Revolt | True | North American Newspaper Alliance. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/savings-at-his-feet-man-hangs-himself.html | Savings at His Feet, Man Hangs Himself | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/sara-ann-hunt-will-be-married.html | Sara Ann Hunt Will Be Married | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/child-to-mlc-maxwells.html | Child to M.L.C. Maxwells | True | Special to THE NEW YORK TIMES. | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/laundry-driver-found-drowned.html | Laundry Driver Found Drowned | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/nj-army-flier-killed-in-west.html | N.J. Army Flier Killed in West | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/dubarry-was-a-lady-bought-by-metro-for-80000-to-be-filmed-next.html | 'DuBarry Was a Lady,' Bought by Metro for $80,000, to be Filmed Next Month; SEVEN PICTURES ARE DUE 'They All Kissed the Bride' and 'Wings for the Eagle' Will Open This Week in City | True | Special to THE NEW YORK TIMES. | |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/car-insurance-plot-laid-by-police-to-gang-4-arrested-in-alleged.html | CAR INSURANCE PLOT LAID BY POLICE TO GANG; 4 Arrested in Alleged Scheme to Burn All of Auto But Tires | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/british-sink-antiaircraft-boat.html | British Sink Anti-Aircraft Boat | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/new-plan-offered-in-cocoa-bean-sales-commodity-credit-corporation.html | NEW PLAN OFFERED IN COCOA BEAN SALES; Commodity Credit Corporation to Handle Some Contracts | True | Special to THE NEW YORK TIMES. | |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/berlin-incendiarists-sought-by-himmler.html | Berlin Incendiarists Sought by Himmler | True | By the United Press. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/finnish.html | Finnish | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/peru-marks-independence-day.html | Peru Marks Independence Day | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/appreciation-of-war-help.html | Appreciation of War Help | True | EVELYN HUBBELL. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/noblewoman-engaged-duchess-of-tetuan-to-be-bride-of-manuel.html | NOBLEWOMAN ENGAGED; Duchess of Tetuan to Be Bride of Manuel Sotomayor y Luna | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/miss-louise-belcher-will-become-a-bride-senior-at-wellesley-college.html | MISS LOUISE BELCHER WILL BECOME A BRIDE; Senior at Wellesley College Engaged to Cadet IV. M. Keiser | True | Special to THE NEW YORK TIMES | |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/ceiling-prices-bid-for-lard-futures-packers-hold-there-is-no-profit.html | CEILING PRICES BID FOR LARD FUTURES; Packers Hold There Is No Profit in Selling Contracts With Hogs at High Levels | True | Special to THE NEW YORK TIMES. | |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/act-to-defy-veto-for-farm-rubber-backers-of-bill-declare-they-can.html | ACT TO DEFY VETO FOR FARM RUBBER; Backers of Bill Declare They Can Force It Into Law if Signature Is Refused CITY TAX PLEAS SLATED Senate Committee Will Hear Views From Board of Trade and the Teachers Union | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/mrs-henry-p-scott-jr-wife-of-wilmington-executive-active-in.html | MRS. HENRY P. SCOTT JR.; Wife of Wilmington Executive Active in Episcopal Work | True | Special to THE NEW YORK TIMES. | |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/british.html | British | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/fighting-in-yugoslavia.html | Fighting in Yugoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/casein-fabric-to-make-debut-in-apparel-in-stores-of-nation-aralak-a.html | Casein Fabric to Make Debut In Apparel in Stores of Nation; Aralak, a Product of Skim Milk, Feels and Looks Like Wool and Manufacturers Say It Dyes Exceptionally Well | True | | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/6700-business-units-go-over-top-on-bonds-treasury-messages-will.html | 6,700 BUSINESS UNITS GO OVER TOP ON BONDS; Treasury Messages Will Hail Response of Their Workers | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/strip-for-action-gets-keenan-wynn-he-has-been-chosen-for-the.html | 'STRIP FOR ACTION' GETS KEENAN WYNN; He Has Been Chosen for the Leading Male Role in Comedy by Lindsay and Crouse PLAY OPENS IN SEPTEMBER It Recounts Adventures of a Burlesque Troupe Preparing for Army Camp Show | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/charles-g-fenwick-weds-juridical-group-representative-marries-maria.html | CHARLES G. FENWICK WEDS; Juridical Group Representative Marries Maria Lynch in Brazil | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/foreign-exchange-rates-week-ended-july-25-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED JULY 25, 1942 | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/at-the-central.html | At the Central | True | T.M.P. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/german.html | German | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/dies-after-removal-of-needle-in-heart-fireman-carried-it-seven.html | DIES AFTER REMOVAL OF NEEDLE IN HEART; Fireman Carried It Seven Years -- Doctor's Syringe Broke | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/walter-nash-arrives-in-london.html | Walter Nash Arrives in London | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/runoff-in-texas-faced-by-odaniel-with-90-of-votes-counted-senator.html | RUN-OFF IN TEXAS FACED BY O'DANIEL; With 90% of Votes Counted, Senator Lacks a Majority Over Allred and Moody HIS RURAL HOLD DECLINES Latest Tally Gives Leader of Ticket 48% of Total -- Decision Awaits Last Return | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/jackson-not-in-the-race-justice-says-he-would-not-accept-nomination.html | JACKSON NOT IN THE RACE; Justice Says He Would Not Accept Nomination | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/uso-will-increase-classical-concerts-cc-cappel-heads-division-to.html | USO WILL INCREASE CLASSICAL CONCERTS; C.C. Cappel Heads Division to Present Musicians at Camps | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/christopher-c-casey.html | CHRISTOPHER C. CASEY | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/helen-eldridge-married-nutley-girl-bride-in-reno-of-lt-harvey-o.html | HELEN ELDRIDGE MARRIED; Nutley Girl Bride in Reno of Lt. Harvey O. Vogel, U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/familys-4-birthdays-on-one-day.html | Family's 4 Birthdays on One Day | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/threatens-steel-strike-electricians-union-at-birmingham-confers.html | THREATENS STEEL STRIKE; Electricians' Union at Birmingham Confers With Conciliator | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/gripsholm-sails-today-exchange-port-advances-date-two-japanese.html | GRIPSHOLM SAILS TODAY; Exchange Port Advances Date -- Two Japanese Ships Depart | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/ten-listed-in-trot-stake.html | Ten Listed in Trot Stake | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/guatemala-is-us-survey-center.html | Guatemala Is U.S. Survey Center | True | Special Cable to THE NEW YORK TIMES. | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/f-cauldwell-67-a-formbr-consul-served-at-batum-st-gall-and-cairo.html | F. CAULDWELL, 67, A FORMBR CONSUL; Served at Batum, St. Gall and Cairo, Last Two as an Aide -- Dies in Fitchburg ONCE WITH BANKING FIRM Worked in Europe for Bertron, Griscom Co., Investigating Nations and Industries | True | specialt to he new yorkt imes | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/turkey-says-nazis-mass-in-bulgaria-steady-rail-traffic-of-guns.html | TURKEY SAYS NAZIS MASS IN BULGARIA; Steady Rail Traffic of Guns, Tanks and Planes Through Yugoslavia Gives Concern THREAT TO SYRIA CITED Foreigner Observers Also Note German Reinforcement of Crete and Other Islands | True | Wireless to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/packing-for-a-trip.html | PACKING FOR A TRIP | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/lewis-asks-end-of-strike-tennessee-miners-agree-to-consider-request.html | LEWIS ASKS END OF STRIKE; Tennessee Miners Agree to Consider Request Today | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/cub-catcher-hits-3-homers-in-row-mccullough-drives-wasted-as-phils.html | CUB CATCHER HITS 3 HOMERS IN ROW; McCullough Drives Wasted as Phils Win, 4-3, Then Take Nightcap by 6 to 1 | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/miss-florence-fink-married.html | Miss Florence Fink Married | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/commandos-fight-foe-in-new-guinea-60-of-japanese-unit-attacking.html | COMMANDOS FIGHT FOE IN NEW GUINEA; 60 of Japanese Unit Attacking Village Near Salamaua Are Slain by Allied Troops PAPUA INVADERS ADVANCE Met by United Nations Patrols After a Gain of 20 Miles -- Enemy Bases Bombed | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/tribute-is-accorded-chinese-army-deeds-adviser-to-chiang-urges-us.html | TRIBUTE IS ACCORDED CHINESE ARMY DEEDS; Adviser to Chiang Urges U.S. to Send More Planes Quickly | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/explosion-of-auto-injures-3-firemen-flames-reach-tank-of-car-in.html | EXPLOSION OF AUTO INJURES 3 FIREMEN; Flames Reach Tank of Car in Brooklyn Garage Just as Firefighters Arrive | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/cotton-is-lower-as-the-crop-gains-scope-of-antiinflationary.html | COTTON IS LOWER AS THE CROP GAINS; Scope of Anti-Inflationary Measures Also Causes Uncertainty in Market Here BULLISH NEWS IS ABSENT Some Quarters Expect Yield This Year of 13,000,000 Bales -- Less Taken From Loan | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/drop-in-gold-ratio-reported-by-vichy-costs-of-occupation-advance.html | DROP IN GOLD RATIO REPORTED BY VICHY; Costs of Occupation Advance Three Billion Francs | True | Wireless to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/schwartz-levine.html | Schwartz -- Levine | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/miriam-kahn-a-bride-wed-to-sheldon-smolian-by-the-rev-dr-stephen-s.html | MIRIAM KAHN A BRIDE; Wed to Sheldon Smolian by the Rev. Dr. Stephen S. Wise | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/miss-mwhorter-takes-mile-swim-elizabeth-girl-wins-aau-race-in.html | MISS M'WHORTER TAKES MILE SWIM; Elizabeth Girl Wins A.A.U. Race in Watchung Lake -- De Forrest Victor | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/tigers-game-shifted.html | Tigers' Game Shifted | True | | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/act-to-form-rival-to-afl-and-cio-conferees-from-independent-labor.html | ACT TO FORM RIVAL TO A.F.L. AND C.I.O.; Conferees From Independent Labor Unions Tell of Plans at Meeting in Chicago MILLION MEMBERS IN VIEW Spokesman Says that Many Workers Are 'Disgusted' With Big Federations | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/17-win-scholarships-to-columbia-college-fouryear-honor-awards-go-to.html | 17 WIN SCHOLARSHIPS TO COLUMBIA COLLEGE; Four-Year Honor Awards Go to Students From 12 States | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/holdups-laid-to-youths-shooting-of-butcher-also-is-charged-to-gang.html | HOLD-UPS LAID TO YOUTHS; Shooting of Butcher Also Is Charged to Gang of Four | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/newark-loses-43-after-87-victory-toronto-takes-nightcap-with-3run.html | NEWARK LOSES, 4-3, AFTER 8-7 VICTORY; Toronto Takes Nightcap With 3-Run Surge in 3d Inning Off Page, Left-Hander | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/chess-agreement-sought-kashdanreshevsky-playoff-for-us-title.html | CHESS AGREEMENT SOUGHT; Kashdan-Reshevsky Play-Off for U.S. Title Discussed | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/r-allan-stephens.html | R. ALLAN STEPHENS | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/threat-to-family-discerned-in-war-father-reh-at-st-patricks-asks.html | THREAT TO FAMILY DISCERNED IN WAR; Father Reh at St. Patrick's Asks Prayer for Speedy Peace to Save the Home HELD WAR'S WORST EVIL Says Some Effects of Conflict Are Fewer Births, Death of Many Potential Fathers | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/consuls-exaide-dies-of-shot-here-old-letter-with-deaths-head-in.html | CONSUL'S EX-AIDE DIES OF SHOT HERE; Old Letter With Death's Head in Hotel Room of Yugoslav Who Is 'Apparent Suicide' | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/germans-are-still-pilfering-art-from-netherlands-belgium-france.html | Germans Are Still Pilfering Art From Netherlands, Belgium, France; Museums Expected to Lose Their Treasures When Hitler Sees Second Front Near -- Auction Sales Are Rigged | True | Wireless to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/old-neighbors-honor-discoverer-of-spies-bond-and-watch-are-given-to.html | OLD NEIGHBORS HONOR DISCOVERER OF SPIES; Bond and Watch Are Given to John Cullen at Bayside Fete | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/petroleum-institute-convention.html | Petroleum Institute Convention | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/amsterdam-strike-ends-mohawk-carpet-official-says-2000-will-resume.html | AMSTERDAM STRIKE ENDS; Mohawk Carpet Official Says 2,000 Will Resume Work Today | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/gandhi-warns-japanese.html | Gandhi Warns Japanese | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/communications-a-factor.html | Communications a Factor | True | By Telephone To the New York Times. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/war-export-rates-raised-sharply-new-marine-insurance-schedule.html | WAR EXPORT RATES RAISED SHARPLY; New Marine Insurance Schedule Excludes U.S. Territories and Possessions DOMESTIC LEVEL 'FROZEN' OPA Suggested Measure to War Shipping Administration as Temporary | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/rise-in-share-index-financial-news-figures-at-best-level-since.html | RISE IN SHARE INDEX; Financial News Figures at Best Level Since January | True | Wireless to THE NEW YORK TIMES. | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/30-ny-marines-win-promotions-they-are-among-489-noncoms-chosen-for.html | 30 N.Y. MARINES WIN PROMOTIONS; They Are Among 489 Noncoms Chosen for Temporary Warrant Rank | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/horseshoe-tourney-set-contests-to-begin-in-long-island-state-parks.html | HORSESHOE TOURNEY SET; Contests to Begin in Long Island State Parks on Aug. 16 | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/gift-for-the-uso-from-the-war-chest-of-the-masons.html | GIFT FOR THE USO FROM THE WAR CHEST OF THE MASONS | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/strict-wage-curbs-are-urged-by-bank-guaranty-trust-company-says.html | STRICT WAGE CURBS ARE URGED BY BANK; Guaranty Trust Company Says President Has Major Defeat in Steel Rise TEST IS CALLED CRITICAL Labor Seen in Strong Position Because of Competition for Available Supply | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/war-adds-to-cities-costs-survey-shows-62-spending-more-this-year.html | WAR ADDS TO CITIES' COSTS; Survey Shows 62% Spending More This Year Than Last | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/corn-maintains-firm-undertone-closing-of-spreads-with-wheat-the.html | CORN MAINTAINS FIRM UNDERTONE; Closing of Spreads With Wheat the Only Pressure on the Grain Last Week PRICES HIGHER FOR PERIOD Cash Grain Now Is Being Consumed at Rapid Rate and Stocks Are Reduced | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/freight-peak-hits-18000-locomotives-eastman-says-that-rise-in.html | FREIGHT PEAK HITS 18,000 LOCOMOTIVES; Eastman Says That Rise in Efficiency Is Sought to Avert Motive-Power Crisis ONLY 265 NEW UNITS DUE Aide to Chief of ODT Hints of a Possible Diversion of Passenger Engines | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/commodity-average-is-slightly-higher-previous-decline-in-fisher.html | COMMODITY AVERAGE IS SLIGHTLY HIGHER; Previous Decline in Fisher Regained -- Farm Products Up | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/dollar-drops-in-ecuador-axis-propagndists-use-event-to-stir-up.html | DOLLAR DROPS IN ECUADOR; Axis Propagndists Use Event to Stir Up Trouble | True | Special Cable to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/nazis-forge-ahead-penetration-is-extended-at-rostovbig-force-over.html | NAZIS FORGE AHEAD; Penetration Is Extended at Rostov-Big Force Over Lower Don BUT CROSSING IS COSTLY Russians Blast Pontoon Spans -- Enemy Reports Drive to River in Bend Region NAZIS FORGE AHEAD IN CAUCASUS FIGHT | True | By Ralph Parkerwireless To the New York Times. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/trading-in-grains-down-more-interest-shown-in-oats-and-soy-beans.html | TRADING IN GRAINS DOWN; More Interest Shown in Oats and Soy Beans Last Week | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/english-woman-to-speak.html | English Woman to Speak | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/surgeons-gloves-end-as-bands.html | Surgeons' Gloves End as Bands | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/canada-recaptures-3-prisoners.html | Canada Recaptures 3 Prisoners | True | | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/dr-parran-appeals-for-saving-of-fat-asks-housewives-of-nation-to.html | DR. PARRAN APPEALS FOR SAVING OF FAT; Asks Housewives of Nation to Use all That Is Edible and Return the Rest HE CITES DIETARY NEEDS And Value of Grease for War Materiel -- Emphasizes That None Is to Be Wasted | True | | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/jersey-city-downs-royals-by-30-42-regains-2d-place-as-coombs-and.html | JERSEY CITY DOWNS ROYALS BY 3-0, 4-2; Regains 2d Place as Coombs and East Win on Mound | True | | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/harmony-on-rise-in-auto-industry-twentieth-century-fund-finds.html | HARMONY ON RISE IN AUTO INDUSTRY; Twentieth Century Fund Finds Labor-Management Relations Relatively Stable FORMER TURBULENCE CITED Change in Attitude and Tactics of Company Officials and Union Called Striking | True | | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/cotton-in-south-depressed-several-factors-combine-to-send-new.html | COTTON IN SOUTH DEPRESSED; Several Factors Combine to Send New Orleans Market Down | True | Special to THE NEW YORK TIMES. | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/chides-pacifists-of-today.html | Chides Pacifists of Today | True | | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/killed-as-cars-crash-blaze.html | Killed as Cars Crash, Blaze | True | | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/better-democracy-seen-after-the-war-the-rev-jw-houck-finds-many-old.html | BETTER DEMOCRACY SEEN AFTER THE WAR; The Rev. J.W. Houck Finds Many Old Prejudices Vanishing | True | | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/china-honors-us-mission.html | China Honors U.S. Mission | True | | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/cards-trip-brave-after-52-setback-earley-of-boston-victor-with-1hit.html | CARDS TRIP BRAVE AFTER 5-2 SETBACK; Earley of Boston Victor With 1-Hit, 9-Inning Relief Job, Then St. Louis Wins, 5-3 | True | | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/united-states.html | United States | True | | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/three-axis-planes-felled.html | Three Axis Planes Felled | True | | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/net-final-to-greenberg-he-beats-evert-in-threeset-match-for-western.html | NET FINAL TO GREENBERG; He Beats Evert in Three-Set Match for Western Title | True | | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/beggar-student-revival-kotanyi-to-present-operetta-by-milloecker.html | 'BEGGAR STUDENT' REVIVAL; Kotanyi to Present Operetta by Milloecker Aug. 18, 21 and 22 | True | | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/spy-trial-nearing-end-last-two-of-saboteurs-expected-to-testify.html | SPY TRIAL NEARING END; Last Two of Saboteurs Expected to Testify Today | True | Special to THE NEW YORK TIMES. | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/prices-in-japan-reported-soaring-freed-writer-says-efforts-at.html | PRICES IN JAPAN REPORTED SOARING; Freed Writer Says Efforts at Cost-Fixing by Tokyo Have Proved Ineffective DIETARY AILMENTS SPREAD Average Citizen Found Unable to Buy Many Needs Even When They Are Available | True | By Robert T. Bellaire United Press Correspondent copyright 1942 By the United Press. | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/indian-leaders-shifting.html | Indian Leaders Shifting | True | | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/oats-develop-strength-choice-quality-grain-selling-at-premium-over.html | OATS DEVELOP STRENGTH; Choice Quality Grain Selling at Premium Over the September | True | Special to THE NEW YORK TIMES. | C1B 550202 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/a-sagebrush-thriller.html | A Sagebrush Thriller | True | T.S. | C1B 550202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/buys-home-at-pearl-river-ny.html | Buys Home at Pearl River, N.Y. | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/bombing-german-railroads.html | BOMBING GERMAN RAILROADS | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/negroes-advised-to-vote-told-in-arkansas-to-limit-poll-to-congress.html | NEGROES ADVISED TO VOTE; Told in Arkansas to Limit Poll to Congress Contests | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/chinese-increase-kiangsi-pressure-drive-west-along-railway-to-raid.html | CHINESE INCREASE KIANGSI PRESSURE; Drive West Along Railway to Raid Kweiki and Yingtan -- Fires Are Started TELLS OF SHANTUNG FIGHT Japanese Broadcast Claims of Defeating Communist Eighth Route Army Twice | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/british-industrial-shares-gain-index-is-highest-since-january.html | British Industrial Shares Gain; Index Is Highest Since January; Favorable Company Reports and Dividends, as Well as Hedging Against Inflation, Bring Improvement in Market | True | By Lewis W. Nettletonwireless To the New York Times. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/little-interest-in-beans-liquidation-sends-futures-to-lowest-since.html | LITTLE INTEREST IN BEANS; Liquidation Sends Futures to Lowest Since Early in June | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/miss-brough-gains-title.html | Miss Brough Gains Title | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/boarding-homes-needed-drive-to-enlist-5000-families-will-start.html | BOARDING HOMES NEEDED; Drive to Enlist 5,000 Families Will Start Tomorrow | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/two-naval-fliers-killed.html | Two Naval Fliers Killed | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/soviet-bombers-fire-koenigsberg.html | Soviet Bombers Fire Koenigsberg | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/sports-of-the-times-fast-time-between-fires-in-sweden.html | Sports of the Times; Fast Time Between Fires in Sweden | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/cuts-by-congress-save-1313983208-in-economy-drive-byrd-committee.html | CUTS BY CONGRESS SAVE $1,313,983,208 IN ECONOMY DRIVE; Byrd Committee Reports That the Reductions Made Exceed the Amounts Sought FURTHER SLASHES URGED Possibilities for New Economies Have Been 'No More Than Scratched,' It Is Held CONGRESS EXCEEDS SAVING ASKED OF IT | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/says-legislation-nears-to-assist-sound-diet.html | Says Legislation Nears To Assist Sound Diet | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/browns-turn-back-red-sox-by-92-43-williams-wastes-a-homer-in-each.html | BROWNS TURN BACK RED SOX BY 9-2, 4-3; Williams Wastes a Homer in Each Game, Taking Lead in Big Leagues With 21 GALEHOUSE WINS OPENER McQuinn Hits 4-Bagger and 2 Doubles, Bats in Deciding Run in Second Contest | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/finds-life-in-depth-yale-divinity-school-teacher-is-heard-in-church.html | FINDS LIFE IN DEPTH; Yale Divinity School Teacher Is Heard in Church Here | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/chinese-raid-shanghai.html | Chinese Raid Shanghai | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/white-sox-win-21-then-lose-in-tenth-athletics-annex-nightcap-32.html | WHITE SOX WIN, 2-1, THEN LOSE IN TENTH; Athletics Annex Nightcap, 3-2 -- Lyons Takes Fifth in Row | True | | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/urges-compensation-for-air-raid-damage-landis-also-would-give.html | URGES COMPENSATION FOR AIR RAID DAMAGE; Landis Also Would Give Federal Pay for Defense Injuries | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/an-antiinflation-program.html | AN ANTI-INFLATION PROGRAM | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/fatal-accidents-rise-sharply-in-industry-deaths-total-4354-in-6.html | FATAL ACCIDENTS RISE SHARPLY IN INDUSTRY; Deaths Total 4,354 in 6 Months of 1942 in 23 States | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/vienna-music-at-stadium-howard-barlow-conducts-works-by-mozart-and.html | VIENNA MUSIC AT STADIUM; Howard Barlow Conducts Works by Mozart and Strauss | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/mexicos-sales-increase-textiles-are-being-exported-to-central.html | MEXICO'S SALES INCREASE; Textiles Are Being Exported to Central American Countries | True | Special Cable to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/italian.html | Italian | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/miss-hilda-zanzig-will-be-married-lenox-mass-girl-betrothed-to.html | MISS HILDA ZANZIG WILL BE MARRIED; Lenox (Mass.) Girl Betrothed to Lieut. William P. Cole of Army Air Corps WHEELER SCHOOL ALUMNA Went to Oberlin Cons.ervatory of MusicHer Fiance Was Graduated From Harvard | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/red-inventor-made-general.html | Red Inventor Made General | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/norse-church-puts-end-to-state-rule-breaks-flatly-with-quisling.html | NORSE CHURCH PUTS END TO STATE RULE; Breaks Flatly With Quisling, Sets Up Own Free Council, Ignores His Dismissals NORSE CHURCH PUTS END TO STATE RULE | True | By Telephone To the New York Times. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/beiter-supports-mead.html | Beiter Supports Mead | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/edith-fellows-signed.html | Edith Fellows Signed | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/shelter-evacuation-car-ready-at-tokyo-palace.html | Shelter, Evacuation Car Ready at Tokyo Palace | True | By the United Press. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/zero-is-termed-tough-japanese-craft-real-fighter-plane-congressman.html | ZERO IS TERMED 'TOUGH'; Japanese Craft 'Real Fighter Plane,' Congressman Says | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/honored-as-farmerette-canadian-girl-is-chosen-queen-among-ontario.html | HONORED AS 'FARMERETTE'; Canadian Girl Is Chosen 'Queen' Among Ontario Volunteers | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/colombian-reserve-up-increase-of-28000000-pesos-in-6-months-is.html | COLOMBIAN RESERVE UP; Increase of 28,000,000 Pesos in 6 Months Is Announced | True | Special Cable to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/marshall-weighed-for-top-command-army-chief-of-staff-said-to-be.html | MARSHALL WEIGHED FOR TOP COMMAND; Army Chief of Staff Said to Be Considered for Head of All United Nations Forces CHOICE FACES OBSTACLES Constitutional Provisions and Russian Views Among the Impediments Cited | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/black-yanks-on-top-80-blank-chicago-american-giants-cubans-beat.html | BLACK YANKS ON TOP, 8-0; Blank Chicago American Giants -- Cubans Beat Barons, 5-2 | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/maurice-demond-president-of-franklin-county-lumber-co-greenfield.html | MAURICE DEMOND; President of Franklin County Lumber Co., Greenfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/us-planes-raid-crete-and-tobruk-join-british-in-forays-as-new-lull.html | U.S. PLANES RAID CRETE AND TOBRUK; Join British in Forays as New Lull Descends on the Front in Egyptian Desert ENEMY IS ENTRENCHING Recent Action Limited to Shell-fire and Patrol Work -- Axis Concentrations Bombed | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/new-class-starts-west-point-grind-largest-on-record-assembled-in.html | NEW CLASS STARTS WEST POINT GRIND; Largest on Record, Assembled in Echelons, It Pitches Into Full Training Today RUDIMENTARY WORK OVER Plebes Representing 48 States Come as Appointees and From Army and Guard | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/inland-steel-bows-to-threat-of-wlb-accepts-pay-rise-order-and.html | INLAND STEEL BOWS TO 'THREAT OF WLB; Accepts Pay Rise Order and Reserves Right to Put Union Security to Court Test YIELDS FOR SAKE OF WAR Company Says Check-Off and Member-Maintenance Break Indiana and U.S. Laws | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/war-wounds-tap-secrets-of-brain-it-acts-like-a-phonograph-in-one.html | WAR WOUNDS TAP SECRETS OF BRAIN; It Acts Like a Phonograph in One Case Reported by Head of Soviet Institute | True | North American Newspaper Alliance. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/seizes-unused-rails-for-warplant-lines-us-to-pay-later-for-trackage.html | SEIZES UNUSED RAILS FOR WAR-PLANT LINES; U.S. to 'Pay Later' for Trackage Taken for Army and Navy | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/garber-alexander-in-final.html | Garber, Alexander in Final | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/government-maturities-7827803600-in-year.html | Government Maturities $7,827,803,600 in Year | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/russian-gun-used-by-nazis-in-egypt-cannon-mounted-on-tractor-of.html | RUSSIAN GUN USED BY NAZIS IN EGYPT; Cannon Mounted on Tractor of German, Czech, French Parts Is Captured TREAD SUBSTITUTE RUBBER Other Similar Weapons Are Believed in Enemy Hands on North African Front | True | Wireless to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/japanese-report-gains.html | Japanese Report Gains | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/export-licenses-bar-trade-latin-america-needs-machinery-which-we.html | Export Licenses Bar Trade; Latin America Needs Machinery Which We Cannot Use | True | WALTER L. LOWRY. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/browns-get-ostermueller.html | Browns Get Ostermueller | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/how-to-water-a-fire-bomb.html | HOW TO WATER A FIRE BOMB | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/roosevelt-weighs-appointing-lehman-arbiter-of-wages-washington.html | ROOSEVELT WEIGHS APPOINTING LECHMAN ARBITER OF WAGES; Washington Hears President Considers Step as Part of Anti-Inflation Program LABOR REPORTED WILLING Governor Would Have Leading Role in the Formation of a National Wage Policy CONSIDERS LEHMAN FOR WAGE ARBITER | True | By Louis Starkspecial To the New York Times. | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/opa-here-completes-price-organization-four-major-sections-to-handle.html | OPA HERE COMPLETES PRICE ORGANIZATION; Four Major Sections to Handle Problems in the Area | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/us-mustang-planes-win-praises-of-raf-fighter-craft-have-been-used.html | U.S. MUSTANG PLANES WIN PRAISES OF R.A.F.; Fighter Craft Have Been Used in Low-Level Attacks in France | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/captives-slugged-to-talk-for-tokyo-strongarm-squads-used-in-effort.html | CAPTIVES SLUGGED TO TALK FOR TOKYO; Strong-Arm Squads Used in Effort to Make Writers Tell of Good Treatment LUNCHEON FARCE RELATED Americans Beaten for Refusal to Broadcast Propaganda to Their Home Country | True | Wireless to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/7611940-earned-by-union-carbide-profit-for-the-june-quarter.html | $7,611,940 EARNED BY UNION CARBIDE; Profit for the June Quarter Compares With $9,416,304 in Preceding Period $7,611,940 EARNED BY UNION CARBIDE | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/5-wage-rise-accepted.html | 5% Wage Rise Accepted | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/resident-offices-report-on-trade-buying-at-wholesale-active-but.html | RESIDENT OFFICES REPORT ON TRADE; Buying at Wholesale Active, but Conservative Policy Continued to Rule DRESS DEMAND IMPROVED Better-Priced Lines Made Best Showing -- Coat and Suit Markets Quiet | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/hints-drastic-cut-in-civilian-goods-nelson-cites-new-british-curbs.html | HINTS DRASTIC CUT IN CIVILIAN GOODS; Nelson Cites New British Curbs After Declaring We Would Follow Same Principle MANY ARTICLES SHUT OFF Meanwhile Congress Leaders Praise Report Showing the Tripling of War Output | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/us-fliers-active-fighter-pilots-join-in-british-sweep-that-beats.html | U.S. FLIERS ACTIVE; Fighter Pilots Join in British Sweep That Beats Focke-Wulfs RUHR ATTACK IS HEAVY Third Night Raid on Duisburg in Week Leaves Vast Fires -- Koenigsberg Hit Again DUISBURG BLASTED; U.S. FLIERS IN FIGHT | True | By David Andersonwireless To the New York Times. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/huge-ore-piles-now-being-built-great-lakes-ship-lines-plan-to-have.html | HUGE ORE PILES NOW BEING BUILT; Great Lakes Ship Lines Plan to Have 50,000,000 Tons in Reserve for Winter | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/fosdick-finds-hope-in-changing-man-points-out-science-now-agrees.html | FOSDICK FINDS HOPE IN 'CHANGING' MAN; Points Out Science Now Agrees With Church It Can Be Done, Says God Must Help | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/parley-on-labor-in-war-twoday-conference-to-be-held-in-schenectady.html | PARLEY ON 'LABOR IN WAR'; Two-Day Conference to Be Held in Schenectady | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/dr-alice-g-bryant-a-boston-physician-ear-nose-and-throat-specialist.html | DR. ALICE G. BRYANT, A BOSTON PHYSICIAN; Ear, Nose and Throat Specialist Invented Surgery Instruments | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/miss-jule-hevnor-to-become-a-bride-graduate-of-school-of-the-holy.html | MISS JULE HEVNOR TO BECOME A BRIDE; Graduate of School of the Holy Child, Suffern, Will Be Wed to James McCormick | True | | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/good-weather-helps-small-grain-crops-rapid-progress-made-in-harvest.html | GOOD WEATHER HELPS SMALL GRAIN CROPS; Rapid Progress Made in Harvest in West Last Week | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/lack-of-supplies-slows-war-work-inability-to-get-materials-forces.html | LACK OF SUPPLIES SLOWS WAR WORK; Inability to Get Materials Forces Some Plants to Lag in Production STEEL OUTPUT UP TO 99% Rumors Heard of New Set-up to Determine Precedence on Important Orders LACK OF SUPPLIES SLOWS WAR WORK | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/canada-helps-hunt-spies.html | Canada Helps Hunt Spies | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/nazihunted-frenchman-escapes-net-to-britain.html | Nazi-Hunted Frenchman Escapes Net to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/invaders-make-advance.html | Invaders Make Advance | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/hong-kong-priests-heard-massacre-maryknoll-missionaries-on-way-home.html | HONG KONG PRIESTS HEARD MASSACRE; Maryknoll Missionaries, on Way Home, Tell of Slaughter of Britons and Canadians FOOD LACK STILL SERIOUS Miners Interned in Thailand Were Killed by Japanese -- Only Three Survive | True | Wireless to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/navy-nurse-of-guam-wed-virginia-fogarty-and-frederick-mann-met-on.html | NAVY NURSE OF GUAM WED; Virginia Fogarty and Frederick Mann Met on Exchange Ship | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/florence-sullivan-brideelect.html | Florence Sullivan Bride-Elect | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/captive-on-uboat-tells-of-bombing-texas-seaman-who-spent-4-days-on.html | CAPTIVE ON U-BOAT TELLS OF BOMBING; Texas Seaman Who Spent 4 Days on Craft Relates How She Fought With Plane FRESH TORPEDOES LOADED But Whether They Were Taken Aboard or Merely Shifted, He Cannot Say | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/james-c-alley-head-of-iron-firm-in-industry-64-years-dies-in.html | JAMES C. ALLEY; Head of Iron Firm in industry 64 Years Dies in Hospital | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/baby-sea-lion-takes-first-dip-in-zoo-pool-2-months-old-he-performs.html | Baby Sea Lion Takes First Dip in Zoo Pool; 2 Months Old, He Performs Like Veteran | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/dollar-falls-in-ecuador-drop-laid-to-circulation-ban-feeds-nazi.html | DOLLAR FALLS IN ECUADOR; Drop, Laid to Circulation Ban, Feeds Nazi Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/books-authors.html | Books -- Authors | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/cripps-sees-peril-in-gandhis-move-broadcast-to-us-says-it-is.html | CRIPPS SEES PERIL IN GANDHI'S MOVE; Broadcast to U.S. Says It Is Unthinkable That 'Visionary' Should Thwart Allies INDIAN CRISIS IS EXPECTED Congress Party Leader Warns Japanese India Will Resist if They Try Invasion | True | Wireless to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/blood-donors-sought-corps-of-working-women-issues-call-for.html | BLOOD DONORS SOUGHT; Corps of Working Women Issues Call for Volunteers | True | | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/pontoon-bridges-blasted.html | Pontoon Bridges Blasted | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/abroad-second-front-is-primarily-a-bridge-of-ships.html | Abroad; Second Front Is Primarily a Bridge of Ships | True | By Anne O'Hare McCormick | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/william-f-harrison-nursery-executive-head-of-philadelphia-concern.html | WILLIAM F. HARRISON, NURSERY EXECUTIVE; Head of Philadelphia Concern Ensign in First World War | True | Special to Tl z YORK IZS. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/heirs-sell-staten-island-home.html | Heirs Sell Staten Island Home | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/robinson-boxes-six-rounds.html | Robinson Boxes Six Rounds | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/british-controls-held-successful-grip-on-future-movements-is.html | BRITISH CONTROLS HELD SUCCESSFUL; Grip on Future Movements Is Believed Secure Despite June Decline of Prices | True | Wireless to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/lehman-throws-support-to-mead-dropping-poletti-his-first-choice.html | Lehman Throws Support to Mead, Dropping Poletti, His First Choice; Joins Roosevelt in Backing Senator for the Nomination for Governor--Right Wing of Labor Party Will Endorse Him Tonight LEHMAN THROWS SUPPORT TO MEAD | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/250000-in-poland-reported-killed-exile-regime-official-charges.html | 250,000 IN POLAND REPORTED KILLED; Exile Regime Official Charges Drive to Wipe Out Resistance and Intellectual Life | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/gasoline-inquiry-by-congress-urged-new-york-dealers-demand-an.html | GASOLINE INQUIRY BY CONGRESS URGED; New York Dealers Demand an Investigation of Rationing -- Other States to Follow GASOLINE INQUIRY BY CONGRESS URGED | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/sees-peace-from-within-dr-hintz-holds-man-may-so-achieve-better.html | SEES PEACE FROM WITHIN; Dr. Hintz Holds Man May so Achieve Better World | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/production-gains-acclaimed.html | Production Gains Acclaimed | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/writer-tells-of-tortures-japanese-used-on-captives-writer-describes.html | Writer Tells of Tortures Japanese Used on Captives; WRITER DESCRIBES TORTURE IN JAPAN | True | By Otto D. Tolischuswireless To the New York Times. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/mrs-dodson-dies-widow-of-banker-will-of-husband-directed-that.html | MRS. DODSON DIES, WIDOW OF BANKER; Will of Husband Directed That Charity Groups Get Estate After Death of Wife CATHEDRAL A BENEFICIARY St. John the Divine to Receive $15,000 -- $30,000 Goes to St. Thomas Church | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/20-hurt-as-trolley-cars-crash.html | 20 Hurt as Trolley Cars Crash | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/patrol-wrecks-materiel.html | Patrol Wrecks Materiel | True | Wireless to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/mexico-will-draft-soon-military-conscription-to-become-effective.html | MEXICO WILL DRAFT SOON; Military Conscription to Become Effective This Week | True | Special Cable to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/alison-skipworth-to-appear.html | Alison Skipworth to Appear | True | | C1B 550602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/3-city-ferryboats-are-taken-by-navy-mayor-reporting-move-says-he.html | 3 CITY FERRYBOATS ARE TAKEN BY NAVY; Mayor, Reporting Move, Says He Must Have Reserve if Other Transportation Fails MORE FISH MEALS URGED Spray Recommended for Fire Bombs if Hose Less Than Inch in Diameter Is Used | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/taxis-as-usual.html | Taxis as Usual | True | ELIZABETH BENSON. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/article-6-no-title-russian.html | Article 6 -- No Title; Russian | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/herbert-g-chatham-offered-himself-for-experiment-in-hope-of-cure.html | HERBERT. G. CHATHAM; Offered Himself for Experiment in Hope of Cure for Malady | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/two-die-in-glens-falls-crash.html | Two Die in Glens Falls Crash | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/wage-stabilization-urged-this-with-blanket-ceilings-on-wages-and.html | Wage Stabilization Urged; This, With Blanket Ceilings on Wages and Prices, Wanted to Curb Inflation | True | CARYL E. COHEN. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/mechanic-training-aided.html | MECHANIC TRAINING AIDED | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/indians-blanked-20-then-down-senators-millss-hits-help-tribe-win-71.html | INDIANS BLANKED, 2-0, THEN DOWN SENATORS; Mills's Hits Help Tribe Win, 7-1 -- Hudson Hurls Shut-Out | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/bale-lawton.html | Bale - Lawton | True | Special to THE NEW YORK TIMES. | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/driving-drop-cuts-crime-state-links-32-improvement-for-may-to-auto.html | DRIVING DROP CUTS CRIME; State Links 32% Improvement for May to Auto Situation | True | | C1B 550602 |
| 1942-07-27 | 1942-07-27 | https://www.nytimes.com/1942/07/27/archives/golden-rule-for-world-dr-searle-sees-war-in-vain-if-that-is-not.html | GOLDEN RULE FOR WORLD; Dr. Searle Sees War in Vain if That Is Not Peace Basis | True | | C1B 550602 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/box-office-men-at-last-hear-a-kind-word-praised-for-getting-tickets.html | Box Office Men at Last Hear a Kind Word, Praised for Getting Tickets for Officers | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/us-will-send-oil-to-chile-envoy-says-michels-sees-stronger-ties.html | U.S. WILL SEND OIL TO CHILE, ENVOY SAYS; Michels Sees Stronger Ties After Visit to Homeland | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/jersey-rent-control-widened.html | Jersey Rent Control Widened | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/again-heads-millinery-group.html | Again Heads Millinery Group | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/bryan-lawrences-have-child.html | Bryan Lawrences Have Child | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/malta-destroys-12-raiders.html | Malta Destroys 12 Raiders | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/mungo-on-way-here-hurler-cost-giants-2-players-and-cash-to-millers.html | MUNGO ON WAY HERE; Hurler Cost Giants 2 Players and Cash to Millers | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/japanese.html | Japanese | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/son-to-mrs-wilson-p-foss-3d-.html | Son to Mrs. Wilson P. Foss 3d ' | True | | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/early-trend-mixed-at-august-sales-stores-in-industrial-areas-do.html | EARLY TREND MIXED AT AUGUST SALES; Stores in Industrial Areas Do Best, Bookings in the Markets Here Indicate MAIL ORDERS FAIRLY GOOD But Fewer Buyers Arrived in Week -- Winter Coat Buying Starts Conservatively | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/john-m-fernalo-chief-of-refrigeration-division-of-wpb-is-dead-at-52.html | JOHN M. FERNALO; Chief of Refrigeration Division of WPB Is Dead at 52 | True | Special to TH lw YORK TrIES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/mounts-heads-mounted-patrol.html | Mounts Heads Mounted Patrol | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/albany-welcomes-queen-wilhelmina-gov-lehman-reminds-royal-guest-of.html | ALBANY WELCOMES QUEEN WILHELMINA; Gov. Lehman Reminds Royal Guest of Capital City's Ties With Netherlands THREE 'DUTCH PRESIDENTS Executive and Ruler Join in Voicing Determination of Their Peoples to Win War | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/adjusts-markups-on-wool-fabrics-opa-sets-schedule-for-jobbers-to.html | ADJUSTS MARK-UPS ON WOOL FABRICS; OPA Sets Schedule for Jobbers to Help Them Continue Their Functions ADJUSTS MARK-UPS ON WOOL FABRICS | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/cleveland-boxer-wins-christoforidis-beats-brown-at-pittsburgh-zivic.html | CLEVELAND BOXER WINS; Christoforidis Beats Brown at Pittsburgh -- Zivic Triumphs | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/dodgers-will-send-french-and-higbe-against-cards-in-doubleheader-to.html | Dodgers Will Send French and Higbe Against Cards in Double-Header Today; WHITE AND LANIER TO FACE BROOKLYN Pennant-Aspiring Cards Start Series With League Leaders at Ebbets Field Today GIANTS IN TWIN BILL TOO Hubbell and Schumacher Set for Cubs -- Melton Going to Baltimore for Treatment | True | By Roscoe McGowen | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/foe-pressed-in-kiangsi.html | Foe Pressed in Kiangsi | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/seversky-to-talk-at-southampton-victory-through-air-power-to-be.html | SEVERSKY TO TALK AT SOUTHAMPTON; ' Victory Through Air Power' to Be Subject Aug. 14 -- War Relief Agencies Will Be Aided LUNCHEON PARTIES GIVEN Mrs. Frederick J. McEvoy Is a Hostess -- Mrs. William M. Grinnell Entertains | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/phillips-company-clears-6731420-petroleum-concerns-halfyear.html | PHILLIPS COMPANY CLEARS $6,731,420; Petroleum Concern's Half-Year Statistics Show a Net of $1.51 a Share EARNED $1.85 IN 1941 Reports of Operations Given by Other Corporations With Comparative Figures | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/antiaxis-float-barneys.html | Anti-Axis Float Barney's | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/dutch-torpedo-boats-increase.html | Dutch Torpedo Boats Increase | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/jerseys-topple-toronto-rally-in-ninth-decides-5-to-21-koslo-wins.html | JERSEYS TOPPLE TORONTO; Rally in Ninth Decides, 5 to 21 -- Koslo Wins Night Game | True | | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/dempsey-making-coast-guardsmen-tough-better-than-commandos-is-his.html | Dempsey Making Coast Guardsmen Tough; 'Better Than Commandos' Is His Object | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/us-to-get-honduran-rubber.html | U.S. to Get Honduran Rubber | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/plaque-for-1918-sinking-veterans-gift-marks-loss-of-chaser-on-coast.html | PLAQUE FOR 1918 SINKING; Veteran's Gift Marks Loss of Chaser on Coast Patrol | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/boffard-in-navy-as-ensign.html | Boffard in Navy as Ensign | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/peach-canning-is-urged-unusual-crop-ripening-in-the-orchards-of-new.html | PEACH CANNING IS URGED; ' Unusual Crop' Ripening in the Orchards of New Jersey | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/henderson-is-optimistic.html | Henderson Is Optimistic | True | By the United Press. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/british.html | British | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/supreme-court-is-called-in-unprecedented-session-to-hear-plea-of.html | SUPREME COURT IS CALLED IN UNPRECEDENTED SESSION TO HEAR PLEA OF NAZI SPIES; TO SIT TOMORROW Full Bench to Decide if It Will Hear Saboteurs' Habeas Corpus Petition CIVIL TRIAL SEEMS AIM Military Proceedings Halted Until Thursday -- Justices Are Hastily Summoned HIGH COURT TO GET PLEA OF NAZI SPIES | True | By Lewis Woodspecial To the New York Times. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/five-in-australia-after-cebu-flight-officers-of-us-navy-sailed-3.html | FIVE IN AUSTRALIA AFTER CEBU FLIGHT; Officers of U.S. Navy Sailed 3 Months in Native Boat -Ship Picked Them Up | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/last-extra-session-was-held-in-1920.html | Last Extra Session Was Held in 1920 | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/anna-wiman-hostess-gives-tea-dance-for-her-sister-mrs-d-coleman.html | ANNA WIMAN HOSTESS; Gives Tea Dance for Her Sister, Mrs. D. Coleman Glover | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/fortress-fights-15-zeros-at-lae-downs-3-reaches-base-riddled-pilot.html | Fortress Fights 15 Zeros at Lae, Downs 3, Reaches Base Riddled; Pilot of Unprotected Craft Says Foes Were So Close 'You Could Grab One' -- Wounded Crew Members Refused to Leave Guns | True | By Byron Darntonwireless To the New York Times. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/williams-man-killed-ensign-van-cott-left-college-to-join-navy.html | WILLIAMS MAN KILLED; Ensign Van Cott Left College to Join Navy | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/whom-the-gods-would-destroy.html | WHOM THE GODS WOULD DESTROY | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/books-authors.html | Books -- Authors | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/employment-benefits-rise.html | Employment Benefits Rise | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/asks-senators-to-pledge-33.html | Asks Senators to Pledge 33% | True | | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/push-from-rostov-reported-by-nazis-town-south-of-there-claimed.html | PUSH FROM ROSTOV REPORTED BY NAZIS; Town South of There Claimed -- Advances Elsewhere on Lower Don Announced BATTLE IN BEND GOES ON Tanks Fight on Western Bank -- Soviet Blows Repelled at Voronezh, Foe States | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/strabolgi-urges-attack.html | Strabolgi Urges Attack | True | Wireless to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/2-ambulances-given-to-city-by-avvs-mayor-accepts-them-for-harlem.html | 2 AMBULANCES GIVEN TO CITY BY A.W.V.S.; Mayor Accepts Them for Harlem and Polyclinic Hospitals | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/a1l-rajigir-plp.html | A.1L, RAJ::]IGIr. p:lp' | True | Special to mc lew Noc Txcs. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/voids-law-on-marrying-bennett-dismisses-census-as-list-for.html | VOIDS LAW ON MARRYING; Bennett Dismisses Census as List for Solemnizers | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/signs-1858000000-bill-president-approves-supplemental-measure-for.html | SIGNS $1,858,000,000 BILL; President Approves Supplemental Measure for War Agencies | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/navy-starts-trial-of-aroff-on-coast-lieut-commander-is-accused-of.html | NAVY STARTS TRIAL OF AROFF ON COAST; Lieut. Commander Is Accused of Exacting Auto From Radio Singer as 'Fee' HE PLEADS NOT GUILTY Is Also Charged With Accepting, as Procurement Officer, Jewelry From Others | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/hong-kong-debate-stirs-up-canadians-uproar-in-commons-lasts-10.html | HONG KONG DEBATE STIRS UP CANADIANS; Uproar in Commons Lasts 10 Minutes on Motion Charging Government Incompetence | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/news-of-food-fresh-potato-bread-just-toasted-lures-many-gourmets-to.html | News of Food; Fresh Potato Bread, Just Toasted, Lures Many Gourmets to a Shop in Brooklyn | True | By Jane Holt | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/70000-tons-added-to-rubber-program-but-wpb-says-total-of-300-tons.html | 70,000 TONS ADDED TO RUBBER PROGRAM; But WPB Says Total of 300 Tons This Year Is Unchanged | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/aborigines-reports-in-pidgin-english-are-made-to-americans-in.html | Aborigines' Reports in Pidgin English Are Made to Americans in Australia | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/japan-claims-sinkings-says-her-navy-has-sent-374-allied-vessels-to.html | JAPAN CLAIMS SINKINGS; Says Her Navy Has Sent 374 Allied Vessels to the Bottom | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/red-sox-rallies-stop-indians-85-boston-collects-4-tallies-in-eighth.html | RED SOX RALLIES STOP INDIANS, 8-5; Boston Collects 4 Tallies in Eighth and Ninth to Win for Hughson | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/move-in-india-held-vital-we-might-becomingly-advise-london-on.html | Move in India Held Vital; We Might Becomingly Advise London on Policy, It Is Contended | True | R.W. BYErly. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/public-gifts-show-increase-of-63-our-entry-into-conflict-gave.html | PUBLIC GIFTS SHOW INCREASE OF 63%; Our Entry Into Conflict Gave Stimulus to War Funds and Foreign Relief LESS AID FOR EDUCATION Contributions for Fine Arts Also Declined, as Did the Contributions to Religion | True | | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/nassau-refunding-under-way-today-offer-to-be-made-to-holders-to.html | NASSAU REFUNDING UNDER WAY TODAY; Offer to Be Made to Holders to Exchange Certain Bonds for a New Issue $5,660,000 LIMIT IS FIXED Program Designed to Reduce the Debt Service Charges Payable in 1943-1947 | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/archibald-e-reid.html | ARCHIBALD E. REID | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/french-would-rise-lyon-deputy-says-ready-to-fight-nazis-in-event-of.html | FRENCH WOULD RISE, LYON DEPUTY SAYS; Ready to Fight Nazis in Event of 2d Front, Andre Philip Declares in London WARNS OF FALSE ALARMS New Member of de Gaulle Group Outlines Conditions for 'Spontaneous' Revolt | True | By David Andersonwireless To the New York Times. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/allen-army-publicity-aide.html | Allen Army Publicity Aide | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/100000-payment-asked-williamstown-mass-water-co-seeks-to-dissolve.html | $100,000 PAYMENT ASKED; Williamstown, Mass., Water Co. Seeks to Dissolve | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/strikes-in-state-few.html | Strikes in State Few | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/potato-prices-soaring-november-delivery-climbs-to-285-a.html | POTATO PRICES SOARING; November Delivery Climbs to $2.85 a Hundredweight | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/backs-navy-on-aleutians-representative-magnuson-says-it-knows-what.html | BACKS NAVY ON ALEUTIANS; Representative Magnuson Says It 'Knows What It Is Doing' | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/norway-stands-firm.html | NORWAY STANDS FIRM | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/power-output-rises-total-for-june-is-112-higher-than-a-year-earlier.html | POWER OUTPUT RISES; Total for June Is 11.2% Higher Than a Year Earlier | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/want-a-war-vehicle-heres-your-chance-you-can-bid-for-share-in-pt.html | WANT A WAR VEHICLE? HERE'S YOUR CHANCE; You Can Bid for Share in PT Boat, Jeep or Plane | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/on-the-rubber-front.html | ON THE RUBBER FRONT | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/second-front-urged-by-maritime-union-messages-sent-roosevelt-and.html | Second Front Urged by Maritime Union; Messages Sent Roosevelt and Churchill | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/cites-st-nazaire-rising.html | Cites St. Nazaire Rising | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/wlb-refuses-rise-cites-pay-formula-reasoning-as-in-steel-case-it.html | WLB REFUSES RISE, CITES PAY FORMULA; Reasoning as in Steel Case, It Finds 1,200 Rand Workers Already Have Increase WLB REFUSES RISE, CITES PAY FORMULA | True | By Louis Starkspecial To the New York Times. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/danger-to-food-supplies.html | Danger to Food Supplies | True | | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/alp-right-wing-is-out-for-mead-3d-party-shelved-but-it-retains.html | A.L.P. RIGHT WING IS OUT FOR MEAD; 3D PARTY SHELVED; But It Retains Right to Run Own Man if Bennett Is Named for Governor KELLY CENTER OF INTEREST Brooklyn Chief May Be Called to White House in Move to Get Him to Back Senator A.L.P. RIGHT WING IS OUT FOR MEAD | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/tips-on-saboteurs-deluge-fbi-here-calls-by-thousands-cause-office.html | TIPS ON SABOTEURS DELUGE FBI HERE; Calls by Thousands Cause Office Here to Install a Special Telephone HUNT FOR 3 IS WIDENED 3 Other Suspects Are Taken but Freed -- Waterfront Guard Increased TIPS ON SABOTEURS DELUGE FBI HERE | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/patriots-fight-in-5-countries.html | Patriots Fight in 5 Countries | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/waste-of-talent-seen.html | Waste of Talent Seen | True | M.J. TOBIAS. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/hull-sifts-facts-on-enemy-cruelty-meanwhile-he-withholds-all.html | HULL SIFTS FACTS ON ENEMY CRUELTY; Meanwhile He Withholds All Comment on Reports of Prisoners From Japan GREWS ACCOUNT AWAITED Envoy Expected to Supply Him With Details -- Tokyo Radio Denies Mistreatment | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/denies-tobin-plans-to-get-lewis-in-afl-organ-says-object-is-solely.html | DENIES TOBIN PLANS TO GET LEWIS IN A.F.L.; Organ Says Object Is Solely to Promote Labor Unity | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/caroline-menteer-is-engaged-to-marry-her-troth-to-ensign-james-g.html | CAROLINE M'ENTEER IS ENGAGED TO MARRY; Her Troth to Ensign James G. McClure, U.S.N.R., Announced | True | Sperill tn TIE NEXV 'ORK TIES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/other-fields-to-conquer.html | Other Fields to Conquer | True | DOUGLAS A. MACKINNON. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/elisabeth-gardiner-wed-becomes-bride-of-a-n-robson-jr-in.html | ELISABETH GARDINER WED; Becomes Bride of A. N. Robson Jr. in Croton-on-Hudson Home | True | Special to TR NV NOR TIIF-R. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/menu-on-the-gripsholm-draws-americans-cheers.html | Menu on the Gripsholm Draws Americans' Cheers | True | Wireless to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/no-shortage-seen-in-supply-of-cosmetics-despite-wpb-order.html | No Shortage Seen in Supply of Cosmetics Despite WPB Order Regulating Production | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/primary-fights-set-in-bay-state.html | Primary Fights Set in Bay State | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/gene-autry-takes-army-oath.html | Gene Autry Takes Army Oath | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/bonds-and-shares-on-london-market-news-from-russia-tends-to-depress.html | BONDS AND SHARES ON LONDON MARKET; News From Russia Tends to Depress All Sections of List in Quiet Trading GILT-EDGE ISSUES LOSE Oil, Industrial and Mining Stocks Also Decline -Silver Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/electrical-plants-expect-new-peak-despite-curb-on-appliance-output.html | ELECTRICAL PLANTS EXPECT NEW PEAK; Despite Curb on Appliance Output, 1941 Record May Be Exceeded HEAVY GOODS VOLUME UP First-Half Production Hits All-Time High -- Variety of War Items Made | True | | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/first-flying-nurse-is-assigned-by-army-new-airambulance-service-to.html | FIRST 'FLYING NURSE' IS ASSIGNED BY ARMY; New Air-Ambulance Service to Train Fifty in Texas | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/bears-blank-wings-80-washburn-victor-on-mound-as-stirnweiss-paces.html | BEARS BLANK WINGS, 8-0; Washburn Victor on Mound as Stirnweiss Paces Attack | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/decision-reserved-in-nlrb-case.html | Decision Reserved in NLRB Case | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/new-method-speeds-making-of-rubber-atlantic-refining-announces.html | NEW METHOD SPEEDS MAKING OF RUBBER; Atlantic Refining Announces Discovery of Short Cut | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/bears-depress-price-of-wheat-professional-selling-causes-losses-of.html | BEARS DEPRESS PRICE OF WHEAT; Professional Selling Causes Losses of 3/4 Cent on Chicago Board of Trade LITTLE OUTSIDE INTEREST Soft Red Has a Sensational Rise -- Yields Disappointing in Central Illinois | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/chinese-wins-honor-as-hero-under-fire-silver-star-is-given-to-cook.html | CHINESE WINS HONOR AS HERO UNDER FIRE; Silver Star Is Given to Cook on the Marblehead in Java Fight | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/president-unifies-war-relief-work-order-enlarges-jurisdiction-of.html | PRESIDENT UNIFIES WAR RELIEF WORK; Order Enlarges Jurisdiction of the Committee Under Joseph E. Davies | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/frederick-m-shelley-vice-president-of-rome-n-y-savings-bank-dies-at.html | FREDERICK M. SHELLEY; Vice President of Rome (N. Y.) Savings Bank Dies at 78 | True | Special to TKE NW YORK TINS. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/600-raf-planes-strike-searing-blow-at-reich-port-175000.html | 600 R.A.F. Planes Strike Searing Blow at Reich Port; 175,000 Incendiaries and Many 2-Ton Bombs Loosed in 50-Minute Attack -- London's Guns Active as Nazis Hit Back in Britain 600 R.A.F. RAIDERS SET HAMBURG AFIRE | True | By Raymond Daniellwireless To the New York Times. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/fortune-of-a-49er-in-a-will-contest-woman-90-among-objectors-to-ch.html | FORTUNE OF A '49ER IN A WILL CONTEST; Woman, 90, Among Objectors to C.H. Hastings Bequests | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/duces-barber-and-chef-bagged-by-raf-fliers.html | Duce's Barber and Chef Bagged by R.A.F. Fliers | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/dried-meat-for-britain-new-zealand-will-build-large-plant-for.html | DRIED MEAT FOR BRITAIN; New Zealand Will Build Large Plant for Processing | True | Wireless to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/raaf-aids-in-training-courses-are-provided-for-us-and-netherland.html | R.A.A.F. AIDS IN TRAINING; Courses Are Provided for U.S. and Netherland Personnel | True | Wireless to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/75-americans-in-hong-kong.html | 75 Americans in Hong Kong | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/crowley-seizes-japanese-shares-custodian-acts-against-concerns-here.html | CROWLEY SEIZES JAPANESE SHARES; Custodian Acts Against Concerns Here They Own or in Which They Have an Interest | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/jane-s-winanss-plans-she-will-be-wed-to-lt-charles-b-white-in.html | JANE S. WINANS'S PLANS; She Will Be Wed to Lt. Charles B. White in Elizabeth Aug. 8 | True | Special to T 1- oR Tos. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/fake-report-brings-trial-hession-is-charged-with-giving-rail-bond.html | FAKE REPORT BRINGS TRIAL; Hession Is Charged With Giving Rail Bond Data | True | | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/bridge-company-busy-us-steel-subsidiary-set-new-monthly-record-in.html | BRIDGE COMPANY BUSY; U.S. Steel Subsidiary Set New Monthly Record in June | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/calls-japan-ringleader-china-times-says-acts-in-orient-encouraged.html | CALLS JAPAN RINGLEADER; China Times Says Acts in Orient Encouraged Axis Aggression | True | Wireless to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/blenweed-victor-at-garden-state-paying-1910-brodsky-racer-beats.html | BLENWEED VICTOR AT GARDEN STATE; Paying $19.10, Brodsky Racer Beats Sense by Almost a Length in Sprint CHALLANTE THIRD AT WIRE Zacorel, Choice, Breaks Down and Is Removed From Track in Horse Ambulance | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/newhouser-out-of-army-tigers-southpaw-fails-to-pass-physical-test.html | NEWHOUSER OUT OF ARMY; Tigers' Southpaw Fails to Pass Physical Test at Detroit | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/navy-gives-stars-to-marthur-aides-honors-men-who-helped-general-to.html | NAVY GIVES STARS TO M'ARTHUR AIDES; Honors Men Who Helped General to Leave Philippines in Motor Torpedo Boat NURSES RESCUERS NAMED Officers and Men Operating Flying Boats at Corregidor Evacuation Are Cited | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/army-soon-to-get-allowance-pleas-application-forms-are-sent-to.html | ARMY SOON TO GET ALLOWANCE PLEAS; Application Forms Are Sent to Units Throughout World to Aid Men With Dependents | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/weeks-steel-production-set-at-97-of-capacity.html | Week's Steel Production Set at 97% of Capacity | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/miss-susan-sherrill-will-be-bride-today-marriage-to-w-m-martin-to.html | MISS SUSAN SHERRILL WILL BE BRIDE TODAY; Marriage to W. M. Martin to Take Place in San Marino, Calif. | True | SpecJa! to T Nw YOR TrTES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/board-frustrated-again.html | Board Frustrated Again | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/married-men-get-3a-draft-status-only-single-persons-having-no.html | MARRIED MEN GET 3-A DRAFT STATUS; Only Single Persons Having No Dependents in 1-A Under New Order Here DEFERMENT FOR ROSE Theatrical Producer Goes From First Class on Basis of His Wife's Dependency | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/alexander-j-1viaobfi7.html | ALEXANDER J. 1VIAOBFI7 | True | Special to T NZV YORK T8. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/molly-fiagg-gibb-married.html | Molly Fiagg Gibb Married | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/senators-reject-tax-exempts-levy-and-joint-returns-committee-cuts.html | SENATORS REJECT TAX EXEMPTS LEVY AND JOINT RETURNS; Committee Cuts 400 Millions From Treasury's Request for $2,400,000,000 Rise in Bill 10% ON ALL INCOME ASKED M.L. Seidman of Board of Trade Denounces Bill -- Ruml Urges Current Tax Collection SENATORS REJECT 2 TAX PROPOSALS | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/621-radio-stations-back-war-bond-drive-morgenthau-reports-lineup.html | 621 RADIO STATIONS BACK WAR BOND DRIVE; Morgenthau Reports Line-Up Behind 12-Billion Campaign | True | Special to THE NEW YORK TIMES. | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/elected-to-committee-to-push-war-bond-sales.html | Elected to Committee To Push War Bond Sales | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/hearst-son-a-civil-ferry-pilot.html | Hearst Son a Civil Ferry Pilot | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/gas-ruling-for-players-baseball-men-not-eligible-for-extra-ration.html | GAS RULING FOR PLAYERS; Baseball Men Not Eligible for Extra Ration, Official Says | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/destroyer-is-launched-one-thousand-workers-defy-rain-at-shipyard.html | DESTROYER IS LAUNCHED; One Thousand Workers Defy Rain at Shipyard | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/named-temple-dentistry-dean.html | Named Temple Dentistry Dean | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/wartime-increase-in-football-seen-conference-officials-report.html | WARTIME INCREASE IN FOOTBALL SEEN; Conference Officials Report Greater Stress on Game | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/son-to-sherman-b-joosts-jr.html | Son to Sherman B. Joosts Jr. | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/athletics-win-in-11th-great-lakes-bows-65-for-10th-defeat-in-57.html | ATHLETICS WIN IN 11TH; Great Lakes Bows, 6-5, for 10th Defeat in 57 Games | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/us-does-not-regard-austria-as-in-reich-hull-says-policy-on-taking.html | U.S. DOES NOT REGARD AUSTRIA AS IN REICH; Hull Says Policy on Taking of Territory by Force Applies | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/rites-for-exjudge-trenchard.html | Rites for Ex-Judge Trenchard | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/buffalo-launches-navy-ship.html | Buffalo Launches Navy Ship | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/mayors-family-at-northport.html | Mayor's Family at Northport | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/tunney-sues-distillery-35000-is-sought-for-service-as-chairman-of.html | TUNNEY SUES DISTILLERY; $35,000 Is Sought for Service as Chairman of Board | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/king-peter-views-the-police-lineup-also-sees-how-speedily-car.html | KING PETER VIEWS THE POLICE LINE-UP; Also Sees How Speedily Car Answers Radio Call | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/miss-benbe___rr-b__eetrotheb-to-be-wed-to-ensign-w-g-curi.html | MISS BENBE__RR B__EETROTHEB; To Be Wed to Ensign W. G. Cur-I | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/muhlenberg-lists-naval-team.html | Muhlenberg Lists Naval Team | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/advises-tightening-of-credit-policies-heimann-also-urges-scrutiny.html | ADVISES TIGHTENING OF CREDIT POLICIES; Heimann Also Urges Scrutiny of Federal Business | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/italian.html | Italian | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/fee-inquiry-made-by-exchange-firms-108-found-fully-in-favor-of.html | FEE INQUIRY MADE BY EXCHANGE FIRMS; 108 Found Fully in Favor of Mandatory Service Charge for Customers 20 FOR A VOLUNTARY LEVY Questionnaire Covers Inactive Accounts, Tax Schedules and Other Items | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/canada-to-train-paratroops.html | Canada to Train Paratroops | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/seized-as-bogus-officer-baltimore-man-accused-by-fbi-of-posing-as.html | SEIZED AS BOGUS OFFICER; Baltimore Man Accused by FBI of Posing as Being in Navy | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/fox-movie-pioneer-out-of-bankruptcy-listed-debts-of-9995261-100.html | FOX, MOVIE PIONEER, OUT OF BANKRUPTCY; Listed Debts of $9,995,261, $100 Assets -- Faced Claims Totaling $55,000,000 CRIMINAL CASE PENDING He Awaits Appeal From Prison Sentence Involving Charge Against Ex-Judge | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/it-wasnt-a-cloudburst-just-thunderstorms.html | It Wasn't a Cloudburst, Just 'Thunderstorms' | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/divorces-hw-schneider-wife-of-author-and-columbia-professor-gets.html | DIVORCES H.W. SCHNEIDER; Wife of Author and Columbia Professor Gets Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/childs-vilson.html | Childs -- Vilson | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/home-repairs-taught-to-women-by-ocd-carpentry-and-plumbing.html | ' Home Repairs' Taught to Women by OCD; Carpentry and Plumbing Included in Class | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/planes-blast-nazi-tanks.html | Planes Blast Nazi Tanks | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/much-of-hamburg-ablaze.html | Much of Hamburg Ablaze | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/asylum-reports-peril-in-crowding-letchworth-village-declares-health.html | ASYLUM REPORTS PERIL IN CROWDING; Letchworth Village Declares Health of Feeble-Minded Children Is at Stake CALLS ITS HELP 'INFERIOR' Superintendent Scores the New Hiring System -- Building of a New Unit Urged | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/notes.html | Notes | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/alfred-d-pardee-retired-utility-operator-had-lived-in-france-since.html | ALFRED D. PARDEE; Retired Utility Operator Had Lived in France Since 1913 | True | Special to THE NEW YORK TMS. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/kenneth-walser-new-york-lawyer-member-of-executive-group-of-city.html | KENNETH WALSER, NEW YORK LAWYER; Member of Executive Group of City Bar Association Dies at Home in Darien AIDED MORTGAGE INQUIRY Served*in France During Last War With Artillery of the 26th Division | True | Special to T NEW YORK 'I'S. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/finnish.html | Finnish | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/doctor-leaps-with-paratroops.html | Doctor Leaps With Paratroops | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/dorle-jarmel-a-bride-press-aide-of-the-philharmonic-married-to.html | DORLE JARMEL A BRIDE; Press Aide of the Philharmonic Married to Dario Sofia | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/flanagan-visits-senate-priest-of-boys-town-prays-for-victory-and.html | FLANAGAN VISITS SENATE; Priest of Boys Town Prays for 'Victory and Peace for Man' | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/railroad-to-be-scrapped-government-to-take-bridges-and-rails-of.html | RAILROAD TO BE SCRAPPED; Government to Take Bridges and Rails of Kentucky Line | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/bridal-party-on-trolley-cambridge-mass-couple-sign-autographs-for.html | BRIDAL PARTY ON TROLLEY; Cambridge, Mass., Couple Sign Autographs for Passengers | True | | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/long-island-golf-postponed.html | Long Island Golf Postponed | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/allstar-eleven-chosen-blozis-in-lineup-against-the-bears-at-chicago.html | ALL-STAR ELEVEN CHOSEN; Blozis in Line-Up Against the Bears at Chicago Aug 28 | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/jews-asked-to-aid-reds-unionists-seek-funds-for-tanks-and-bombers.html | JEWS ASKED TO AID REDS; Unionists Seek Funds for Tanks and Bombers for Soviet Army | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/vasco-and-goldman-first-at-metropolis-take-proamateur-golf-with.html | VASCO AND GOLDMAN FIRST AT METROPOLIS; Take Pro-Amateur Golf With Best-Ball Card of 67 | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/equity-corporation-shows-assets-drop-net-is-4069-against-4259-a.html | EQUITY CORPORATION SHOWS ASSETS DROP; Net Is $40.69, Against $42.59 a Share Six Months Ago | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/president-starts-wage-curbs-study-opa-treasury-afl-plans-for-coping.html | PRESIDENT STARTS WAGE CURBS STUDY; OPA, Treasury, A.F.L. Plans for Coping With Problem of Inflation Included CREDIT POSSIBLE WEAPON Business Would Be Forced to Conform -- Rosenman Chosen to Weigh the Proposals | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/fingerprints-order-modified-by-mayor-he-says-identification-of-city.html | FINGERPRINTS 'ORDER' MODIFIED BY MAYOR; He Says Identification of City Workers Is Voluntary | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/radio-war-effort-defended-charge-that-broadcasts-do-not-provide.html | Radio War Effort Defended; Charge That Broadcasts Do Not Provide Assistance Is Denied | True | DAVIDSON TAYLOR, Assistant Director of Broadcasts, CBS. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/smart-furs-seen-in-style-parade-jackets-3quarter-and-fulllength.html | SMART FURS SEEN IN STYLE PARADE; Jackets, 3-Quarter and Full-Length Coats on View at Gunther Budget Shop AUTUMN CHIC IN BEAVER 3-Tiered Skirt and Wide Cuffs Adorning Sleeves Make Up the Ensemble | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/prices-of-cotton-suffer-in-selling-apprehension-over-terms-of.html | PRICES OF COTTON SUFFER IN SELLING; Apprehension Over Terms of Parity Loan Program Cuts Support From Market LOSSES UP TO 30 POINTS Active Contracts in Drop to Lowest Levels Reached Since Early June | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/air-cargo-fleet-proposed-in-bill-senator-lee-offers-measure-backed.html | AIR CARGO FLEET PROPOSED IN BILL; Senator Lee Offers Measure Backed by Several Others of Military Committee | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/henrich-expects-army-call-soon-yankee-outfielder-classed-1a-by.html | HENRICH EXPECTS ARMY CALL SOON; Yankee Outfielder Classed 1-A by Massillon Board -- No Deferment Is Sought | True | By John Drebingerspecial To the New York Times. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/duke-of-gloucester-at-aden.html | Duke of Gloucester at Aden | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/howard-o-bultaigd.html | HOWARD O. BULTA.IgD | True | Special to THE NEW Non TS. | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/scotland-light-among-jockey-mccrearys-four-winners-at-saratoga.html | Scotland Light Among Jockey McCreary's Four Winners at Saratoga Opening; BARRINGTON RACER DEFEATS PARASANG Scotland Light Takes Legion Handicap at Spa -- Breezing Home Wins Flash Stakes N.Y. SEASON IS EXTENDED Three Days Added, With Card at Belmont on Nov. 7 for War Relief as Finale | True | By Bryan Fieldspecial To the New York Times. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/typewriter-hunt-pushed-wpb-drive-to-be-extended-to-households-and.html | TYPEWRITER HUNT PUSHED; WPB Drive to Be Extended to Households and Individuals | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/unofficial-recess-begun-by-congress-rayburn-off-to-texas-today.html | UNOFFICIAL RECESS BEGUN BY CONGRESS; Rayburn, Off to Texas Today, Leaves Bulwinkle as the Speaker Pro Tempore COCHRAN ACTS AS LEADER In Senate, Too, Barkley Says Nothing Vital Will Come Up During Token Meetings | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/daughter-to-david-k-briggses-i.html | Daughter to David K. Briggses I | True | Special to Tb NKW YORK Tns. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/newport-fund-gaining-colony-nears-goal-of-10000-for-american-field.html | NEWPORT FUND GAINING; Colony Nears Goal of $10,000 for American Field Service | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/business-failures-rise-latest-level-190-against-167-week-before-253.html | BUSINESS FAILURES RISE; Latest Level 190, Against 167 Week Before, 253 Year Ago | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/catalina-built-in-canada.html | Catalina Built in Canada | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/rails-in-demand-in-dull-trading-some-issues-set-new-highs-for-year.html | RAILS IN DEMAND IN DULL TRADING; Some Issues Set New Highs for Year and Then Drop Back -- Bond Dealings Light | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/foe-tunneled-way-to-hong-kong-rear-writer-reveals-enemy-use-of.html | FOE TUNNELED WAY TO HONG KONG REAR; Writer Reveals Enemy Use of Drainage System to Spring 'Sneak' Attack on Defenders RUBBER SHOES AIDED TASK Exchanged American Asserts Alarm Was Mistaken for Test -- 75 U.S. Nationals Remain | True | By Richard C. Wilson, United Press Correspondentcopyright, 1942, By the United Press. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/cook-county-units-reduce-debt-total-six-major-governments-slash.html | COOK COUNTY UNITS REDUCE DEBT TOTAL; Six Major Governments Slash Obligations by More Than $39,000,000 in Year to June COUNTY OWES $9,034,167 Mounting Bills and Judgments Laid to Inflated Budget -1942 Creditors Unpaid | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/hermes-casualties-totaled-305.html | Hermes Casualties Totaled 305 | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/ies-j-scott-paeeish.html | IES. J. SCOTT PAEEISH | True | Special to THE lqzw Yoa. TUES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/669-alumni-in-service-76-of-manhattan-college-men-are-commissioned.html | 669 ALUMNI IN SERVICE; 76% of Manhattan College Men Are Commissioned Officers | True | | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/wiitialtl-g-peterson.html | WII.T.IAltl G. PETERSON | True | Special to THg NgW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/rev-jame-barroh-43-years-h-priest-i-former-provincial-superior-of.html | REV. JAMES BARROH, 43 YEARS h PRIEST i; Former Provincial Superior of Baltimore Province of the Redemptorist Order COVERED WIDE TERRITORY Forced by Failing Health to Give Up Post at St. Mary's College, Ilchester, in 1938 | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/rumanians-arrested.html | Rumanians Arrested | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/shanghai-internationalism-ends-writers-reveal-enemy-method.html | Shanghai Internationalism Ends; Writers Reveal Enemy Method; Settlement Is Seen Passing Slowly Under Japanese Domination -- Freed Americans Tell of Invasion and Hardships | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/in-the-nation-more-on-the-raw-materials-reslicing.html | In The Nation; More on the Raw Materials Reslicing | True | By Arthur Krock | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/nlrb-orders-scovill-elections.html | NLRB Orders Scovill Elections | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/pushes-jersey-campaign-gill-r-wilson-opens-offices-in-newark-and.html | PUSHES JERSEY CAMPAIGN; Gill R. Wilson Opens Offices in Newark and Trenton | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/united-nations.html | United Nations | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/mrs-george-g-shelton.html | MRS. GEORGE G. SHELTON | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/tojo-vows-ruin-of-us-britain-japanese-premier-says-that-penetration.html | TOJO VOWS RUIN OF U.S., BRITAIN; Japanese Premier Says That Penetration Into Aleutians Strengthens Tokyo Position FINDS INITIATIVE RETAINED Declares 'Peoples of Southern Regions' Have Cooperated With 'The New Order' | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/matthew-k-sniffin-i-f_xecutive-secretary-for-indian-rights-group.html | MATTHEW K. SNIFFIN; i F_xecutive Secretary for Indian Rights Group loft 30 Years | True | Special to Tm NEW YORX TIMS. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/oj-troster-to-join-army.html | O.J. Troster to Join Army | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/block-pleas-to-let-higgins-work-go-on-both-houses-of-congress-put.html | BLOCK PLEAS TO LET HIGGINS WORK GO ON; Both Houses of Congress Put Down Moves to Have New Orleans Contract Revived WPB MAN EXPLAINS CASE Tells House Inquiry the Blame Is Maritime Commission's -- Higgins Hits Procedure | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/major-traffic-cases-increasing-in-state-despite-drop-in-travel-895.html | MAJOR TRAFFIC CASES INCREASING IN STATE; Despite Drop in Travel, 895 Lose Licenses for Drunken Driving | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/mrs-k-s-fussell-first-typist-in-philadelphia-served-one-firm-60.html | MRS. K. S. FUSSELL; First Typist in Philadelphia Served One Firm 60 Years | True | Special to T l*rv YoR Txxes. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/cites-publishers-of-magazine.html | Cites Publishers of Magazine | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/patrols-meet-foe-in-new-guinea-push-contact-shows-enemy-gain-of-55.html | PATROLS MEET FOE IN NEW GUINEA PUSH; Contact Shows Enemy Gain of 55 Miles From His New Landing Point in Papua | True | By the United Press. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/cuba-expels-exenvoy-of-spain.html | Cuba Expels Ex-Envoy of Spain | True | | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/six-lost-with-mexican-ship.html | Six Lost With Mexican Ship | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/girls-die-in-camp-fire-counselor-is-burned-trying-to-save-pair-in.html | GIRLS DIE IN CAMP FIRE; Counselor Is Burned Trying to Save Pair in Vermont | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/governor-of-surinam-coming.html | Governor of Surinam Coming | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/george-zottman-philadelphia-strong-man-acted-as-entertainer-and.html | GEORGE ZOTTMAN; Philadelphia Strong Man Acted as Entertainer and Bouncer | True | Special to TH NW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/to-sell-2500000-issue-northern-pacific-to-get-money-to-purchase.html | TO SELL $2,500,000 ISSUE; Northern Pacific to Get Money to Purchase Locomotives | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/child-to-alexander-rapaports.html | Child to Alexander Rapaports | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/continental-makes-changes.html | Continental Makes Changes | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/inland-sees-cio-men-steel-company-resumes-talks-at-instance-of-wlb.html | INLAND SEES C.I.O. MEN; Steel Company Resumes Talks at Instance of WLB | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/germans-wipe-out-village-in-norway-witnesses-say-televaag-on-isle.html | GERMANS WIPE OUT VILLAGE IN NORWAY; Witnesses Say Televaag, on Isle of Sotra, Was Burned, Leaving 500 Homeless | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/gordon-acquires-a-wartime-novel-he-proposes-to-dramatize-old.html | GORDON ACQUIRES A WARTIME NOVEL; He Proposes to Dramatize 'Old Soldiers Never Die' for Production in Fall A BOON FOR SERVICEMEN Bill Signed by the President Eliminates Tax on Show Tickets Given to Them | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/private-millionth-buyer-under-army-bond-plan.html | Private Millionth Buyer Under Army Bond Plan | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/churchill-bars-war-statement.html | Churchill Bars War Statement | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/principe-marefos-sign-backfield-men-on-roster-for-pro-giants.html | PRINCIPE, MAREFOS SIGN; Backfield Men on Roster for Pro Giants' Campaign | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/stone-head-of-bach-gone-clue-sought-in-fingerprints-on-carmel-calif.html | STONE HEAD OF BACH GONE; Clue Sought in Fingerprints on Carmel, Calif., Statue | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/bar-to-second-front-seen-british-government-leaders-said-to-deplore.html | BAR TO SECOND FRONT SEEN; British Government Leaders Said to Deplore Clamor | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows Drop of $51,000,000 in Advances to Farms and Trade TREASURY BILLS RISE Demand Deposits Adjusted Are $491, 000,000 More Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/leslie-shannon-cormack-former-new-york-reporter-diesi.html | LESLIE SHANNON CORMACK; Former New York Reporter Diesl | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/hickman-is-chosen-service-team-coach-to-direct-eastern-army-line.html | HICKMAN IS CHOSEN SERVICE TEAM COACH; To Direct Eastern Army Line Under Colonel Neyland | True | | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/montclair-tennis-put-off.html | Montclair Tennis Put Off | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/east-hampton-fair-plans-gd-scott-home-to-have-tea-room-in.html | EAST HAMPTON FAIR PLANS; G.D. Scott Home to Have Tea Room in Connection With Fete | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/fcc-pushing-inquiry-into-petrillos-acts-fly-indicates-course-will.html | FCC PUSHING INQUIRY INTO PETRILLO'S ACTS, Fly Indicates Course Will Be Made Known in Week | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/navy-bill-approved-by-senate-committee-974634000-measure-includes.html | NAVY BILL APPROVED BY SENATE COMMITTEE; $974,634,000 Measure Includes Fund for Secret Purpose | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/capias-issued-for-pelley.html | Capias Issued for Pelley | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/writers-saw-singapore-chileans-on-exchange-ship-tell-of.html | WRITERS SAW SINGAPORE; Chileans on Exchange Ship Tell of Tokyo-Sponsored Tour | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/spy-plea-recalls-famous-civil-war-case-in-which-military-verdict.html | Spy Plea Recalls Famous Civil War Case In Which Military Verdict Was Reversed | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/nazis-list-ships-sunk-give-names-of-20-vessels-said-to-have-been.html | NAZIS LIST SHIPS 'SUNK'; Give Names of 20 Vessels Said to Have Been Wrecked | True | By Telephone To the New York Times. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/heifetz-at-stadium-tonight.html | Heifetz at Stadium Tonight | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/fly-again-calls-for-wire-merger-fcc-head-asks-legislation-for.html | FLY AGAIN CALLS FOR WIRE MERGER; FCC Head Asks Legislation for Single International Telegraph System FLY AGAIN CALLS FOR WIRE MERGER | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/veteran-returns-to-navy-at-80.html | Veteran Returns to Navy at 80 | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/boxing-teams-to-meet.html | Boxing Teams to Meet | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/1000-aides-needed-for-pets-in-raids-appeal-issued-by-a-s-p-c-a-for.html | 1,000 AIDES NEEDED FOR PETS IN RAIDS; Appeal Issued by A. S. P. C. A. for Help to Care for Animals in Emergency TRAINING IS OFFERED 5 Persons Sought for Every Zone -- Will Have Rights of Other Volunteers | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/charles-s-putnam.html | CHARLES S. PUTNAM | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/our-fliers-now-get-rubber-parachute-boats-for-any-emergency.html | Our Fliers Now Get Rubber Parachute Boats For Any Emergency Landings Over Water | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/giants-hope-to-realize-100000-for-army-relief-on-monday-nigh-with.html | Giants Hope to Realize $100,000 For Army Relief on Monday Nigh; With Standees Allowed in Outfield, Record Crowd Is Expected for Contest With Dodgers at Polo Grounds | True | By Louis Effrat | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/parolees-in-service-723-from-state-in-uniform-others-in-war-plants.html | PAROLEES IN SERVICE; 723 From State in Uniform -Others in War Plants | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/possible-hospital-handicaps.html | Possible Hospital Handicaps | True | RAMSAY SPILLMAN, M.D. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/wes-ferrell-hits-25th.html | Wes Ferrell Hits 25th | True | | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/downpour-halts-railroads-two-die-in-storm-in-city-when-the.html | Downpour Halts Railroads; Two Die in Storm in City; WHEN THE FLOODGATES OPENED IN THE CITY YESTERDAY DOWNPOUR HALTS RAILROADS HERE | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/two-die-as-planes-hit-cadet-and-instructor-killed-two-in-other-ship.html | TWO DIE AS PLANES HIT; Cadet and Instructor Killed -- Two in Other Ship Escape | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/rayon-allocated-for-wool-plants-synthetic-makers-ordered-to-set.html | RAYON ALLOCATED FOR WOOL PLANTS; Synthetic Makers Ordered to Set Aside Designated Amounts Monthly ROLL-BACK ON FRUIT BOXES Prices Returned to Levels of Last Fall by OPA -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/mrs-upshaw-dead-exaide-of-court-headed-domestic-relations-bureau-of.html | MRS. UPSHAW DEAD; EX-AIDE OF COURT; Headed Domestic Relations Bureau of First Such Judicial Body Here in 1910 WIDOW OF U. S. OFFICIAL Husband, Friend of Cleveland, Directed Indian Bureau--Owned Newspaper Chain | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/warns-of-auto-tax-deadline.html | Warns of Auto Tax Deadline | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/disposer-of-dead-man-gets-year-in-prison-body-hauled-in-a-baby.html | DISPOSER OF DEAD MAN GETS YEAR IN PRISON; Body Hauled in a Baby Carriage From Rear of Restaurant | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/tincan-salvage-trucks-begin-rounds-tomorrow.html | Tin-Can Salvage Trucks Begin Rounds Tomorrow | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/pola-negri-loses-case-judgment-for-7277-is-entered-against-former.html | POLA NEGRI LOSES CASE; Judgment for $7,277 Is Entered Against Former Film Star | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/carl-f-dahlberg-63-of-the-celotex-corp-vice-president-of-company-he.html | CARL F. DAHLBERG, 63, OF THE CELOTEX CORP.; Vice President of Company He Founded With Brother Dies | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/senators-demand-davis-broadcast-several-excoriate-punch-adjectives.html | SENATORS DEMAND DAVIS BROADCAST; Several Excoriate 'Punch Adjectives' on Radio by War News Commentators | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/howard-f-carpenter-exengineer-spanish-war-veteran-once-publisher.html | HOWARD F. CARPENTER; Ex-Engineer, Spanish War Veteran, Once Publisher | True | Special to THE NiCW YORK Tr-,s. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/kidnapper-back-in-jail.html | Kidnapper Back in Jail | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/mp-against-dehydrate-herbert-thinks-dry-is-better-decrying-mongrel.html | M.P. AGAINST 'DEHYDRATE'; Herbert Thinks 'Dry' Is Better, Decrying 'Mongrel' Words | True | Wireless to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/edward-s-sheehy.html | EDWARD S. SHEEHY | True | Special to YORK 'rIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/student-sailors-to-work-after-school-on-wheat.html | Student Sailors to Work After School on Wheat | True | By the United Press. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/fingerprint-unit-opens-in-window-mayor-at-macys-appeals-to-all-to.html | FINGERPRINT UNIT OPENS IN WINDOW; Mayor, at Macy's, Appeals to All to Submit Record for Emergency Use IMPORTANCE IS STRESSED Public Begins Aiding Campaign as Soon as the Formal Ceremony Is Ended | True | | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/british-renewing-attacks-in-egypt-take-prisoners-in-thrust-in-north.html | BRITISH RENEWING ATTACKS IN EGYPT; Take Prisoners in Thrust in North Area -- Havoc Wrought by Two Raids on Tobruk U.S. BOMBERS SET FIRES Vessel Believed Laden With Ammunition Explodes in Axis Libyan Harbor | True | Wireless to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/justice-department-acted.html | Justice Department Acted | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/edison-presses-fight-on-hague-wilentz-by-direction-of-the-governor.html | EDISON PRESSES FIGHT ON HAGUE; Wilentz, by Direction of the Governor, Names Aide to Act in Tax Board Case | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/henry-weimar.html | HENRY WEIMAR | True | Special to Ttr 1zvr YORE Tl. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/fair-to-aid-service-men-fete-on-madison-conn-green-aug-28-for.html | FAIR TO AID SERVICE MEN; Fete on Madison, Conn., Green Aug. 28 for Services' Relief | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/pay-rise-bill-to-white-house.html | Pay Rise Bill to White House | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/uboats-now-prey-on-fishing-boats-new-tactics-revealed-when-2-craft.html | U-BOATS NOW PREY ON FISHING BOATS; New Tactics Revealed When 2 Craft Go Down Off Florida and Canada FOE APPARENTLY HUNGRY But One Raider Got Only Onions for Pains -- Submarines of Huge Size Revealed | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/troth-made-known-of-rita-m-pearsall-she-will-be-married-on-aug-29.html | TROTH MADE KNOWN OF RITA M. PEARSALL; She Will Be Married on Aug. 29 to S. Robert Price Jr. | True | pecial to THi. NEW YORK TI,MES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/general-motors-nets-51c-a-share-profit-for-second-quarter-of-1942.html | GENERAL MOTORS NETS 51C A SHARE; Profit for Second Quarter of 1942 Compares With $1.18 Shown Year Before DECLINE OF 36% IN SALES Sloan Explains Adjustments, Including $4,910,927 for Post-War Contingencies GENERAL MOTORS NETS 51C A SHARE | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/jv-spachner-moved-will-head-western-division-of-container.html | J.V. SPACHNER MOVED; Will Head Western Division of Container Corporation | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/us-funds-to-build-road-to-panama-pioneer-highway-625-miles-long.html | U.S. FUNDS TO BUILD ROAD TO PANAMA; Pioneer Highway, 625 Miles Long, Will Be Speeded to Open Trade Route GUIDE FOR NEW ROADWAY Work Now Under Survey Will Hasten Permanent Route Through Central America | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/sports-of-the-times-an-army-scrimmage-on-football-rules.html | Sports of the Times; An Army Scrimmage on Football Rules | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/gripsholm-starting-for-new-york-today-americans-on-evacuee-ship-in.html | GRIPSHOLM STARTING FOR NEW YORK TODAY; Americans on Evacuee Ship in East Africa Have Cabin Mix-Up | True | Wireless to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/war-production.html | WAR PRODUCTION | True | | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/schroeder-heads-meadow-club-list-segura-also-among-12-stars-slated.html | SCHROEDER HEADS MEADOW CLUB LIST; Segura Also Among 12 Stars Slated to Start Tennis Round-Robin Today TWO GROUPS ARE FORMED Division Winners to Meet in Final Saturday -- Weather Forces Day's Delay | True | By Allison Danzigspecial To the New York Times. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/bight-eev-d-a-hereon.html | BIGHT EEV. D. A. HEREON | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/new-zealanders-say-drive-is-necessary-fraser-in-melbourne-and-nash.html | NEW ZEALANDERS SAY DRIVE IS NECESSARY; Fraser in Melbourne and Nash in London Stress Action Now | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/a-post-for-gov-lehman.html | A POST FOR GOV. LEHMAN? | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/saratoga-races-attract-society-many-new-yorkers-entertain-in-their.html | SARATOGA RACES ATTRACT SOCIETY; Many New Yorkers Entertain in Their Clubhouse Boxes as Annual Meet Opens G.H. BULL LUNCHEON HOST Head of Racing Association Has Several Guests -- List of Notables at Track | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/exteacher-of-law-former-vice-dean-of-brooklyn-school-of-st-lawrence.html | EX-TEACHER OF LAW; Former Vice Dean of Brooklyn School of St. Lawrence U. Dies at Home in Queens | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/jobless-payments-rise-june-insurance-benefits-in-state-were-4293292.html | JOBLESS PAYMENTS RISE; June Insurance Benefits in State Were $4,293,292 | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/seahorses-on-shore.html | SEA-HORSES ON SHORE | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/wright-to-engage-costantino-sept-25-world-title-bout-listed-for.html | WRIGHT TO ENGAGE COSTANTINO SEPT. 25; World Title Bout Listed for Garden -- Mauriello-Savold Fight Set for Oct. 30 ANGOTT AT 138 POUNDS Spars Five Rounds Preparing for Robinson 10-Rounder -Other Boxing News | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/29-british-seamen-saved-landed-in-cape-verde-islands-after-ship-is.html | 29 BRITISH SEAMEN SAVED; Landed in Cape Verde Islands After Ship Is Torpedoed | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/hunter-aide-feted-miss-bush-secretarybursar-to-retire-after-33.html | HUNTER AIDE FETED; Miss Bush, Secretary-Bursar, to Retire After 33 Years | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/new-coaching-staff-sought.html | New Coaching Staff Sought | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/sopwith-yacht-on-convoy-duty.html | Sopwith Yacht on Convoy Duty | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/ftc-order-names-insecticide-group-also-tells-26-producers-in-field.html | FTC ORDER NAMES INSECTICIDE GROUP; Also Tells 26 Producers in Field to Halt Practices That Curb Competition ACTED AS CLEARING HOUSE Association's Exchange of Data Cited -- Charges Against Others Dismissed | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/treasury-accepts-bids-350308000-of-91day-bills-placed-at-99907.html | TREASURY ACCEPTS BIDS; $350,308,000 of 91-Day Bills Placed at 99.907 Average | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/shirley-silver-brideelect.html | Shirley Silver Bride-Elect | True | Special to TH Nz YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/united-states.html | United States | True | | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/runoff-is-likely-in-texas-primary-allred-is-pushing-odaniel-to-a.html | RUN-OFF IS LIKELY IN TEXAS PRIMARY; Allred Is Pushing O'Daniel to a New Senatorial Vote | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/us-airmen-rout-raid-on-chungking-only-4-of-50-enemy-planes-reach.html | U.S. AIRMEN ROUT RAID ON CHUNGKING; Only 4 of 50 Enemy Planes Reach Chinese Capital for First Attack in 11 Months U.S. AIRMEN ROUT RAID ON CHUNGKING | True | By the United Press. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/australia-warns-of-spies-patrols-meet-foe-in-new-guinea-push.html | Australia Warns of Spies; PATROLS MEET FOE IN NEW GUINEA PUSH | True | Wireless to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/fete-to-help-red-cross-murray-bay-que-garden-will-be-scene-of-party.html | FETE TO HELP RED CROSS; Murray Bay, Que., Garden Will Be Scene of Party Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/clothiers-foresee-no-buying-splurge-fall-bookings-indicate-quiet.html | CLOTHIERS FORESEE NO BUYING SPLURGE; Fall Bookings Indicate Quiet Serviceable Lines Will Lead, Unlike 1918 Trend PRICE RANGES MAINTAINED Spot Orders Few Because of Big Retail Stocks, but Autumn Good Move Well | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/di-donato-in-objectors-camp.html | Di Donato in Objectors' Camp | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/sperry-president-tells-of-production-award.html | Sperry President Tells Of Production Award | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/many-meatless-sources-of-proteins-are-listed.html | Many Meatless Sources Of Proteins Are Listed | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/changes-planned-for-ration-boards-state-opa-director-answers.html | CHANGES PLANNED FOR RATION BOARDS; State OPA Director Answers Charges From Syracuse | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/race-revenue-for-jersey-state-gets-114963-from-first-seven-days-at.html | RACE REVENUE FOR JERSEY; State Gets $114,963 From First Seven Days at Camden | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/screen-news-here-and-in-hollywood-warner-baxter-will-star-in-crime.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warner Baxter Will Star in 'Crime Doctor,' a Columbia Series From Radio Show MINIVER' MARCHES ON To Enter 9th Week at Music Hall -- Myrna Loy and Alice Faye to Appear at Paramount | True | By Telephone To the New York Times. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/german.html | German | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/agnes-hendry-brown-to-be-wed-saturday-will-be-bride-of-foster-story.html | AGNES HENDRY BROWN TO BE WED SATURDAY; Will Be Bride of Foster Story Osborne, U.S.N.R., in New Jersey | True | Special to THg NIW YORK TLM8. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/bond-notes.html | BOND NOTES | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/parley-move-reported-japanese-writer-says-nomura-sought.html | PARLEY MOVE REPORTED; Japanese Writer Says Nomura Sought Roosevelt-Konoye Talk | True | Wireless to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/film-employes-unionize-office-workers-to-sign-pacts-with-4.html | FILM EMPLOYES UNIONIZE; Office Workers to Sign Pacts With 4 Companies Today | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/argentina-calls-escape-inquiry.html | Argentina Calls Escape Inquiry | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/casualty-stations-to-serve-tenants-four-units-of-parc-vendome-in.html | CASUALTY STATIONS TO SERVE TENANTS; Four Units of Parc Vendome in Midtown Get Centers for Aid in Bombings | True | | C1B 550639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/bondrichards.html | BondRichards | True | SDoeial to TH NEXV YORK TIIMS. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/russian.html | Russian | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/canning-shortage-met-many-families-using-dehydration-to-preserve.html | CANNING SHORTAGE MET; Many Families Using Dehydration to Preserve Food | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/traffic-accidents-drop-sharp-decline-also-reported-in-auto.html | TRAFFIC ACCIDENTS DROP; Sharp Decline Also Reported in Auto Fatalities | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/strike-is-averted-on-navy-projects-agreement-is-reached-to-give.html | STRIKE IS AVERTED ON NAVY PROJECTS; Agreement Is Reached to Give Major Share of Fort Schuyler Work to A.F. of L. Men WPA TO COMPLETE 2 JOBS Building Trades Council Says It Can and Will Do the Projects in Half Time | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/lewis-installed-by-gideons.html | Lewis Installed by Gideons | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/eorge-urdogk-oil-tank-inventori-leakproof-rubberlined-gas-holderfor.html | EORGE URDOGK, [ OIL TANK INVENTORI; Leak-Proof, Rubber-Lined Gas Holder.for Planes Devised by HimHe Dies in Newark ,AN ELECTRICAL PIONEER Took First Patent on Enclosed Arc Light in 1883Held Rights for Files, Gauges | True | Special to Tt NZ YORK Tn'xs. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/milliners-set-up-salvage-unit.html | Milliners Set Up Salvage Unit | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/japanese-shot-at-oahu-sentry-fired-fatally-when-his-challenge-was.html | JAPANESE SHOT AT OAHU; Sentry Fired Fatally When His Challenge Was Ignored | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/mrs-robert-boyd-leader-in-philadelphia-civic-and-religious-affairs.html | MRS. ROBERT BOYD; Leader in Philadelphia Civic and Religious Affairs | True | Special to Tm NEW YORK TES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/lasthalf-scrap-goal-set-at-17000000-tons.html | Last-Half Scrap Goal Set at 17,000,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/race-issues-confuse-arkansas-vote-today-exfsa-official-out-for.html | RACE ISSUES CONFUSE ARKANSAS VOTE TODAY; Ex-FSA Official, Out for Congress, Is Hit as Jim Crow Foe | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/to-sift-selling-changes-opa-to-check-producers-stocks-when-sales.html | TO SIFT SELLING CHANGES; OPA to Check Producers' Stocks When Sales Are Limited | True | Special to THE NEW YORK TIMES. | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/mayor-pleads-guilty-of-priority-violation-tiscomia-of-st-joseph.html | MAYOR PLEADS GUILTY OF PRIORITY VIOLATION; Tiscomia of St. Joseph, Mich., Used Materials in a House | True | | C1B 550639 |
| 1942-07-28 | 1942-07-28 | https://www.nytimes.com/1942/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550639 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/defers-strike-at-steel-plants.html | Defers Strike at Steel Plants | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/cuba-gets-more-patrol-planes.html | Cuba Gets More Patrol Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/inventory-control-believed-inevitable-chicago-merchants-forecast.html | INVENTORY CONTROL BELIEVED INEVITABLE; Chicago Merchants Forecast Move After WPB Talks | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/dr-davis-t-huston-stricken-soon-after-hearing-of-sons-arrival-in.html | DR. DAVIS T. HUSTON; Stricken Soon After Hearing of Son's Arrival in Australia | True | | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/du-pont-earnings-put-at-25953444-income-for-six-months-ended-june.html | DU PONT EARNINGS PUT AT $25,953,444; Income for Six Months Ended June 30 Equivalent to $2.09 a Common Share DU PONT EARNINGS PUT AT $25,953,444 | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/saying-it-with-planes.html | SAYING IT WITH PLANES | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/new-york-declines-part-in-a-tristate-blackout.html | New York Declines Part In a Tri-State Blackout | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/daughter-to-l-j-wyeths-jr.html | Daughter to L. J. Wyeths Jr. | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/exports-of-argentina-value-of-890886436-pesos-is-listed-for-six.html | EXPORTS OF ARGENTINA; Value of 890,886,436 Pesos Is Listed for Six Months | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/9-acres-of-land8oight-chappaqua-property-taken-by-wendell-d-ward.html | 9 ACRES OF LAND-8OIJGHT; Chappaqua Property Taken by Wendell D. Ward | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/cottage-bought-in-carmel.html | Cottage Bought in Carmel | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/harwick-to-join-rothschilds.html | Harwick to Join Rothschild's | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/london-press-asks-2d-front-caution-daily-telegraph-leads-in-move-to.html | LONDON PRESS ASKS 2D FRONT CAUTION; Daily Telegraph Leads in Move to Tone Down Clamor -- Cites Vital Conditions NAZIS REHEARSE DEFENSE Swiss Report on Manoeuvres Indicates New Westwall on Coast Is Amply Garrisoned | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/20-pro-officials-named-layden-selects-staff-for-coming-season.html | 20 PRO OFFICIALS NAMED; Layden Selects Staff for Coming Season -- Friesell Dropped | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/17-condemned-in-bulgaria.html | 17 Condemned in Bulgaria | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/rko-will-present-230-productions-45-features-and-185-shorts-are.html | RKO WILL PRESENT 230 PRODUCTIONS; 45 Features and 185 Shorts Are Listed for New Season at Sales Convention Here | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/some-sectors-holding.html | Some Sectors Holding | True | By Ralph Parkerwireless To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/accounts.html | Accounts | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/i-rev-alvzbrose-h-beavin.html | I REV. AIVZBROSE H. BEAVIN | True | I I Special to TR'g Ngw YoaE Trqs. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/braves-vanquish-pirates-in-ninth-squeeze-in-winning-run-with-bases.html | BRAVES VANQUISH PIRATES IN NINTH; Squeeze In Winning Run With Bases Loaded to Triumph at Boston, 4 to 3 | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/caribbean-uboats-foiled-by-convoys-hardhitting-vessels-prevent-even.html | CARIBBEAN U-BOATS FOILED BY CONVOYS; Hard-Hitting Vessels Prevent Even the Firing of Torpedoes at First Escorted Ships OFFICER OUTWITS RAIDER Locating Devices Find the Marauder After He Decides an Attack Is Due | True | | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/ex-parte-milligan.html | "EX PARTE MILLIGAN" | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/streetlight-blackout-now-a-task-of-the-police.html | Street-Light Blackout Now a Task of the Police | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/blue-booties-wins-rockingham-sprint-closes-with-rush-to-defeat-us.html | BLUE BOOTIES WINS ROCKINGHAM SPRINT; Closes With Rush to Defeat Us by Neck in Featured Grafton Purse WAR TOWER TAKES SHOW Early Leader Falters in Final Drive -- Lunt's Entry Pays $9.80 for $2 Bet | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/national-lead-sales-up-66892971-in-halfyear-against-61690089-in.html | NATIONAL LEAD SALES UP; $66,892,971 in Half-Year, Against $61,690,089 in 1941 Period | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/moscows-ballet-thrives-amid-war-brilliant-new-production-of-gorskys.html | MOSCOW'S BALLET THRIVES AMID WAR; Brilliant New Production of Gorsky's 'Don Quixote' Has Sumptuous Settings | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/waives-army-show-levy.html | Waives Army Show Levy | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/british.html | British | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/i-harry-meisel-i.html | I HARRY MEISEL I | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/serves-in-two-courts-in-day.html | Serves in Two Courts in Day | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/nicaragua-opens-us-club.html | Nicaragua Opens U.S. Club | True | Special Cable to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/urges-venezuela-seizure-caracas-paper-wants-axis-companies-put-into.html | URGES VENEZUELA SEIZURE; Caracas Paper Wants Axis Companies Put Into Operation | True | Special Cable to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/mrs-wf-meredith-guest-honored-at-luncheon-by-mrs-shellabarger-in.html | MRS. W.F. MEREDITH GUEST; Honored at Luncheon by Mrs. Shellabarger in Princeton | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/mrs-walter-douglas-a-luncheon-hostess-farm-garden-aide-entertains.html | MRS. WALTER DOUGLAS A LUNCHEON HOSTESS; Farm, Garden Aide Entertains -- Mrs. Fluegge Has Guests | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/miss-hildegarde-haas-wed.html | Miss Hildegarde Haas Wed | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/higgins-goes-home-his-contract-lost-new-orleans-ship-man-gives-up.html | HIGGINS GOES HOME, HIS CONTRACT LOST; New Orleans Ship Man Gives Up Fight as Land Indicates a New Order Is Unlikely ADMIRAL DOUBTS SAVINGS Other Yards Are Cutting Down Building Time and Output Is Climbing, He Testifies | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/newman-is-named-ocd-counsel.html | Newman Is Named OCD Counsel | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/ao-va-tilvie-.html | .a.,O VA T.I.,'LVI*E ] | True | Special to THE NEW YOR TrX.ES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/bonham-registers-11th-triumph-turning-back-white-sox-by-83-home.html | Bonham Registers 11th Triumph, Turning Back White Sox by 8-3; Home Runs by DiMaggio, Keller and Gordon Mark Yankee Assault -- Jolting Joe Also Drives Triple and Two Singles | True | By John Drebingerspecial To the New York Times. | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/eastman-advises-train-service-cut-asks-state-public-service.html | EASTMAN ADVISES TRAIN SERVICE CUT; Asks State Public Service Commissions to Eliminate Local Lines Paralleled by Buses | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/wpb-threatens-typewriter-requisitioning-unless-machines-are-sold.html | WPB Threatens Typewriter Requisitioning Unless Machines Are Sold Voluntarily | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/runoff-for-senate-likely-in-arkansas-negroes-challenge-voting-ban.html | RUN-OFF FOR SENATE LIKELY IN ARKANSAS; Negroes Challenge Voting Ban, but Only Few Get Ballots | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/german-praises-us-tank.html | German Praises U.S. Tank | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/night-farming-in-britain-to-raise-output-greatly.html | Night Farming in Britain To Raise Output Greatly | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/brooklyn-building-taken-by-investor-six-apartments-and-2-stores-in.html | BROOKLYN BUILDING TAKEN BY INVESTOR; Six Apartments and 2 Stores in Bedford Ave. Property Sold by Dime Savings OTHER BANKS IN DEALS Title Company Disposes of 7 Houses and a Vacant Lot One Private Trade | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/plan-to-resume-mica-mining.html | Plan to Resume Mica Mining | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/r-mary-oha-rn6ag-to-wed-troth-to-ensign-robt-price-of-navy.html | R. MARY O'HA RN6AG TO WED; Troth to Ensign Robt. Price of Navy Announced by Parents, William C. Arkells SHE ATTENDED SHIPLEY Provisional Member of Junior League of Englewood-Fiance Princeton Alumnus | True | gpeelst! to T NZW Yoltc TIXZS. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/beef-substitutes-due-wickard-says-consumers-face-readjustments.html | BEEF SUBSTITUTES DUE, WICKARD SAYS; Consumers Face Readjustments Because of Meat Shortage, Secretary Warns ARMY'S BUYING A FACTOR Corn Supplies Also Causing Worry, He Declares at Production Meeting | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/land-forces-meet-in-east-new-guinea-allied-troops-jolt-japanese-in.html | LAND FORCES MEET IN EAST NEW GUINEA; Allied Troops Jolt Japanese in First Action of Kind There -- Enemy Is Bombed | True | By the United Press. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/miss-anne-s-winter-married.html | Miss Anne S. Winter Married | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/britain-names-5-rear-admirals.html | Britain Names 5 Rear Admirals | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/connecticut-home-acquired.html | Connecticut Home Acquired | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/umw-buys-newspaper-only-daily-in-glace-bay-ns-is-purchased-by.html | U.M.W. BUYS NEWSPAPER; Only Daily in Glace Bay, N.S., Is Purchased by Miners | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/heads-leaselend-setup-colonel-franks-succeeds-general-aurand-who.html | HEADS LEASE-LEND SET-UP; Colonel Franks Succeeds General Aurand, Who Has Secret Mission | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/kretschmeroxgord.html | Kret'schmerOxgord | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/canadian-pacific.html | Canadian Pacific | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/jamaica-supplies-loan-quickly.html | Jamaica Supplies Loan Quickly | True | Special Cable to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/sartori-signs-with-lions.html | Sartori Signs With Lions | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/i-julius-sokol-i-i-president-of-leather-firm-a-i-i-leader-in.html | I JULIUS SOKOL I; i President of' Leather Firm a I i Leader in Welfare Circles | True | Specia.] to THE NEW "ORX MEm. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/bonds-and-shares-in-london-market-trading-continues-quiet-but-with.html | BONDS AND SHARES IN LONDON MARKET; Trading Continues Quiet but With Tendency by Dealers to Mark Prices Down GILT-EDGE ISSUES STEADY Several Industrials Develop an Easier Tone -- Oils Are a Few Pence Lower | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/president-renews-support-of-mead-says-senator-correctly-quoted-him.html | PRESIDENT RENEWS SUPPORT OF MEAD; Says Senator Correctly Quoted Him -- Not Concerned With Other Political Fights 'SLUR' ON BENNETT SCORED Wingate Calls on Wagner to Repudiate Aspersion on Candidate's Patriotism | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/seek-aluminum-accord-but-cio-and-company-officials-differ-in-plea.html | SEEK ALUMINUM ACCORD; But C.I.O. and Company Officials Differ in Plea to WLB | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/international-communication.html | INTERNATIONAL COMMUNICATION | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/war-mother-no-1-gave-10-sons-to-us.html | 'War Mother No 1' Gave 10 Sons to U.S.; 'WAR MOTHER NO. 1' | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/convicted-of-murder-committed-in-1929-3-members-of-lepkegurrah-gang.html | CONVICTED OF MURDER COMMITTED IN 1929; 3 Members of Lepke-Gurrah Gang Killed Pocketbook Maker | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/odette-lee-affianced-to-become-bride-of-lt-clayton-b-jones-usnr-of.html | ODETTE LEE AFFIANCED; To Become Bride of Lt. Clayton B. Jones, U.S.N.R., of Elizabeth | True | Special to Tt Nv YoB TIEB. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/cuban-killed-as-kidnapping-fails.html | Cuban Killed as Kidnapping Fails | True | Special Cable to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/virginia-danforths-plans.html | Virginia Danforth's Plans | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/appointed-statistician-by-general-electric-co.html | Appointed Statistician By General Electric Co. | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/opa-sets-formula-for-new-apparel-womens-and-childrens-lines-not.html | OPA SETS FORMULA FOR 'NEW APPAREL; Women's and Children's Lines Not Previously Carried Are Regulated RULE EFFECTIVE JULY 31 Self-Executing Order Forces Sellers to Inform Trade of Price Provisions | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/apartment-bought-in-jackson-heights-engine-flakers-lease-building-i.html | APARTMENT BOUGHT IN JACKSON HEIGHTS; !Engine [flakers Lease Building I Long Island City m | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/larchmont-y-c-race-week-to-start-today-with-fleet-of-150-yachts.html | Larchmont Y.C. Race Week to Start Today With Fleet of 150 Yachts Ready to Sail | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/girls-tennis-postponed.html | Girls' Tennis Postponed | True | | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/article-14-no-title-famous-victory-triumphs-by-four-lengths-over.html | Article 14 -- No Title; Famous Victory Triumphs by Four Lengths Over Heavy Track at Saratoga IRISH-BRED RACER OUTRUNS HALBERD Famous Victory Wins at Spa, Where 3,241 Bet $177,408 for New Lows in State ARCARO PILOTS 3 VICTORS First Aboard Through Train, Sunday Puzzle and Volitant -- Happy Family Scores | True | By Bryan Fieldspecial To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/new-board-to-be-named-united-cigarwhelan-stores-will-meet-on-aug26.html | NEW BOARD TO BE NAMED; United Cigar-Whelan Stores Will Meet on Aug. 26 | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/dr-paul-pallester-austrian-legal-expert-active-in-marriagelaw.html | DR. PAUL PALLESTER; Austrian Legal Expert Active in Marriage-Law Revision | True | SPecial to THE N.W YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/i-iiiss-ha_rt-wheeler-j-i.html | I IIISS HA_RT WHEELER J I | True | Spedal to T N*w YORK TxS. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/foe-in-defense-manoeuvres.html | Foe in Defense Manoeuvres | True | By Telephone To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/inflation-is-taxation.html | INFLATION IS TAXATION | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/memphis-chicks-sell-duke.html | Memphis Chicks Sell Duke | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/perus-independence-is-celebrated-here-luncheon-and-entertainment.html | PERU'S INDEPENDENCE IS CELEBRATED HERE; Luncheon and Entertainment Mark 121st Anniversary | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/ewell-b-iiijee.html | EWELL B. I[IIJEE | True | Special to THE IIzw YORK TXMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/hin-n-streibieirt-.html | HI.N N STREIBIEIRT ] | True | special to T IqEw Yoax TIXZs. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/drastic-cuts-ordered-in-use-of-rail-passes.html | Drastic Cuts Ordered In Use of Rail Passes | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | 1:https://www.nytimes.com/1942/07/29/archives/west-indies-aid-urged-winant-proposes-usbritish-program-for-islands.html | WEST INDIES AID URGED; Winant Proposes U.S.-British Program for Islands | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/george-bancroft-dunn-maine-lumberman-sportsman-and-banker-is-dead.html | GEORGE BANCROFT DUNN; Maine Lumberman, Sportsman and Banker Is Dead at 93 | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/industry-combed-for-war-labor.html | Industry Combed for War Labor | True | Special Cable to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/hurley-clears-cox-as-highway-chief-connecticut-governor-reinstates.html | HURLEY CLEARS COX AS HIGHWAY CHIEF; Connecticut Governor Reinstates Commissioner After Six Months' Suspension NO MISCONDUCT IS FOUND 1,800-Word Decision, However, Carries Rebuke as to Some Contracting Practices | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/eve-of-st-mark-will-be-produced-playwrights-company-will-present.html | 'EVE OF ST. MARK' WILL BE PRODUCED; Playwrights Company Will Present Newest Work of Maxwell Anderson JOSE FERRERS ASSIGNED Get Married Couple Roles in 'V for Vickie' -- 'The Willow and I' Slated for Fall | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/united-nations.html | United Nations | True | | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/reds-fine-hurling-trips-phils-81-31-vander-meer-gives-2-safeties-in.html | REDS' FINE HURLING TRIPS PHILS, 8-1, 3-1; Vander Meer Gives 2 Safeties in Opener, Missing Shut-Out on Benjamin's Homer STARR WINS 5-HIT EFFORT West's Four-Bagger With One on Base Settles Issue in Second Encounter | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/miss-joan-k-martin-lists-six-attendants-will-be-wed-to-john-hill.html | MISS JOAN K. MARTIN LISTS SIX ATTENDANTS; Will Be Wed to John Hill Tyner in Hewlett Church Aug. 15 | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/aesop-remarked-on-it.html | Aesop Remarked On It | True | MARY M. MOORE | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/far-rockaway-paving-job-let-i.html | Far Rockaway Paving Job Let I | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/400000-mortgage-at-3.html | $400,000 Mortgage at 3% | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/miss-williams-engaged-maplewood-girl-will-be-wed-to-lieut-k-h-daly.html | MISS WILLIAMS ENGAGED; Maplewood Girl Will Be Wed to Lieut. K. H. Daly, U. S. A. | True | 'peeial to TIt I'ql:xv' YoR I,IES | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/sinks-70000-axis-tons-london-reveals-submarine-toll-that-won.html | SINKS 70,000 AXIS TONS; London Reveals Submarine Toll That Won Commander V.C. | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/5-britons-die-in-barracks-blast.html | 5 Britons Die in Barracks Blast | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/many-will-attend-southampton-fete-dance-on-saturday-that-will-end.html | MANY WILL ATTEND SOUTHAMPTON FETE; Dance on Saturday, That Will End Tennis Week, Gains a Large Subscription WAR COUNCIL ASSISTED Part of the Proceeds Will Go to Medical Division -- Dinners Are to Precede Event | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/tibbett-hurts-spine-metropolitan-singer-taking-it-easy-after.html | TIBBETT HURTS SPINE; Metropolitan Singer 'Taking It Easy' After Jumping Injury | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/lichtman-gains-at-net-glazer-also-advances-in-metropolitan-junior.html | LICHTMAN GAINS AT NET; Glazer Also Advances in Metropolitan Junior Title Play | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/german.html | German | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/new-shoe-store-to-open-london-unit-at-broadway-and-43d-st-ready.html | NEW SHOE STORE TO OPEN; London Unit at Broadway and 43d St. Ready Saturday | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/yugoslavs-driving-axis-from-bosnia-guerrillas-rout-italians-and.html | YUGOSLAVS DRIVING AXIS FROM BOSNIA; Guerrillas Rout Italians and Cause State of Siege in Zagreb, London Hears NEW WARSAW CURBS DUE Nazis Said to Plan Wiping Out of 600,000 in Ghetto -- 17 Condemned in Bulgaria | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/two-good-rejections.html | TWO GOOD REJECTIONS | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/saratoga-visitors-to-aid-russians-race-track-patrons-will-help-war.html | SARATOGA VISITORS TO AID RUSSIANS; Race Track Patrons Will Help War Relief for Soviets Planned for Saturday | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/roosevelt-to-veto-rubber-board-bill-considers-new-move-to-meet.html | ROOSEVELT TO VETO RUBBER BOARD BILL; Considers New Move to Meet Synthetic Problem -- Farish Tells of Butylene Method ROOSEVELT TO VETO RUBBER BOARD BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/australia-bars-release-appeal.html | Australia Bars Release Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/miss-hightower-sets-wedding-day-will-be-bride-of-john-penn-3d-aug.html | MISS HIGHTOWER SETS WEDDING DAY; Will Be Bride of John Penn 3d Aug. 11 in Oklahoma City Episcopal Cathedral | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/pilot-schools-for-mexico-caa-to-assist-in-establishing-two-training.html | PILOT SCHOOLS FOR MEXICO; CAA to Assist in Establishing Two Training Centers | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/raf-chief-warns-germans-to-revolt-or-risk-air-scourge-raf-chief.html | R.A.F. Chief Warns Germans To Revolt or Risk Air Scourge; R.A.F. CHIEF WARNS NAZIS OF AIR DOOM | True | By Raymond Daniellwireless To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/retail-drive-backs-price-regulations-hahn-outlines-august-program.html | RETAIL DRIVE BACKS PRICE REGULATIONS; Hahn Outlines August Program to Rally Fullest Support of Trade and Consumer RETAIL DRIVE BACKS PRICE REGULATIONS | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/court-denies-quick-writ-to-edison-board-despite-warning-of-hudson.html | Court Denies Quick Writ to Edison Board Despite Warning of Hudson 'Lawlessness" | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/10-movie-pay-increase-home-office-employes-of-four-major-studios.html | 10% MOVIE PAY INCREASE; Home Office Employes of Four Major Studios Sign Pact | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/plane-in-motion-picks-up-a-glider-swooping-from-sky-at-100-miles-an.html | PLANE IN MOTION PICKS UP A GLIDER; Swooping From Sky at 100 Miles an Hour It Hooks Onto Craft With 3 Passengers AIR-MAIL PLAN THE MODEL Army Officers Praise Test at Wilmington and Emphasize Value in Taking Troops | True | By Frederick Grahamspecial To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/cooper-triumphs-in-de-ruzza-bout-chicagoan-queensboro-victor-basora.html | COOPER TRIUMPHS IN DE RUZZA BOUT; Chicagoan Queensboro Victor -- Basora Outpoints O'Dell in Coliseum 8-Rounder | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/seattle-to-sell-7900000-bonds-offering-of-municipal-power-issue.html | SEATTLE TO SELL $7,900,000 BONDS; Offering of Municipal Power Issue That Was Postponed Will Be Made Aug. 12 SEVERAL LOANS AWARDED Charlotte, N.C., Plans $230,000 Loan at Interest Cost of 1.479% | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/visitors-to-citys-play-schools-decrease-as-sequel-to-gasoline-and.html | Visitors to City's Play Schools Decrease As Sequel to Gasoline and Rubber Dearth | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/arnold-asks-drive-on-patent-cartels-time-ripe-to-free-industry-from.html | ARNOLD ASKS DRIVE ON PATENT CARTELS; Time Ripe to Free Industry From 'Indefensible' Curbs, He Tells Group Here SEES FULL OUTPUT BARRED Abuse of Privilege Especially Dangerous in Crisis, Small Business Men Warned ARNOLD ASKS CURB ON PATENT CARTELS | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/spy-plea-touches-vital-legal-rights-habeas-corpus-and-trial-by-jury.html | SPY PLEA TOUCHES VITAL LEGAL RIGHTS; Habeas Corpus and Trial by Jury Among the Great Gains Won in Magna Charta U.S. TO CITE WAR ARTICLES Expected to Present Strong Arguments That Accused Are Not Civilians | True | Special to THE NEW YORK TIMES. | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/gripsholm-en-route-from-africa-to-us-more-details-given-on-arrests.html | GRIPSHOLM EN ROUTE FROM AFRICA TO U.S.; More Details Given on Arrests of Americans by Japanese | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/brooklyn-show-postponed.html | Brooklyn Show Postponed | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/offer-to-replace-men-500-women-in-b-o-families-would-work-during.html | OFFER TO REPLACE MEN; 500 Women in B. & O. Families Would Work During War | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/sugar-violator-sold-30000-pounds-soft-drink-maker-the-first-to-face.html | SUGAR VIOLATOR SOLD 30,000 POUNDS; Soft Drink Maker, the First to Face Criminal Charges of This Kind, Admits Guilt | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/axis-states-agree-on-yugoslav-debts-transferees-that-obtained.html | AXIS STATES AGREE ON YUGOSLAV DEBTS; 'Transferees' That Obtained Territory to Arrange Liquidation | True | By Telephone To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/it-yrer-t-a-creat-j.html | it Y.RER. T .A. CRE.A'T J | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/annihilation-program.html | Annihilation Program | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/trotting-program-deferred.html | Trotting Program Deferred | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/italian.html | Italian | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/ruling-on-war-insurance-no-policies-for-persons-who-are-in-enemy.html | RULING ON WAR INSURANCE; No Policies for Persons Who Are in Enemy Territory | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/modern-museum-opens-new-show-picasso-leger-and-max-ernst.html | MODERN MUSEUM OPENS NEW SHOW; Picasso, Leger and Max Ernst Represented by Canvases for Permanent List VAN GOGH WORK OFFERED Matisse Still Life, 'Shrimps,' Is Hung -- Gauguin Walking Stick on Exhibition | True | By Edward Alden Jewell | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/churchills-daughter-helps-in-defense-during-raids.html | Churchill's Daughter Helps In Defense During Raids | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/son-born-to-erich-leinsdorfs.html | Son Born to Erich Leinsdorfs | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/head-two-boards-in-jersey.html | Head Two Boards in Jersey | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/gene-kelly-to-be-starred-with-lana-turner-at-metro-in-nothing.html | Gene Kelly to Be Starred With Lana Turner at Metro in 'Nothing Ventured'; NEW FILM AT CRITERION 'Pierre of the Plains' Arrives -- 'Sabotage Squad' Due at Central on Saturday IN 'NIGHTMARE LEAD | True | By Telephone To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/gavin-captures-beers-memorial-golf-trophy-at-winged-foot-course.html | Gavin Captures Beers Memorial Golf Trophy at Winged Foot Course; YONKERS VETERAN TURNS IN A NET 67 Gavin Braces on Home Nine to Take Honors in Big Golf Field at Mamaroneck WARD, GALLETTA CARD 69S Ford Wins Low Gross Honors With Steady Game -- Crichton Turns In Score of 70 | True | By William D. Richardsonspecial To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/london-neophyte-sleeps-in-raid-but-knees-quake-as-jerry-returns.html | London Neophyte Sleeps in Raid, But Knees Quake as Jerry Returns; LONDON NEOPHYTE FINDS RAID IS LOUD | True | By Meyer Bergerwireless To the New York Times. | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/schillinger-to-head-league.html | Schillinger to Head League | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/bridges-explains-battalion-plan-west-coast-longshoremens-leader.html | BRIDGES EXPLAINS BATTALION PLAN; West Coast Longshoremen's Leader Reports Here Army Unit Is Being Rushed IT IS ENLISTING EXPERTS He Says They Will Overcome Delays in Unloading Goods in Foreign Ports | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/generals-plane-missing-new-zealand-leader-and-five-others-hunted-in.html | GENERAL'S PLANE MISSING; New Zealand Leader and Five Others Hunted in Vain | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/brooklyn-beaten-after-76-victory-bows-in-weird-nightcap-91-as-cards.html | BROOKLYN BEATEN AFTER 7-6 VICTORY; Bows in Weird Nightcap, 9-1, as Cards Tally Seven Times in Seventh RIZZO'S BLOW DECISIVE He Drives Homer Off Pollet in 8th of Opener to Break Tie -- Curt Davis Wins | True | By Louis Effrat | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/tokyo-terrorists-led-japan-to-war-emperor-in-peril-civilian-control.html | TOKYO TERRORISTS LED JAPAN TO WAR; EMPEROR IN PERIL; Civilian Control Was Abolished by Threat of Assassination of Cabinet Members ATTACK PLAN WAS SECRET Foreign Minister Appeared Ignorant of It on Eve of Pearl Harbor Raid TOKYO TERRORISTS LED JAPAN TO WAR | True | By Otto D. Tolischuswireless To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/butter-continues-rise-wholesale-prices-are-the-best-since-december.html | BUTTER CONTINUES RISE; Wholesale Prices Are the Best Since December, 1937 | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/vichy-curbs-use-of-metals.html | Vichy Curbs Use of Metals | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/navy-fliers-named-lombardiers.html | Navy Fliers Named 'Lombardiers' | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/roosevelt-praises-inspirational-songs-message-sent-to-300-writers.html | ROOSEVELT PRAISES INSPIRATIONAL SONGS; Message Sent to 300 Writers at Meeting Here | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/draft-evaders-to-prison-exmissionarys-son-and-a-follower-of-father.html | DRAFT EVADERS TO PRISON; Ex-Missionary's Son and a Follower of Father Divine Sentenced | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/nashville-chattanooga-st-louis.html | Nashville, Chattanooga & St. Louis | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/postal-deficit-drops.html | Postal Deficit Drops | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/sales-tax-meets-opposition-yield-it-is-held-could-be-recovered-from.html | Sales Tax Meets Opposition; Yield, It Is Held, Could Be Recovered From Other Sources | True | FRANK T. KLEIGER, Acting Secretary, National Committee on Taxation, National Lawyers Guild | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/more-child-care-urged-at-parley-welfare-leaders-say-the-war-greatly.html | MORE CHILD CARE URGED AT PARLEY; Welfare Leaders Say the War Greatly Increases Need for Foster Homes | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/more-42-dividends-paid-than-year-ago-but-despite-rise-in-number-of.html | MORE '42 DIVIDENDS PAID THAN YEAR AGO; But Despite Rise in Number of Disbursements, Money Total Is 6.8% Less MORE '42 DIVIDENDS PAID THAN YEAR AGO | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/bears-capture-pair-from-wings-61-84-robinson-and-metheny-pace-12hit.html | BEARS CAPTURE PAIR FROM WINGS, 6-1, 8-4; Robinson and Metheny Pace 12-Hit Attack in Nightcap | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/hecht-routs-shields-and-russell-as-tennis-starts-at-southampton.html | Hecht Routs Shields and Russell As Tennis Starts at Southampton; Schroeder Also Turns Back Two Rivals in Round-Robin Event -- Greenberg Conquers Talbert in 4-6, 6-0, 6-3 Battle | True | By Allison Danzigspecial To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/union-navy-and-wpa-sign-pact-on-building-afl-men-to-replace-1100.html | UNION, NAVY AND WPA SIGN PACT ON BUILDING; A.F.L. Men to Replace 1,100 WPA Workers at Fort Schuyler | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/credit-jewelry-sales-gain.html | Credit Jewelry Sales Gain | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/edward-a-miller-89-1-i-chief-of-the-department-for.html | EDWARD A. MILLER, I PARK ENGINEER, 89; I I Chief of the Department for] City From 1898 to 1920 Dies in New Rochelle EDUCATOR FOR 52 YEARS Taught at Cooper UnionmHe Directed the Widening of Riverside Drive | True | Special to T]R NEW YORK TrEs. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/loews-income-7245811-company-reports-on-profits-for-forty-weeks.html | LOEWS INCOME $7,245,811; Company Reports on Profits for Forty Weeks Ended June 4 | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/sixstory-loft-sold-ibl-e-ttth-st-15family-house-in-east-90th-st.html | SIX-STORY LOFT SOLD Ibl E. tTTH ST.; 15-Family House in East 90th St. Bought From Manhattan Savings Bank BIG TENEMENT IS LEASED i Title Company Sells 4-Story and Basement Garage in West 132d St. | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/bird-hehsler.html | Bird -- Hehsler | True | Special to TH llzw YORK TIME*q. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/rule-on-fire-bomb-use-whats-handy-best-available-equipment-and.html | RULE ON FIRE BOMB: USE WHAT'S HANDY; Best Available Equipment and Common Sense Advocated by General Durrah | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/western-maryland.html | Western Maryland | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/remits-7000-to-navy-relief.html | Remits $7,000 to Navy Relief | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/russian.html | Russian | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/35525625-estate-left-by-ac-james-accounting-shows-fortune-increased.html | $35,525,625 ESTATE LEFT BY A.C. JAMES; Accounting Shows Fortune Increased Since His Death to $37,304,490 78 BEQUESTS FULLY PAID Part Payment Made on Others -- Value of His Foundation Not Yet Determined | True | | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/join-in-scrap-hunt-roosevelt-urges-search-the-attic-cellar-back.html | JOIN IN SCRAP HUNT, ROOSEVELT URGES; Search the Attic, Cellar, Back Yard and Everywhere for Materials, He Suggests | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/mrs-silas-condict-long-in-sorosis-former-chairman-of-science.html | MRS. SILAS CONDICT, LONG IN SOROSIS; Former Chairman of Science Committee of Noted Woman's 'b -- : I ACTIVE AS A SUFFRAGIST/ I Early Member of the New Yorkl Legislative League. | True | Was the I | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/wlb-warns-unions-on-dayton-strike-gives-afl-and-cio-until-10-am.html | WLB WARNS UNIONS ON DAYTON STRIKE; Gives A.F.L. and C.I.O. Until 10 A.M. Today to Settle the General Motors Trouble WOULD PICK ARBITER THEN His Decision Would Be Final, Both Sides Are Told in the Jurisdictional Dispute | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/fritz-w-jarlsberg-i.html | FRITZ W. JARLSBERG I | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/building-contracts-up-awards-in-june-highest-of-any-month-this-year.html | BUILDING CONTRACTS UP Awards in June Highest of Any Month This Year | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/jersey-city-toppled-31-hallett-toronto-hurler-fans-13-in-night-game.html | JERSEY CITY TOPPLED, 3-1; Hallett, Toronto Hurler, Fans 13 in Night Game | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/fresh-pears-on-list-of-blue-stamp-foods-several-other-fruits.html | FRESH PEARS ON LIST OF BLUE STAMP FOODS; Several Other Fruits Offered to Public-Aid Families | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/dies-called-creator-of-political-police-union-for-democratic-action.html | DIES CALLED CREATOR OF POLITICAL POLICE; Union for Democratic Action Hears Attacks on Representative | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/chinese-envoys-views-on-italy.html | Chinese Envoy's Views on Italy | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/rail-group-plans-to-check-proxies-meeting-of-stockholders-of-morris.html | RAIL GROUP PLANS TO CHECK PROXIES; Meeting of Stockholders of Morris & Essex Adjourned Until Friday MINUTES TO BE EXAMINED New Directors Are Sought in Dispute With Lackawanna Over Tax Payment | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/alida-e-mathison-a-fiancee.html | Alida E. Mathison a Fiancee | True | Special to THS NEW YORK TI:I]CS. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/quincy-launches-powerful-cruiser-the-baltimore-is-sponsored-by-wife.html | QUINCY LAUNCHES POWERFUL CRUISER; The Baltimore Is Sponsored by Wife of City's Mayor as Fore River Throngs Cheer TIME CUT BY 14 MONTHS Formidable Addition to Fleet Is Fifth War Vessel of That Name in Our History | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/shakeup-of-defense-rejected-in-canada-commons-bars-plan-based-on.html | SHAKE-UP OF DEFENSE REJECTED IN CANADA; Commons Bars Plan Based on Hong Kong Expedition Criticism | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/parley-on-war-plants-mayor-will-press-for-increased-use-of-small.html | PARLEY ON WAR PLANTS; Mayor Will Press for Increased Use of Small Factories | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/nazis-push-deeper-south-of-the-don-berlin-reports-some-axis-units.html | NAZIS PUSH DEEPER SOUTH OF THE DON; Berlin Reports Some Axis Units at Manych and Sal Rivers in Widening Drive EASTWARD GAINS CLAIMED All of Bend Said to Be Reached -- Soviet Bases and Rail Centers Bombed Heavily | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/wpb-reassumes-army-navy-power-acts-to-end-duplication-of-its-work.html | WPB REASSUMES ARMY, NAVY POWER; Acts to End Duplication of Its Work and That of Munitions Board of Armed Services TWO STAFFS REALIGNED Military Spokesmen Will Sit With Groups in Nelson Body Which Will Have Veto Right | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/sir-walter-wormer-had-50000-inquests-london-coroner-helped-solve.html | SIR WALTER WORMER, HAD 50,000 INQUESTS; London. Coroner Helped Solve Famous Crippen Murder Case I I | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/football-dodgers-sign-3-sauerback-new-guard-shetley-and-schwartz.html | FOOTBALL DODGERS SIGN 3; Sauerback, New Guard, Shetley and Schwartz Accept Terms | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/i-mis-vvillia1vi-h-bates-j.html | i MIS. VVILLIA1VI H. BATES J | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/senators-down-browns-score-five-times-in-second-on-two-hits-in.html | SENATORS DOWN BROWNS; Score Five Times in Second on Two Hits in Winning, 9 to 4 | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/dollfuss-actions-recalled-late-chancellor-is-blamed-for-starting.html | Dollfuss Actions Recalled; Late Chancellor Is Blamed for Starting Downfall of Free Austria | True | OTTO LEIGHTER, Former Editor of the Vienna Arbeiter-Zeitung | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/army-buys-1200000-books.html | Army Buys 1,200,000 Books | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/say-aroff-refused-tony-martins-car-defense-lawyers-assert-they-have.html | SAY AROFF REFUSED TONY MARTIN'S CAR; Defense Lawyers Assert They Have a Record of Such a Conversation ONE OF 3 WAS OFFERED Counsel Says Entertainer Was Asked by Navy Man on Trial to Seek Auto for Him | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/sports-of-the-times-skeet-gets-a-high-rating.html | Sports of the Times; Skeet Gets a High Rating | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/lady-tangye-widow-of-sir-harold-l-tangye-bart-suooumbs-in-bahamas.html | LADY TANGYE; Widow of Sir Harold L. Tangye, Bart., Suooumbs in Bahamas | True | Wireless to THE NIw YORK TXZS. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/noonday-concerts-begin-mayor-arrives-late-but-says-music-was.html | NOONDAY CONCERTS BEGIN; Mayor Arrives Late, but Says Music Was Exceptional | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/4000000-in-forces-roosevelt-discloses-president-gives-figure-in.html | 4,000,000 IN FORCES, ROOSEVELT DISCLOSES; President Gives Figure in Telling Why Meat Runs Short | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/vhiton-stiles.html | Vhiton -- Stiles | True | pecia.1 to T,a'lC NZW YORK TIMICf. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/white-house-data-on-inflation-grow-wage-dilemma-attacked-in-series.html | WHITE HOUSE DATA ON INFLATION GROW; Wage Dilemma Attacked in Series of Conferences on Next Course of Action PRESIDENT IS CONSULTED Henderson and Members of WLB Visit Rosenman -- Latter for 'Little Steel' Formula | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/japanese.html | Japanese | True | | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/nuptials-are-held-of-mary-de-windt-she-becomes-bride-of-william-a.html | NUPTIALS ARE HELD OF MARY DE WINDT; She Becomes Bride of William A. Speers in Episcopal Church in Great BarrinRd:on | True | Special to TJB= NI!:'W YORIC T[MISS. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/big-us-convoy-in-egypt-with-equipment-bbc-says.html | Big U.S. Convoy in Egypt With Equipment, BBC Says | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/british-withdraw-in-desert-battle-drop-back-after-advance-on-sunday.html | BRITISH WITHDRAW IN DESERT BATTLE; Drop Back After Advance on Sunday to Previous Lines in Tel el-Eisa Area BUT CLAIM THE INITIATIVE They Keep Up Pressure on Foe -- R.A.F. Holds Superiority -- Malta Plane Bag High | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/68-women-get-diplomas-added-to-ranks-of-americas-qualified-radio.html | 68 WOMEN GET DIPLOMAS; Added to Ranks of America's Qualified Radio Operators | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/rubinstein-acquires-panhandle-oil-stock-procures-with-hw-wilson-22.html | RUBINSTEIN ACQUIRES PANHANDLE OIL STOCK; Procures, With H.W. Wilson, 22% of Outstanding Shares | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/sales-at-shoe-fair-slow-business-limited-to-play-and-novelty-lines.html | SALES AT SHOE FAIR SLOW; Business Limited to Play and Novelty Lines for Women | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/the-war-of-nerves.html | THE "WAR OF NERVES" | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/champion-pants-co-gets-award.html | Champion Pants Co. Gets Award | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/harvard-gives-46-scholarships.html | Harvard Gives 46 Scholarships | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/griffin-to-appear-in-court-today-examined-in-hospital-he-is-found.html | GRIFFIN TO APPEAR IN COURT TODAY; Examined in Hospital, He Is Found Well Enough to Plead to Charge | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/tigers-to-play-two-sunday.html | Tigers to Play Two Sunday | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/profits-by-court-ruling-waac-officer-gets-credit-for-unfinished-law.html | PROFITS BY COURT RULING; WAAC Officer Gets Credit for Unfinished Law Study | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/starts-record-ink-campaign.html | Starts Record Ink Campaign | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/news-of-food-fish-is-enjoying-sudden-popularity-what-with-the.html | News of Food; Fish Is Enjoying Sudden Popularity, What With the Shortages in Meat | True | By Jane Holt | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/class-i-roads-gain.html | Class I Roads Gain | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/mgees-74-is-low-gross-he-wins-nyac-oneday-golf-at-north-hills.html | M'GEE'S 74 IS LOW GROSS; He Wins N.Y.A.C. One-Day Golf at North Hills | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/national-planning-is-urged-in-britain-beveridge-economist-asserts.html | NATIONAL PLANNING IS URGED IN BRITAIN; Beveridge, Economist, Asserts Government Should Pledge Jobs After the War MUCH BUILDING PROMISED Lord Portal Says Construction Workers Will Have Full-Time Tasks for Many Years | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/united-states.html | United States | True | | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/national-income-jumped-12-billion-conference-board-puts-1941-total.html | NATIONAL INCOME JUMPED 12 BILLION; Conference Board Puts 1941 Total at $90,000,000,000, Far Above 1929 Peak GOVERNMENT PAY DOUBLED Accounts for $1 of Every $6 Paid to Individuals -- Sharp Drop for Dividends | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/hotel-plymouth-bid-in-16story-structure-auctioned-off-to-satisfy.html | HOTEL PLYMOUTH BID IN; 16-Story Structure Auctioned Off to Satisfy Judgment | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/falkenburg-tennis-victor.html | Falkenburg Tennis Victor | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/mrs-d-s-gottesman-a-welfare-leader-former-chairman-of-hadassah.html | MRS. D. S. GOTTESMAN, A WELFARE LEADER; Former Chairman of Hadassah Committee Dies at 49 | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/viviane-cochery-wed-bride-of-lieut-charles-stehlin-of-free-french.html | VIVIANE COCHERY WED; Bride of Lieut, Charles Stehlin of Free French Forces | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/max-eller-retired-oboist-84-played-with-philharmonic-for-47-years.html | MAX ELLER; Retired Oboist, 84, Played With Philharmonic for 47 Years | True | Special to TH lw YORK TLIF, S. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/us-steel-taxes-cut-divided-fund-deficit-of-4-cents-a-junior-share.html | U.S. STEEL TAXES CUT DIVIDED FUND; Deficit of 4 Cents a Junior Share Reported for the Second Quarter BUT PAYMENTS ARE VOTED Disbursements on Preferred and Common Stocks Will Be Same as Previously U.S. STEEL TAXES CUT DIVIDEND FUND | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/utility-plans-to-borrow-north-boston-lighting-to-make-bank-loan-of.html | UTILITY PLANS TO BORROW; North Boston Lighting to Make Bank Loan of $13,000,000 | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/jury-is-selected-at-pelleys-trial-chosen-in-90-minutes-and.html | JURY IS SELECTED AT PELLEY'S TRIAL; Chosen in 90 Minutes and Prosecution Opens Case by Calling Him Enemy of U.S. POLITICAL DEFENSE SEEN Ex-Leader of Silver Shirts May Criticize Roosevelt All He Wants, Prosecutor Says | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/not-with-pease-elliman.html | Not With Pease & Elliman | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/british-cut-borrowing-july-shows-82000000-decline-as-compared-with.html | BRITISH CUT BORROWING; July Shows 82,000,000 Decline as Compared With June | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/joyce-e-sparrow-brideelect.html | Joyce E. Sparrow Bride-Elect | True | special to Zqq | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/enforced-buying-of-bonds-in-view-george-says-committee-gives-much.html | ENFORCED BUYING OF BONDS IN VIEW; George Says Committee Gives Much Thought to Step to Combat Inflation URGED BY GIMBEL AIDE Julian Goldman Would 'Siphon Off' Up to 30 Billions of Purchasing Power | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/to-quit-newark-library-miss-beatrice-winser-to-retire-sept-1-after.html | TO QUIT NEWARK LIBRARY; Miss Beatrice Winser to Retire Sept, 1 After 53 Years' Service | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | I. MAURICE HARRIS | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/cotton-irregular-in-a-dull-session-late-rally-puts-quotations-of.html | COTTON IRREGULAR IN A DULL SESSION; Late Rally Puts Quotations of Active Futures in Market Up 1 Point to Off 3 TRADERS MARKING TIME Release of Parity Price Listing and Guidance on Loan Program Awaited | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/indicted-for-navy-yard-thefts.html | Indicted for Navy Yard Thefts | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/curtin-replies-to-tokyo.html | Curtin Replies to Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/elmer-davis-asks-petrillo-to-yield-head-of-owi-appeals-to-union.html | ELMER DAVIS ASKS PETRILLO TO YIELD; Head of OWI Appeals to Union Chief to Drop His Ban on Musical Recordings FEARS RADIO CLOSINGS A.F.L. Order Bars Remote Dance Band Pick-Ups on the Mutual Network | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/new-zealand-hero-captured.html | New Zealand Hero Captured | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/mayors-proposals-on-pay-law-will-go-to-council-on-tuesday-amendment.html | Mayor's Proposals on Pay Law Will Go to Council on Tuesday; Amendment to McCarthy Statute Ready for Special Meeting-- Dayton Overruled, 67 Welfare Workers Keep Jobs PAY LAW CHANGES SET FOR COUNCIL | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/preseason-football-carded.html | Pre-Season Football Carded | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/trenton-houses-sold-i-new-york-syndicate-acquires-five-in-jersey.html | TRENTON HOUSES SOLD i ........; New York Syndicate Acquires Five in Jersey Capital | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/hudson-trips-approved-day-line-passenger-voyages-are-sanctioned-by.html | HUDSON TRIPS APPROVED; Day Line Passenger Voyages Are Sanctioned by I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/abroad-the-factors-that-decide-the-next-move.html | Abroad; The Factors That Decide the Next Move | True | By Anne O'Hare McCormick | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/stock-irregular-in-quiet-trading-several-new-high-prices-for-year.html | STOCK IRREGULAR IN QUIET TRADING; Several New High Prices for Year Are Seen -- Most Bonds Steady -- Wheat Is Lower | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/personnel.html | Personnel | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/assails-stimson-on-lodge-letter-mccormack-charges-secretary-took.html | ASSAILS STIMSON ON LODGE LETTER; McCormack Charges Secretary Took 'Pernicious Political Action' in Massachusetts Race MAKES IT CAMPAIGN ISSUE Democratic Leader Says Republican Senator Chose to Quit Army to Stay in Congress | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/civilian-pilot-training-must-move-out-of-east.html | Civilian Pilot Training Must Move Out of East | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/british-keep-initiative.html | British Keep Initiative | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/thermoid-company-lifts-sales.html | Thermoid Company Lifts Sales | True | | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/28-more-executed-by-nazis-in-france-most-of-victims-were-miners-in.html | 28 MORE EXECUTED BY NAZIS IN FRANCE; Most of Victims Were Miners in Lille Area -- Hostages Taken | True | By Telephone To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/rentibi6-lively-in-midtowh-area-apartment-leases-fairly-well.html | RENTIbI6 LIVELY IN MIDTOWH AREA; Apartment Leases Fairly Well Divided Between East and West Sides PERCY CROSBY IS MOVING Artist Takes Suite in River View HousemMary Coburn, Editor, in Beekman Place | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/cripps-is-assailed-by-2-indian-leaders-azad-and-nehru-resent.html | CRIPPS IS ASSAILED BY 2 INDIAN LEADERS; Azad and Nehru Resent Briton's Criticism of Gandhi's Talk | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/aau-swim-saturday.html | A.A.U. Swim Saturday | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/road-experts-reach-costa-rica.html | Road Experts Reach Costa Rica | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/lawyer-denies-insurance-fraud.html | Lawyer Denies Insurance Fraud | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/miss-joan-a-power-prospective-bride-former-pence-student-will-be.html | MISS JOAN A. POWER PROSPECTIVE BRIDE; Former Spence Student Will Be Wed to Lieut. Robert A. Jordan Jr., U.S.N.R. | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/red-armys-crucial-test-in-caucasus-nazis-rapid-drive-viewed-as.html | Red Army's Crucial Test in Caucasus; Nazis' Rapid Drive Viewed as Measure of Russian Weakness -- British Win African Breathing Space With Terrain Advantage | True | By Hanson W. Baldwin | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/bayridge-arlington-victor.html | Bayridge Arlington Victor | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/celanese-shows-upturn-in-profit-3357820-for-six-months-tops-net-of.html | CELANESE SHOWS UPTURN IN PROFIT; $3,357,820 for Six Months Tops Net of $3,149,921 the Year Before $1.57 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/kellett-autogiro-sales-rise.html | Kellett Autogiro Sales Rise | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/r-j-d-fi-block.html | r j D. FI BLOCK | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/spending-in-25-days-exceeds-all-in-1930.html | Spending in 25 Days Exceeds All in 1930 | True | By the United Press. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/east-hampton-to-aid-british.html | East Hampton to Aid British | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/stout-cooper.html | Stout -- Cooper | True | Special to THI IZW YOK TJMS. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/war-bond-crowd-beats-rain-to-goal-tops-1000000-mark-before-storm.html | WAR BOND CROWD BEATS RAIN TO GOAL; Tops $1,000,000 Mark Before Storm Breaks at the Library, Then Comes Back for More AT YESTERDAY'S 'VICTORY PARTY' IN FRONT OF THE PUBLIC LIBRARY WAR BOND CROWD BEATS RAIN TO GOAL | True | | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/vast-annexations-held-japans-plan-far-east-observers-say-only.html | VAST ANNEXATIONS HELD JAPAN'S PLAN; Far East Observers Say Only Crushing Defeats Will Force Her Out of Conquests TRADE NOW A MONOPOLY Americans and Britons Were at Disadvantage in China Long Before War | True | By Douglas Robertsonwireless To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/mayor-stitches-a-seamans-vest-blows-a-fuse-before-he-gets-a-machine.html | MAYOR STITCHES A SEAMAN'S VEST; Blows a Fuse Before He Gets a Machine Running at Fur Workers' Project HE LAUDS GIFT TO HEROES 50,000 Garments to Be Made for Merchant Crews of the United Nations | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/says-gas-coupons-cut-cars-10-more-opa-estimates-700000-drop-added.html | SAYS 'GAS' COUPONS CUT CARS 10% MORE; OPA Estimates 700,000 Drop Added to the 770,000 Put Away Under Card Plan FIVE STATES' DATA AS TEST Fuel Oil Dealer Tells House Inquiry East Gets Too Much Gas, Not Enough Home Oil | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/pastors-spy-trial-opens-in-hartford-ten-jurors-are-chosen-first-day.html | PASTOR'S SPY TRIAL OPENS IN HARTFORD; Ten Jurors Are Chosen First Day to Weigh Evidence Against Lutheran HEAT DEPLETES AUDIENCE Several of Defendant's Clerical Friends Are Present -- Acts Antedate Dec. 7 | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/girls-heart-pushed-in-place.html | Girl's Heart Pushed in Place | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/apartment-defends-its-air-raid-stations-centers-above-ground-floor.html | APARTMENT DEFENDS ITS AIR RAID STATIONS; Centers Above Ground Floor Held of Value to Tenants | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/son-to-e-nicholas-mullers-jr.html | Son to E. Nicholas Mullers Jr. | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/bolt-strikes-lewisohn-stadium-wrecking-the-orchestra-shell-lewisohn.html | Bolt Strikes Lewisohn Stadium, Wrecking the Orchestra Shell; LEWISOHN STADIUM HIT BY LIGHTNING | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/able-seamen.html | ABLE SEAMEN | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/mrs-e-s-griffi___n-marriedi-widow-of-bruce-griffin-wed-to-herbert-t.html | MRS. E. S. GRIFFI___N MARRIEDI; Widow of Bruce Griffin Wed to[ Herbert T. Dyett in Rome, N. YI I | True | Specia3 to THI YORX 'I'rMl. ] | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/poles-here-to-stage-a-silent-protest-demonstration-against-nazi.html | POLES HERE TO STAGE A SILENT PROTEST; Demonstration Against Nazi Outrags Set for Tomorrow | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/ceilings-are-eased-in-some-food-lines-opa-grants-concessions-to.html | CEILINGS ARE EASED IN SOME FOOD LINES; OPA Grants Concessions to Certain Distributors to Cut Price Troubles BICYCLE RULE TIGHTENED Agency Moves to Eliminate Loophole -- Other Action by War Bodies CEILINGS ARE EASED IN SOME FOOD LINES | True | Special to THE NEW YORK TIMES. | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/joins-board-of-urban-league.html | Joins Board of Urban League | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/attempt-to-raid-townsville-land-forces-meet-in-east-new-guinea-the.html | Attempt to Raid Townsville; LAND FORCES MEET IN EAST NEW GUINEA THE JAPANESE ARE FORCED BACK IN PAPUA | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/manning-opens-ward-for-plastic-surgery-program-devoted-to.html | MANNING OPENS WARD FOR PLASTIC SURGERY; Program Devoted to Operations Designed to Raise Morale | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/gift-to-lee-family-by-british-is-repaid.html | Gift to Lee Family By British Is Repaid | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/chinese-fliers-here-ask-for-more-planes-injured-officers-in-fight.html | CHINESE FLIERS HERE ASK FOR MORE PLANES; Injured Officers in Fight Since 1937 Report on U.S. Aid | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/track-war-relief-totals-1162935-contributions-from-20-race-plants.html | TRACK WAR RELIEF TOTALS $1,162,935; Contributions From 20 Race Plants Listed -- Arlington's $126,095 Is Largest | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/mrs-joseph-young-descendant-of-old-long-island-city-family-dies-at.html | MRS. JOSEPH YOUNG; Descendant of Old Long Island City Family Dies at 73 | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/for-us-trials-in-britain-bill-introduced-by-simon-would-permit-army.html | FOR U.S. TRIALS IN BRITAIN; Bill Introduced by Simon Would Permit Army Courts | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/mrs-charles-c-simpson-widow-of-insurance-executive-in-philadelphia.html | MRS. CHARLES C. SIMPSON; Widow of Insurance Executive in Philadelphia a Charity Worker | True | Special to THE NEW YORX TXMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/wheat-develops-heavy-undertone-traders-are-sellers-from-the-start.html | WHEAT DEVELOPS HEAVY UNDERTONE; Traders Are Sellers From the Start and Are Joined Later by the Southwest LOSSES ARE 1 1/8 TO 1 1/4 C Corn, Affected by Action of Major Cereal, Ends at Bottom, Off 5/8 to 3/4 c | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/negro-tryouts-slated-but-date-for-tests-has-not-been-set-pirate.html | NEGRO TRYOUTS SLATED; But Date for Tests Has Not Been Set, Pirate Head Says | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/conqueror-of-singapore-reported-in-manchukuo.html | Conqueror of Singapore Reported in Manchukuo | True | By the United Press. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/made-director-of-warren-bros.html | Made Director of Warren Bros. | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/48hour-ceiling-on-working-week-war-plants-goal-eight-government.html | 48-HOUR CEILING ON WORKING WEEK WAR PLANTS GOAL; Eight Government Agencies Join in Recommendations Against Long Overtime CALLED MORE EFFICIENT Also Aimed at the 'Pirating' of Labor -- Wage-Hour Law's Pay-and-a-Half Stands 48-HOUR CEILING WAR PLANTS GOAL | True | By Louis Starkspecial To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/car-body-builder-buys-bronx-garage-small-houses-constitute-bulk-of.html | CAR BODY BUILDER BUYS BRONX GARAGE; Small Houses Constitute Bulk of Sales in the Borough | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/schumacher-shuts-out-cubs-30-following-hubbells-95-success.html | Schumacher Shuts Out Cubs, 3-0, Following Hubbell's 9-5 Success; Marshall's Homer With Two On Caps Giants' 6-Run Attack in First Inning of Opener -- Dallessandro Wastes 2 Circuit Hits | True | By Arthur Daley | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/door-plant-nets-629943-youngstown-steel-concern-files-its-report.html | DOOR PLANT NETS $629,943; Youngstown Steel Concern Files Its Report for Six Months CELANESE SHOWS UPTURN IN PROFIT | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/remington-rand-lifts-output-35-earnings-before-taxes-in-first.html | REMINGTON RAND LIFTS OUTPUT 35%; Earnings Before Taxes in First Quarter $4,021,000 | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/hough-takes-auto-race.html | Hough Takes Auto Race | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/chinese-rout-foe-in-chekiang-fight-high-command-also-claims-repulse.html | CHINESE ROUT FOE IN CHEKIANG FIGHT; High Command Also Claims Repulse of Japanese in Kwangfeng Sector | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/benjamin-w-si9.html | BENJAMIN W. S![I9[ | True | Special to Tm NEW YOR TgS. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/ailing-elephant-is-shot-chicago-zoo-animal-had-lost-1000-pounds-at.html | AILING ELEPHANT IS SHOT; Chicago Zoo Animal Had Lost 1,000 Pounds, at 25 | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/jennings-leaves-kastor.html | Jennings Leaves Kastor | True | Special to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/traffic-light-suggestion.html | Traffic Light Suggestion | True | WILLIAM A. KIEHNLE | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/groche-quits-job-with-brann.html | Groche Quits Job With Brann | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/draft-call-linked-to-marriage-date-man-wed-before-sept-18-1940.html | DRAFT CALL LINKED TO MARRIAGE DATE; Man Wed Before Sept. 18, 1940, Least Liable in Class, Ruling on New Directive Says ORDER NUMBER ALSO GUIDE Official Stresses That No One of Military Age Is Exempted, Only Deferred | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/rise-in-city-deaths-due-to-hot-weather-total-1466-last-week-against.html | RISE IN CITY DEATHS DUE TO HOT WEATHER; Total 1,466 Last Week, Against 1,383 in Preceding Period | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/lupiens-double-tops-indians-31-red-sox-hitter-accounts-for-all.html | LUPIEN'S DOUBLE TOPS INDIANS, 3-1; Red Sox Hitter Accounts for All Three of Team's Runs With Blow in Second BAGBY'S MISPLAY COSTLY Fumbles Fox's Sacrifice to Fill Bases -- Mills Accounts for Cleveland's Tally | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/british-raid-described.html | British Raid Described | True | By A.c. Sedgwickwireless To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/says-railroad-abducted-him.html | Says Railroad 'Abducted' Him | True | | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/raf-blasts-burma-bases.html | R.A.F. Blasts Burma Bases | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/miss-chadboijrble-to-become-a-bride-brookville-girl-daughter-ofi.html | MISS CHADBOIJRblE TO BECOME A BRIDE; Brookville Girl, Daughter ofi Late Lawyer, Is Betrothed f to J. Stewart Taylor | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/discounting-the-big-bad-wolf.html | Discounting the Big, Bad Wolf | True | EDWARD ATWATER | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/elected-as-treasurer-of-schenley-distillers.html | Elected as Treasurer Of Schenley Distillers | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/jersey-realty-values-decline.html | Jersey Realty Values Decline | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/30398845-earned-by-local-edison-profit-for-system-for-twelve-months.html | $30,398,845 EARNED BY LOCAL EDISON; Profit for System for Twelve Months to June 30 Compares With $34,590,306 in '41 COSTS SHARPLY HIGHER Operating Expenses Including Taxes $212,021,935 -- Reports of Other Utilities | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/picks-berries-on-102d-birthday.html | Picks Berries on 102d Birthday | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/bettinadorazio-bout-off.html | Bettina-Dorazio Bout Off | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/f-hellmalqn-dies-mining-expert-79-noted-engineer-consultant-to.html | F. HELLMAlqN DIES; MINING EXPERT, 79; Noted Engineer Consultant to Guggenheims and Chile Copper Co. in 36-Year Career BROUGHT LATTER TO FORE Ex-Manager of the East Rand Gold Mines in Africa Once Was Laborer in Nevada | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/orchard-beach-to-reopen.html | Orchard Beach to Reopen | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/newark-fight-off-till-monday.html | Newark Fight Off Till Monday | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/admits-willful-dimout-violation.html | Admits Willful Dimout Violation | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/capital-awaiting-high-court-action-on-7-nazis-today-hearing-to.html | CAPITAL AWAITING HIGH COURT ACTION ON 7 NAZIS TODAY; Hearing to Decide if Men on Trial by Military Body May Ask Habeas Corpus Writs JURISDICTION IN QUESTION Some Lawyers Hold Plea Cannot Be Granted -- Dasch Not Party to Case HIGH COURT HEARS SPIES' PLEA TODAY | True | By Lewis Woodspecial To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/japanese-move-harassing.html | Japanese Move 'Harassing' | True | By Byron Darntonspecial Cable To the New York Times. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/nazis-claim-prisoners-report-1000-british-captured-and-sixty-tanks.html | NAZIS CLAIM PRISONERS; Report 1,000 British Captured and Sixty Tanks Destroyed | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/may-store-manager-heads-salary-list-nl-dauby-of-cleveland-tops.html | MAY STORE MANAGER HEADS SALARY LIST; N.L. Dauby of Cleveland Tops Latest SEC Report | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/war-textiles-shown-here.html | War Textiles Shown Here | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/360-trotting-double-soldier-and-sailor-among-four-winners-at.html | $360 TROTTING DOUBLE; Soldier and Sailor Among Four Winners at Westbury Track | True | | C1B 550676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/mrs-troustines-85-wins-home-club-golfer-triumphs-on-hollywood.html | MRS. TROUSTINE'S 85 WINS; Home Club Golfer Triumphs on Hollywood Course | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/5-held-in-frauds-on-loan-society-2-women-among-accused-in-series-of.html | 5 HELD IN FRAUDS ON LOAN SOCIETY; 2 Women Among Accused in Series of Thefts Set by Prosecutor at $30,000 BOGUS CLAIMANTS PAID Sums Taken From Surplus Fund Destined for the State, to Be Used for Charities | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/acts-to-spur-drive-to-salvage-fats-official-of-womens-unit-calls.html | ACTS TO SPUR DRIVE TO SALVAGE FATS; Official of Women's Unit Calls for Volunteers to Press the Campaign NEW PROGRAM PREPARED Organizations Such as the Y.W.C.A. Will Help Educate the Citizens to Save | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/egypt-uses-lash-on-profiteers.html | Egypt Uses Lash on Profiteers | True | | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/philip-gets-french-post-de-gaulle-names-escaped-secret-leader-to.html | PHILIP GETS FRENCH POST; De Gaulle Names Escaped Secret Leader to Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 550676 |
| 1942-07-29 | 1942-07-29 | https://www.nytimes.com/1942/07/29/archives/books-authors.html | Books -- Authors | True | | C1B 550676 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/refrigerated-tanks-are-studied.html | Refrigerated Tanks Are Studied | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/need-for-toughness-iii-national-problem-seen-in-necessity-for-a.html | Need for Toughness -- III; National Problem Seen in Necessity for a 'Victory or Death' Attitude | True | By Hanson W. Baldwin | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/ocd-would-show-firebomb-dousing-landis-asks-mayor-to-permit.html | OCD WOULD SHOW FIRE-BOMB DOUSING; Landis Asks Mayor to Permit Demonstration Here to End Confusion Over Methods WANTS PRESS AT DISPLAY Newly Recommended Jet or Stream Technique Is Best, Defense Chief Asserts | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/devincenzo-in-triumph-gains-semifinal-round-in-junior-title-tennis.html | DEVINCENZO IN TRIUMPH; Gains Semi-Final Round in Junior Title Tennis at Inwood | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/jailed-for-killing-soninlaw.html | Jailed for Killing Son-in-Law | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/would-fingerprint-states-pupils.html | Would Fingerprint State's Pupils | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/price-resistance-marks-fur-auction-only-20-of-offering-sold.html | PRICE RESISTANCE MARKS FUR AUCTION; Only 20% of Offering Sold, Remainder Withdrawn, at Day's Session WATCH CONSUMER TREND Manufacturers Wait Results of August Sales -- Other Factors Weighed | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/hint-of-foes-weariness-found.html | Hint of Foe's Weariness Found | True | Wireless to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/screen-news-here-and-in-hollywood-hands-of-mercy-scheduled-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Hands of Mercy,' Scheduled for Production in Fall -- Picture Based on Bataan THREE FILMS OPEN TODAY 'All Kissed the Bride,' 'Flight Lieutenant' and 'Mexican Spitfire' on the List | True | By Telephone To the New York Times. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/queens-residences-in-new-ownership-metropolitan-life-insurance-co.html | QUEENS RESIDENCES IN NEW OWNERSHIP; Metropolitan Life Insurance Co. Sells Home in Manhasset | True | | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/morris-asks-changes-in-pay-increment-act-sponsors-la-guardia.html | MORRIS ASKS CHANGES IN PAY INCREMENT ACT; Sponsors La Guardia Amendments Affecting City Workers | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/stalingrad.html | STALINGRAD | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/flight-shows-way-in-atlantis-purse-fitzsimmons-entry-first-and.html | FLIGHT SHOWS WAY IN ATLANTIS PURSE; Fitzsimmons Entry First and Second as Shannon Gains Place at Saratoga HIGH BIT CAPTURES SHOW Free Air Stops After Taking Lead in Stretch -- Satilla Triumphs in Chase | True | By Bryan Fieldspecial To the New York Times. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/he-fears-wife-not-wardens.html | He Fears Wife, Not Wardens | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/mrs-atkinson-is-victor-she-and-burdick-take-low-net-honors-in.html | MRS. ATKINSON IS VICTOR; She and Burdick Take Low Net Honors in Nassau Golf | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/remote-pickups-resume-dispute-over-orchestra-music-over-nbc-is.html | REMOTE PICK-UPS RESUME; Dispute Over Orchestra Music Over NBC Is Ended | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/9-sanitation-men-win-valor-medals-certificates-of-commendation-are.html | 9 SANITATION MEN WIN VALOR MEDALS; Certificates of Commendation Are Awarded to 139 Others in the Department HEROIC DEEDS ARE CITED 'White Wings' Rescued Children at Fires, Captured Gunmen, Saved Drowning Girl | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/road-to-sell-bonds-bangor-aroostook-files-a-petition-with-the.icc.html | ROAD TO SELL BONDS; Bangor & Aroostook Files a Petition With the I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/twelve-scholarships-granted.html | Twelve Scholarships Granted | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/new-war-agency-formed-by-women-information-unit-will-be-used-to.html | NEW WAR AGENCY FORMED BY WOMEN; Information Unit Will Be Used to Coordinate Work of Volunteers GETS ADVICE FROM ARMY Woman Power Valuable Because They Get What They Go After, Group Hears | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/six-children-crash-preview-of-toyery-harlem-youngsters-can-borrow.html | SIX CHILDREN CRASH PREVIEW OF TOYERY; Harlem Youngsters Can Borrow 1,000 Kinds of Playthings | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/legacy-taxes-in-canada-make-bequests-dubious.html | Legacy Taxes in Canada Make Bequests Dubious | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/right-wing-caucus-of-alp-for-mead-198-of-219-candidates-for-state.html | RIGHT WING CAUCUS OF A.L.P. FOR MEAD; 198 of 219 Candidates for State Convention Delegates Want Him for Governor 10 'POSSIBILITIES' LISTED Poletti Gets 17 Votes, Willkie and Dewey 1 Each, While Bennett Polls None | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/mussolini-59-lacks-desired-gift.html | Mussolini, 59, Lacks Desired Gift | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/princeton-adds-contest-game-with-lakehurst-naval-air-station-eleven.html | PRINCETON ADDS CONTEST; Game With Lakehurst Naval Air Station Eleven Listed Sept. 26 | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/state-to-get-interest-the-court-of-appeals-decides-against-new-york.html | STATE TO GET INTEREST; The Court of Appeals Decides Against New York City | True | Special to THE NEW YORK TIMES. | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/nazis-strip-west-russian-declares-soviet-correspondent-insists-foes.html | NAZIS STRIP WEST, RUSSIAN DECLARES; Soviet Correspondent Insists Foe's Strength on the Don Is Drained From Europe FINDS RED ARMY WORRIED Fighting Alone Against German Vassals, It Asks Where Allies Are, Writer Reports | True | By Ilya Ehrenburg Soviet War Correspondent | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/lightning-hits-soldier-private-at-fort-dix-struck-while-on-guard.html | LIGHTNING HITS SOLDIER; Private at Fort Dix Struck While on Guard Duty | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/jury-to-air-flynn-fight-barbara-huttons-butler-tells-of-assault-by.html | JURY TO AIR FLYNN FIGHT; Barbara Hutton's Butler Tells of Assault by Fleming | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/decision-in-district-court-habeas-corpus-petition-denied-to-seven.html | DECISION IN DISTRICT COURT; Habeas Corpus Petition Denied to Seven Nazi Saboteurs | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/yonk-ers.html | YONK; ERS, | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/to-reduce-par-of-stock.html | To Reduce Par of Stock | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/yale-defeats-amherst-eli-nine-gets-5-runs-in-last-2-innings-to.html | YALE DEFEATS AMHERST; Eli Nine Gets 5 Runs in Last 2 Innings to Triumph, 7-3 | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/angott-ends-drive-for-robinson-bout-lightweights-meet-in-nontitle.html | ANGOTT ENDS DRIVE FOR ROBINSON BOUT; Lightweights Meet in Non-Title Bout at Garden Tomorrow | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/selling-increases-in-stock-market-adverse-earnings-and-dividend.html | SELLING INCREASES IN STOCK MARKET; Adverse Earnings and Dividend News Affect Prices -- Bonds and Commodities Mixed | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/grew-spurns-bid-to-nomura-parley-us-exenvoy-to-tokyo-curtly-refuses.html | GREW SPURNS BID TO NOMURA PARLEY; U.S. Ex-Envoy to Tokyo Curtly Refuses to Talk With Former Ambassador to Washington GREW SPURNS BID TO NOMURA PARLEY | True | By the United Press. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/firemen-enlisting-win-pay-differential-two-are-upheld-by-appeals.html | FIREMEN, ENLISTING, WIN PAY DIFFERENTIAL; Two Are Upheld by Appeals Court in Suit Against City | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/aw-v-s-members-push-scrap-cart-mrs-marguerita-sour-and-miss.html | A.W.V. S. MEMBERS PUSH SCRAP CART; Mrs. Marguerita Sour and Miss Elizabeth Van Leer Canvass Residential Area | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/mrs-charles-dennison-widow-of-a-framingham-mass-maker-of-paper.html | MRS. CHARLES DENNISON; Widow of a Framingham, Mass., Maker of Paper Novelties | True | Special to TH NEw YORK TrS. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/coldwell-heads-canadian-ccf.html | Coldwell Heads Canadian C.C.F. | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/farm-price-level-highest-since-1928-growers-found-to-get-35-per.html | FARM PRICE LEVEL HIGHEST SINCE 1928; Growers Found to Get 35 Per Cent More for Products Than a Year Ago | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/dual-plea-made-in-london-delegates-ask-end-of-ban-on-daily-worker-a.html | DUAL PLEA MADE IN LONDON; Delegates Ask End of Ban on Daily Worker and Urge a Second Front | True | Special Cable to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/getting-back-at-hitler.html | Getting Back at Hitler | True | JOEL RUDD | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/war-insurance-put-at-100000000000-final-figures-likely-to-run-a.html | WAR INSURANCE PUT AT $100,000,000,000; Final Figures Likely to Run a Third Higher, Survey of the Field Indicates MANY BINDERS REPLACED But Fifth to Fourth of Them Are Believed to Have Lapsed Huge Task Entailed | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/poug-hkeepsie.html | POUG; HKEEPSIE, | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/truck-merger-in-west-unit-of-burlington-road-to-buy-three-truck.html | TRUCK MERGER IN WEST; Unit of Burlington Road to Buy Three Truck Lines | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/plan-trade-treaty-with-iran.html | Plan Trade Treaty With Iran | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/wheat-recovers-all-of-early-loss-ends-with-gains-of-18-to-14c-after.html | WHEAT RECOVERS ALL OF EARLY LOSS; Ends With Gains of 1/8 to 1/4c After Extreme Loss of 1c a Bushel OPEN INTEREST INCREASED Corn Follows Pattern in Major Cereal -- The Minor Grains Also Advance | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/48-from-brazilian-ship-land.html | 48 From Brazilian Ship Land | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/balancing-war-production.html | BALANCING WAR PRODUCTION | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/named-advertising-head-by-ag-spalding-bros.html | Named Advertising Head By A.G. Spalding & Bros. | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/case-not-complete-argument-will-continue-today-with-decision.html | CASE NOT COMPLETE; Argument Will Continue Today, With Decision Perhaps by Tonight HEARING LASTS 5 1/2 HOURS 7 Justices Sit, Asking Many Questions -- Murphy, in Army, Disqualifies Himself HIGH COURT HEARS NAZI SPIES' PLEA HIGH COURT HEARS NAZI SPIES PLEA SPY TRIAL PROSECUTION AND DEFENSE ARRIVING AT SUPREME COURT YESTERDAY | True | By Lewis Woodspecial To the New York Times. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/evelyn-davis-betrothed-graduate-of-smith-college-to-be-bride-of.html | EVELYN DAVIS BETROTHED[; Graduate of Smith College to Be Bride of Theodore Hetzler Jr. | True | Special to Tr NKW YORK TS. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/miss-kathryiv-kuehl-bride-in-new-haven-she-is-wed-in-church-to.html | MISS KATHRYIV KUEHL BRIDE IN NEW HAVEN; She Is Wed in Church to Lieut. Frederick Y. Peters, U. S. A. | True | Special to TH iEW YOIX TD, IIS. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/mayor-gives-his-support-to-marcantonio-chided-by-antonini-for-beaut.html | Mayor Gives His Support to Marcantonio; Chided by Antonini for 'Beaut of a Mistake' | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/surprise-raid-drill-within-week-is-set.html | Surprise Raid Drill Within Week Is Set | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/ceiling-formula-set-on-new-items-products-offered-since-april-1.html | CEILING FORMULA SET ON NEW ITEMS; Products Offered Since April 1, Except Apparel, Covered by the Regulation NOT TO AFFECT DEALERS Manufacturers Must Register Final Prices by Aug. 20 -- Alterations Governed | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/selected-as-secretary-by-student-service-unit.html | Selected as Secretary By Student Service Unit | True | | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/says-foe-must-be-chased-harold-mccracken-explorer-holds-bombs-wont.html | SAYS FOE MUST BE CHASED; Harold McCracken, Explorer, Holds Bombs Won't Clear Aleutians | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/fuel-oil-supplies-cut-off-in-east-aug-3-to-sept-16-wpb-order.html | FUEL OIL SUPPLIES CUT OFF IN EAST AUG. 3 TO SEPT. 16; WPB Order, Affecting Home Heating, Aims at Building Reserve for Winter FARMS, INDUSTRY, ESCAPE Provision Made for Hot Water -- Byrd and Port Authority Demand Rationing Spread FUEL OIL SUPPLIES FOR EAST HALTED | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/heavy-rains-cause-cavein.html | Heavy Rains Cause Cave-In | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/orson-welles-in-argentina.html | Orson Welles in Argentina | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/experts-ask-shift-to-cargo-planes-tell-senators-armies-face-new.html | EXPERTS ASK SHIFT TO CARGO PLANES; Tell Senators Armies Face New Bataans Otherwise -- Kaiser Plan Hit by Rickenbacker EXPERTS ASK SHIFT TO CARGO PLANES | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/germans-report-on-raid.html | Germans' Report on Raid | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/government-to-try-new-zinc-reduction-will-build-plant-to-test-a.html | GOVERNMENT TO TRY NEW ZINC REDUCTION; Will Build Plant to Test a Process Believed Superior | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/brooklyn-wins-43-dimout-halts-play-dodgers-at-bat-in-7th-when.html | BROOKLYN WINS, 4-3; DIMOUT HALTS PLAY; Dodgers, at Bat in 7th When Contest Ends, Beat Cards to Lead by 8 Games 26,682 SEE COOPER LOSE Wyatt Hurls 12th Triumph -- Slaughter Slams 9th Homer -- 11 Redbirds Stranded | True | By Louis Effrat | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/captain-jinks-used-good-corn.html | Captain Jinks Used Good Corn | True | W.H. ISBELL | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/sweden-is-warned-by-nazi-spokesman-goeteborg-paper-draws-sharp.html | SWEDEN IS WARNED BY NAZI SPOKESMAN; Goeteborg Paper Draws Sharp Rebuke to the Effect That 'Right Side' Is Germany FATE OF NORWAY IS CITED Berlin Also Makes a Gesture Toward Embroiling Stockholm in Quarrel With Moscow | True | By Telephone To the New York Times. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/jersey-city-plays-11-tie-toronto-game-called-after-9th-to-let.html | JERSEY CITY PLAYS 1-1 TIE; Toronto Game Called After 9th to Let Visitors Catch Train | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/larci-iont.html | LARCI; -IONT, | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/mrs-hannah-t-moore-owner-of-atlantic-city-hotel-for-28-years-dies.html | MRS. HANNAH T. MOORE; Owner of Atlantic City Hotel for 28 Years Dies, 91 | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/yugoslavs-seize-dalmatian-harbor-mikhailovitchs-forces-get-large.html | YUGOSLAVS SEIZE DALMATIAN HARBOR; Mikhailovitch's Forces Get Large Quantities of Arms in Village of Ugrugora FOES KILL MORE HOSTAGES Special Police Are Organized in Croatia to Curb Unrest -- Crete Patriots Slain | True | | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/asks-wider-rationing.html | Asks Wider Rationing | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/14-wsa-stars-to-compete.html | 14 W.S.A. Stars to Compete | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/nazi-troops-march-westward-through-paris-berlin-radio-says-germans.html | Nazi Troops March 'Westward' Through Paris, Berlin Radio Says; Germans Declare Men Were Shifted From Russian Front and Have 'New Arms' -- Goebbels Warns Allies on Invasion NAZI MARCH 'WEST' IN PARIS REPORTED | True | By the United Press. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/the-screen-in-review-john-carroll-pleasantly-irresponsible-in.html | THE SCREEN IN REVIEW; John Carroll Pleasantly Irresponsible in 'Pierre of the Plains,' at the Criterion | True | T.S. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/dividend-is-halved-by-wheeling-steel-tax-provision-cuts-profit-for.html | DIVIDEND IS HALVED BY WHEELING STEEL; Tax Provision Cuts Profit for 6 Months to $1,995,648 | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/sheridan-rearick.html | Sheridan -- Rearick | True | Special to TH] NW YORK TI.XfES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/father-divine-sought-showcause-contempt-order-is-returnable.html | FATHER DIVINE SOUGHT; Show-Cause Contempt Order Is Returnable Tomorrow | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/governor-of-surinam-here-for-brief-visit.html | Governor of Surinam Here for Brief Visit | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/vreeland-decides-not-to-run.html | Vreeland Decides Not to Run | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/sec-approves-ogden-deal-equitable-life-to-buy-1998000-laclede-gas.html | SEC APPROVES OGDEN DEAL; Equitable Life to Buy $1,998,000 Laclede Gas Bonds | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/mrs-mvickar-jr-luncheon-hostess-mrs-frederick-hazard-mrs-daniel-ms.html | MRS. M'VICKAR JR. LUNCHEON HOSTESS; Mrs. Frederick Hazard, Mrs. Daniel M.S. Hegarty and Miss Evelyn Hatch Give Parties MRS. ROBBINS ENTERTAINS Mrs. Charlotte M. Powell Also Has Guests -- Miss Jeanne Shuell Will Be Honored | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/poor-support-beats-mungo-42-then-lohrman-hurls-31-victory-van.html | Poor Support Beats Mungo, 4-2, Then Lohrman Hurls 3-1 Victory; Van Pitches Well Against Cubs in Debut as Giant -- Homers by Bartell and Young Decisive in Second Contest | True | By Arthur Daley | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/tobacco-stock-is-sold-second-block-expected-to-be-offered-this.html | TOBACCO STOCK IS SOLD; Second Block Expected to Be Offered This Afternoon | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/government-drops-suit-on-priorities-second-action-against-a-steel.html | GOVERNMENT DROPS SUIT ON PRIORITIES; Second Action Against a Steel Company Ended as Aid to Winning the War PATRIOTISM HELD NO ISSUE Carnegie-Illinois Denies That It Violated Any Orders and Says It Will Obey All | True | | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/ten-parcels-sold-under-the-hammer-14story-business-building-bid-in.html | TEN PARCELS SOLD UNDER THE HAMMER; 14-Story Business Building Bid In for $556,500 in Partition Action BUSY DAY IN VESEY ST. Franklin Savings Bank Takes Over Apartment House in E. 86th St. on a Judgment | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/new-governors-of-curb-three-are-named-by-board-to-fill-unexpired.html | NEW GOVERNORS OF CURB; Three Are Named by Board to Fill Unexpired Terms | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/british-patrol-craft-win-channel-fight-supply-ship-is-left-sinking.html | BRITISH PATROL CRAFT WIN CHANNEL FIGHT; Supply Ship Is Left Sinking -- Other Vessels Damaged | True | Wireless to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/2-rumanians-here-are-seized-by-fbi-a-hungarian-also-arrested-for.html | 2 RUMANIANS HERE ARE SEIZED BY FBI; A Hungarian Also Arrested for Internment Following the President's Proclamation 'INVADER'S WIFE IS HELD Mrs. Kerling Is Taken to Ellis Island as Enemy Alien -- Griffin Arraigned | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/augstein-winik.html | Augstein -- Winik | True | Special to THg Nlw YORK TIIES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/international-court-is-backed-by-britain-hulls-talk-noted-with.html | INTERNATIONAL COURT IS BACKED BY BRITAIN; Hull's Talk Noted With Interest, Eden Declares in Commons | True | Wireless to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/group-to-reoffer-1200000-of-bonds-shields-co-and-others-will-market.html | GROUP TO REOFFER $1,200,000 OF BONDS; Shields & Co. and Others Will Market Lien of Washington Suburban District PLACEMENT BY HOLYOKE $200,000 Utility Issue Sold -- Auburn and Gary Plan to Borrow Funds | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/dr-h-e-d-blakiston-i-i-oxford-exvice-chancellor-wasi-trinity.html | DR. H. E. D. BLAKISTON I; I Oxford Ex-Vice Chancellor wasI Trinity College Head 31 Years I I | True | Wirelessl to TIz NEW Yo TB. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/british-plan-to-buy-congo-rubber-given-production-minister-tells.html | BRITISH PLAN TO BUY CONGO RUBBER GIVEN; Production Minister Tells Commons About Belgian Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/gruff-detective-has-a-soft-heart-duke-wiessner-who-is-retiring.html | GRUFF DETECTIVE HAS A SOFT HEART; 'Duke' Wiessner, Who Is Retiring, Started City Street Play Areas 29 Years Ago WAS BUSY AT WORLD FAIR One of Original Members of Missing Persons Bureau -- 2 Others on Force Quit | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/waac-surgeons-named-drs-mary-moore-and-elizabeth-garber-going-to.html | WAAC SURGEONS NAMED; Drs. Mary Moore and Elizabeth Garber Going to Des Moines | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/western-new-york-loses-plea-for-gas-petroleum-coordinators-office.html | WESTERN NEW YORK LOSES PLEA FOR 'GAS; Petroleum Coordinator's Office Stands Pat on Rationing | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/miss-fry-triumphs-at-montclair-net-defeats-miss-schmidt-60-61-miss.html | MISS FRY TRIUMPHS AT MONTCLAIR NET; Defeats Miss Schmidt, 6-0, 6-1 -- Miss Lopaus Also Advances | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/malta-bags-six-planes-in-two-days.html | Malta Bags Six Planes in Two Days | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/rejects-pay-rise-to-carry-flag.html | Rejects Pay Rise to Carry Flag | True | | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/navy-is-in-charge-in-the-aleutians-takes-command-as-service.html | NAVY IS IN CHARGE IN THE ALEUTIANS; Takes Command, as Service 'Primarily Involved' -- Pacific War Council Meets NAVY IS IN CHARGE IN THE ALEUTIANS | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/puerto-rico-session-off-tugwell-defers-legislative-meeting-to-study.html | PUERTO RICO SESSION OFF; Tugwell Defers Legislative Meeting to Study War Effects | True | Wireless to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/britons-from-tobruk-who-roamed-35-days-in-desert-tell-epic-story.html | Britons From Tobruk Who Roamed 35 Days in Desert Tell Epic Story; Drank Water From Auto Radiators, Found Sardine, Canned-Peach Caches, Braved Scorching Sun and Enemy to Escape | True | By A.c. Sedgwickwireless To the New York Times. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/catholic-women-oppose-war-lure-enticing-mothers-is-seen-as-treason.html | CATHOLIC WOMEN OPPOSE WAR 'LURE'; 'Enticing Mothers' Is Seen as Treason to the American Philosophy of Life DRAFT HELD UNNECESSARY Man Power Adequate to Beat Enemy, Organization With 200,000 Members Holds | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/hal-chase-in-coast-hospital.html | Hal Chase in Coast Hospital | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/crops-in-state-prosper-growths-favorable-but-weather-delays-farm.html | CROPS IN STATE PROSPER; Growths Favorable, but Weather Delays Farm Activities | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/holds-a-war-plant-can-bar-nlrb-man-federal-judge-in-dallas-rules.html | HOLDS A WAR PLANT CAN BAR NLRB MAN; Federal Judge in Dallas Rules Secrecy of Work Permits It to Refuse Data Too MILITARY NEEDS PUT FIRST Court Backs Agency's Right to Examine Books Otherwise -- Review Is Expected | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/coast-guard-forms-a-volunteer-unit-new-regiment-will-patrol-port-of.html | COAST GUARD FORMS A VOLUNTEER UNIT; New Regiment Will Patrol Port of Philadelphia and Will Relieve Regular Force ENROLLMENT PUT AT 152 Training School Started at University of Pennsylvania for Men Outside of Draft | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/jewelers-will-meet-here.html | Jewelers Will Meet Here | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/draftwillkie-group-closes-office-here-inactive-since-he-declined-to.html | DRAFT-WILLKIE GROUP CLOSES OFFICE HERE; Inactive Since He Declined to Seek Governorship | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/women-to-get-data-on-salvage-program-supplement-to-general-outline.html | WOMEN TO GET DATA ON SALVAGE PROGRAM; Supplement to General Outline to Be Available Soon | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/monsanto-chemical-co-profit-for-halfyear-2133765-against-3270943-in.html | MONSANTO CHEMICAL CO.; Profit for Half-Year $2,133,765, Against $3,270,943 in 1941 | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/moore-higgins.html | Moore -- Higgins | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/sports-of-the-times-big-game-in-the-gloaming.html | Sports of the Times; Big Game in the Gloaming | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/rumania-drafts-trained-jews.html | Rumania Drafts Trained Jews | True | By Telephone To the New York Times. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/japanese-evacuees-publish-own-paper-contingent-at-manzanar-calif.html | JAPANESE EVACUEES PUBLISH OWN PAPER; Contingent at Manzanar, Calif., Conduct New Enterprise | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/new.html | NEW | True | A | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/fleet-of-170-yachts-sails-in-the-opening-regatta-of-race-week-at.html | Fleet of 170 Yachts Sails in the Opening Regatta of Race Week at Larchmont; MERRILL'S SLOOP LEADER ON SOUND Feather, Sailed by Bill Cox, Tops International Class -- Davis Yacht Second ISELIN'S ACE A WINNER Shows Way to Stars as Lack of Breeze Mars Contests -- Allouette in Front | True | By James Robbinsspecial To the New York Times. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/-m-f-petrie-dies-arghaeologist-89-noted-for-his-excavations-in.html | /. M. F. PETRIE DIES ] ARGHAEOLOGIST, 89; Noted for His Excavations in Egypt and Palestine, Which He Began 61 Years Ago STRICKEN IN JERUSALEM Author of 75 Volumes on the Different Phases of Work-Was Knighted in 1923 | True | Wreless to Tr lqzw YoP TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/lightning-kills-cow-not-milker.html | Lightning Kills Cow, Not Milker | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/thomas-c-q-trask-exhead-of-history-department-at-brooklyn.html | THOMAS C. Q. TRASK; Ex-Head of History Department at Brooklyn Commercial High | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/irish-red-cross-is-aided-american-organization-to-send-supplies.html | IRISH RED CROSS IS AIDED; American Organization to Send Supplies Worth $750,000 | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/budgeting-our-nurses.html | BUDGETING OUR NURSES | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/books-authors.html | Books -- Authors | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/japanese-abandon-burman-outposts-8000-recalled-britons-say.html | JAPANESE ABANDON BURMAN OUTPOSTS; 8,000 Recalled, Britons Say -- Americans Shoot Down 3 Enemy Bombers GAINS LISTED BY CHINESE Advances Reported at Kweiki and Linchwan in Kiangsi on Important Railway | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/raid-on-hamburg-sets-huge-blazes-heavy-british-blow-is-second-in.html | RAID ON HAMBURG SETS HUGE BLAZES; Heavy British Blow Is Second in Three Nights -- R.A.F. Loses 32 Bombers NAZIS RAID LONDON AREA But Only a Few Bombs Fall -- Incendiaries Are Dropped in Midlands Attack | True | By Meyer Bergerwireless To the New York Times. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/missionaries-are-safe-episcopal-church-receives-news-of-personnel.html | MISSIONARIES ARE SAFE; Episcopal Church Receives News of Personnel in Philippines | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/war-nurseries-aid-working-mothers-wpa-says-6000000-has-been.html | WAR NURSERIES AID WORKING MOTHERS; WPA Says $6,000,000 Has Been Allocated to Give Care to 50,000 Children ADDS TO THE OLD PROGRAM Total of 105,000 Children Are Expected in Such Schools -- Local Groups Will Help | True | | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/venezuela-firms-in-oil-worker-pact-three-big-companies-sign-a.html | VENEZUELA FIRMS IN OIL WORKER PACT; Three Big Companies Sign a Contract With Government to Tide Over Employes FARM COLONIES PLANNED Unskilled Workers Will Get Land for a Living, Besides Monetary Help | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/paul-r-erb-cowboy-aformer-bodyguard-to-president-theodore-roosevelt.html | PAUL R. ERB; Cowboy a'Former Bodyguard to President Theodore Roosevelt | True | Special to Tm N]w YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/2500000-for-new-york-court-rules-against-connecticut-on-benjamin.html | $2,500,000 FOR NEW YORK; Court Rules Against Connecticut on Benjamin Estate Tax | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/12year-peak-made-in-price-of-butter-all-futures-rise-in-chicago-the.html | 12-YEAR PEAK MADE IN PRICE OF BUTTER; All Futures Rise in Chicago, the November to 40.3 Cents | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/abstract-of-governments-opposition-to-habeas-corpus.html | Abstract of Government's Opposition to Habeas Corpus | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/little-nazi-progress-seen.html | Little Nazi Progress Seen | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/two-sales-in-brooklyn-apartment-house-in-eastern-parkway-assessed.html | TWO SALES IN BROOKLYN; Apartment House in Eastern Parkway Assessed at $621,000 | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/lewis-organ-hits-steel-pay-decision-umw-journal-calls-the-wpb.html | LEWIS ORGAN HITS STEEL PAY DECISION; U.M.W. Journal Calls the WPB Author of 'Amazing Output of Factual Jugglery' 'BUNK' AS INFLATION CURB Article Says the Union Could Have Done Better in Open Parley With Steel Heads | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/allischalmers-net-off-886389-cleared-in-2d-quarter-against-1201096.html | ALLIS-CHALMERS NET OFF; $886,389 Cleared in 2d Quarter, Against $1,201,096 in First $5,715,106 EARNED BY OFFICE DEVICES | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/senate-group-to-make-tour.html | Senate Group to Make Tour | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/promoted-by-ann-arbor-line.html | Promoted by Ann Arbor Line | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/locating-rubber-wasters.html | Locating Rubber Wasters | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/allarmy-eleven-to-drill-at-yale-neylands-eastern-squad-to-start.html | ALL-ARMY ELEVEN TO DRILL AT YALE; Neyland's Eastern Squad to Start Practice on Aug. 10 - Plays Here Sept. 12 PRO GIANTS SIGN THREE Edwards, Younce and Walls in Fold -- Work to Begin for Contest With Soldiers | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/news-of-food-apple-strudel-like-that-famed-in-budapest-now-is.html | News of Food; Apple Strudel Like That Famed in Budapest Now Is Available at Delicacy Shop Here | True | By Jane Holt | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/weinfeld-petition-stricken-out.html | Weinfeld Petition Stricken Out | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/iw-ki-vanderbilts-saratoga-guests-they-are-staying-with-r-f-howe-at.html | IW. Ki VANDERBILTS SARATOGA GUESTS; They Are Staying With R. F. Howe at Briar Hill Farm for Week-End Races | True | pecial to TE iWEW 'YORK TIMZ. | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/bermuda-faces-shortage-committee-warns-inhabitants-of-import.html | BERMUDA FACES SHORTAGE; Committee Warns Inhabitants of Import Restrictions | True | Wireless to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/food-index-rises-1-cent-latest-level-372-against-371-week-before.html | FOOD INDEX RISES 1 CENT; Latest Level $3.72, Against $3.71 Week Before, $3.16 Year Ago | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/investing-trusts-issue-statements-niagara-share-corporation.html | INVESTING TRUSTS ISSUE STATEMENTS; Niagara Share Corporation Improves the Asset Value of Its Securities REDUCES INDEBTEDNESS Petroleum Corporation, Affiliated Fund and Others Report Decline in Asset Position | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/defense-against-continued-trial-before-a-military-court.html | Defense Against Continued Trial Before a Military Court | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/australian-tanks-hailed-us-officers-accord-praise-to-new-south.html | AUSTRALIAN TANKS HAILED; U.S. Officers Accord Praise to New South Wales Product | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/annehart-brown-prospe3tive-bride-debutante-of-last-autumn-is.html | ANNE-HART BROWN PROSPE3TIVE BRIDE; Debutante of Last Autumn Is Betrothed to Philip Gillett Cole Jr. of Tarrytown | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/how-war-came-to-japan.html | HOW WAR CAME TO JAPAN | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/bartolo-outpoints-gilligan.html | Bartolo Outpoints Gilligan | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/helen-schafmeister-is-married-upstate-bride-of-win-jennings-neill.html | HELEN SCHAFMEISTER IS MARRIED UP-STATE; Bride of Win. Jennings Neill Jr. in Silver Creek Church | True | Specia. l to TH Ns YORE TfS. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/scholarships-won-by-150-students-state-education-department-makes.html | SCHOLARSHIPS WON BY 150 STUDENTS; State Education Department Makes Annual Grants for Study at Cornell 23 IN NEW YORK COUNTY Same Number in Kings, Six in Queens, Eight in Bronx, Two in Richmond | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/major-arthur-wortham-retired-army-man-held-post-of-i-honor-in.html | MAJOR ARTHUR WORTHAM; Retired Army Man Held Post of I Honor in Police Reserve i | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/stadium-concert-is-held-at-last-9000-cheer-la-guardia-for-the-quick.html | STADIUM CONCERT IS HELD AT LAST; 9,000 Cheer La Guardia for the Quick Clearing of Storm Debris for Philharmonic JASCHA HEIFETZ SOLOIST Fritz Reiner Is Director of the Program Which Includes Brahms Symphony | True | R.P. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/lammot-du-pont-jr-joins-navy.html | Lammot du Pont Jr. Joins Navy | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/i-albert-f-kfrstein-sr-rahway-ex-official-a-formeri-assemblyman.html | i ALBERT F. KfRSTEIN SR.; { {Rahway Ex -- Official -- -- a Formerl Assemblyman, Long a Druggist { | True | Special to TE NZW YOX TZ3S. { | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/jailed-for-blackout-light-wpa-worker-62-sentenced-on-staten-island.html | JAILED FOR BLACKOUT LIGHT; WPA Worker, 62, Sentenced on Staten Island to 30 Days | True | | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/president-orders-steps-to-mobilize-all-for-war-work-directs-that.html | PRESIDENT ORDERS STEPS TO MOBILIZE ALL FOR WAR WORK; Directs That Bill Be Drafted to Assign 60,000,000 to Jobs Geared to Country's Needs MAY REGISTER ALL WOMEN Aim Is to Coordinate Effort Here as Britain Did It by Essential Work Order MOVE TO MOBILIZE ALL FOR WAR WORK | True | By Louis Starkspecial To the New York Times. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/hamburg-plants-fired.html | Hamburg Plants Fired | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/auto-loan-rule-upheld-court-of-appeals-supports-charge-for.html | AUTO LOAN RULE UPHELD; Court of Appeals Supports Charge for Insurance | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/nazis-press-caucasus-gain-report-don-tributaries-crossed-in-north.html | NAZIS PRESS CAUCASUS GAIN; Report Don Tributaries Crossed in North Caucasus Drive | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/appointed-as-treasurer-by-the-s-gumpert-co-inc.html | Appointed as Treasurer By the S. Gumpert Co., Inc. | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/meat-ceilings-to-remain-opa-official-says-shortages-are-not-due-to.html | MEAT CEILINGS TO REMAIN; OPA Official Says Shortages Are Not Due to Regulation | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/mass-said-for-finucane-2500-attend-london-memorial-for-lost-raf.html | MASS SAID FOR FINUCANE; 2,500 Attend London Memorial for Lost R.A.F. Pilot | True | Wireless to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/miss-edna-rapallo-j-admiraity-lawter-24-years-in-pactice-kin-of.html | MISS EDNA RAPALLO; J Admiraity LawTer, 24 Years in P? actice, Kin of Late Jurist | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/draft-ruling-held-inequitable.html | Draft Ruling Held Inequitable | True | HARRY T. SMITH | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/stocks-of-gasoline-off-1788000-bbls-decline-to-82281000-for-the.html | STOCKS OF GASOLINE OFF 1,788,000 BBLS.; Decline to 82,281,000 for the Week Reported by American Petroleum Institute CRUDE OUTPUT ALSO DOWN Average of 3,690,600 Barrels Daily Is 152,200 Less Than Recommended by OPC | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/labor-party-splits-in-row-in-commons-63-votes-against-government-a.html | LABOR PARTY SPLITS IN ROW IN COMMONS; 63 Votes Against Government, a Record for Churchill | True | Wireless to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/gets-lien-on-frozen-cash-war-refugee-upheld-in-procedural-case-over.html | GETS LIEN ON FROZEN CASH; War Refugee Upheld in Procedural Case Over Transfer | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/shortage-of-meat-more-acute-here-retailerconsumer-advisory-council.html | SHORTAGE OF MEAT MORE ACUTE HERE; Retailer-Consumer Advisory Council Formed to Check Unwarranted Food Prices LIVESTOCK CEILING URGED Trade Institute Declares It Is Imperative to Remedy the Present Situation | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/two-die-in-trainer-plane-dobbs-ferry-cadet-and-teacher-victims-near.html | TWO DIE IN TRAINER PLANE; Dobbs Ferry Cadet and Teacher Victims Near Jacksonville | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/wooden-cargo-planes-ordered.html | Wooden Cargo Planes Ordered | True | By the United Press. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/farley-confident-lines-are-holding-repeats-view-that-new-deal-drive.html | FARLEY CONFIDENT 'LINES ARE HOLDING'; Repeats View That New Deal Drive to Stop Bennett Will End in Failure MORE SUPPORT FOR MEAD Outside Delegation of 17 Is Pledged to the Senator in Race for Governor | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/unified-command-in-alaska.html | UNIFIED COMMAND IN ALASKA | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/miss-e-r-ambler-fiancee-wilton-conn-girl-betrothed-to-reed-franklin.html | MISS E, R. AMBLER FIANCEE; Wilton, Conn., Girl Betrothed to Reed Franklin Shields | True | pecial to THE IIIW YORK TIIES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/opposes-jersey-canal-jersey-water-group-fears-us-plan-would-deplete.html | OPPOSES JERSEY CANAL; Jersey Water Group Fears U.S. Plan Would Deplete Supply | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/danbury-fair-put-off-for-duration-of-war-cancellation-of-noted-fete.html | DANBURY FAIR PUT OFF FOR DURATION OF WAR; Cancellation of Noted Fete Is Second in Its History | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/brazil-takes-cable-company.html | Brazil Takes Cable Company | True | Special Cable to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/catches-two-giant-tuna.html | Catches Two Giant Tuna | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/helen-gribbin-married-bride-in-glen-cove-of-lt-g-f-mall-arm-air.html | HELEN GRIBBIN MARRIED; Bride in Glen Cove of Lt. G. F. Mall),, Arm)' Air Corps | True | Special to TIE TqE YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/-iddlet-ovn.html | . IDDLET; OVN, | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/elected-by-ny-dock-co.html | Elected by N.Y. Dock Co. | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/senators-4-in-9th-trip-browns-1110-pinch-double-by-repass-ties.html | SENATORS' 4 IN 9TH TRIP BROWNS, 11-10; Pinch Double by Repass Ties Count and Case's Blow Wins --20 Hits for Washington | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/red-army-stiffens-germans-reported-held-in-thrust-80-miles-from.html | RED ARMY STIFFENS; Germans Reported Held in Thrust 80 Miles From Stalingrad CAUCASUS BATTLE GROWS Both Sides Get Fresh Forces -- Berlin Claims Progress in South and East RED ARMY FIRMER; NAZI GAINS SLOWED | True | By Ralph Parkerwireless To the New York Times. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/tigers-eight-in-7th-rout-athletics-127-york-collects-no-15-as.html | TIGERS' EIGHT IN 7TH ROUT ATHLETICS, 12-7; York Collects No. 15 as Detroit Ends 5-Game Losing Streak | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/polish-relief-gets-4000000-in-gold-court-of-appeals-grants.html | POLISH RELIEF GETS $4,000,000 IN GOLD; Court of Appeals Grants Attachment of Funds Here | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/banks-buy-working-control-of-home-insurance-at-auction-royal-of.html | Banks Buy Working Control Of Home Insurance at Auction; Royal of Canada and Chase National Pay Nearly 3 Points More Than Market Price for 493,400 Capital Shares | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/curb-on-deliveries-is-eased-by-the-odt-newspapers-in-some-cases-may.html | CURB ON DELIVERIES IS EASED BY THE ODT; Newspapers in Some Cases May Make a Second Truck Trip | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/us-aide-missing-after-tobruk.html | U.S. Aide Missing After Tobruk | True | | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/oracle-inspired-silver-shirt-head-lindbergh-eccles-to-be-called.html | 'Oracle' Inspired Silver Shirt Head; Lindbergh, Eccles to Be Called; Pelley Wrote That His Order Must Be Ready to Use 'Force to Hurl a Great Regime of Scoundrels From Country' ORACLE' INSPIRED PELLEY AS LEADER | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/ousted-hague-men-sue-for-8400000-libel-action-is-filed-against.html | OUSTED HAGUE MEN SUE FOR $8,400,000; Libel Action Is Filed Against Group That Brought Removal Charges Against Board EACH SEEKS $2,100,000 They Say 'Unlawful Intent' Brought Them 'Into Public Disgrace and Infamy' | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/berlin-reports-raid-at-canal.html | Berlin Reports Raid at Canal | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/culver-honors-jo-adler-2d.html | Culver Honors J.O. Adler 2d | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/to-preserve-oldtime-autos.html | To Preserve Old-Time Autos | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/canadian-senate-passes-draft-bill-votes-42-to-9-on-the-second.html | CANADIAN SENATE PASSES DRAFT BILL; Votes 42 to 9 on the Second Reading of Change to Permit Sending Men Abroad PRAIRIE FEELING STATED Senator Haig of Winnipeg Says There Is No Desire to Make Canadians Go Against Will | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/action-in-new-guinea.html | ACTION IN NEW GUINEA | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/british.html | British | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/eugene-p-opperman-housing-expert-43-succumbs-on-eve-of-managing.html | EUGENE P. OPPERMAN, HOUSING EXPERT, 43; Succumbs on Eve of Managing Degroit's 2,150-Unlt Proie | True | ct | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/miss-alison-toke-married.html | Miss Alison Stoke Married | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/united-nations.html | United Nations | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/seaman-is-somewhat-bitter-objects-to-being-called-unsung-hero-and.html | Seaman Is Somewhat Bitter; Objects to Being Called 'Unsung Hero' and Treated Like Outcast | True | MERCHANT SEAMAN | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/lynn-sells-estate-democratic-party-chairman-disposes-of-lake.html | LYNN SELLS ESTATE; Democratic Party Chairman Disposes of Lake Mahopac Home | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/japanese.html | Japanese | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/safety-mark-in-air-corps-23000000-miles-flown-without-mechanical.html | SAFETY MARK IN AIR CORPS; 23,000,000 Miles Flown Without Mechanical Failure at Craig Field | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/axis-ship-losses-up-to-6178681-tons-british-do-not-include-those.html | AXIS SHIP LOSSES UP TO 6,178,681 TONS; British Do Not Include Those Attacked by Russians or Craft in Americas | True | Wireless to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/operator-resells-west-side-house-frederick-brown-disposes-of.html | OPERATOR RESELLS WEST SIDE HOUSE; Frederick Brown Disposes of 47-Family Apartment on Seventy-second Street BROWNSTONE BRINGS CASH Home on West Ninetieth St. Was Occupied by Seller's Family for Over 50 Years | True | | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/july-milk-pool-rises-farmers-to-receive-250-for-100-pounds-is.html | JULY MILK POOL RISES; Farmers to Receive $2.50 for 100 Pounds, Is Prediction | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/justice-murphy-declines-to-sit-at-the-spy-hearing.html | Justice Murphy Declines To Sit at the Spy Hearing | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/textile-orders-rose-for-bay-state-mills-but-other-lines-had.html | TEXTILE ORDERS ROSE FOR BAY STATE MILLS; But Other Lines Had Declines in June and Index Dropped | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/sentenced-for-nassau-arson.html | Sentenced for Nassau Arson | True | Wireless to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/form-armynavy-oil-board.html | Form Army-Navy Oil Board | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/travels-900-miles-to-enlist.html | Travels 900 Miles to Enlist | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/britain-urged-to-use-best-brains-in-war-lord-strabolgi-stresses-to.html | BRITAIN URGED TO USE BEST BRAINS IN WAR; Lord Strabolgi Stresses to Lords the Progress Made Here | True | Wireless to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/ration-flour-in-virgin-islands.html | Ration Flour in Virgin Islands | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/miss-ina-thursby-sister-of-singer-i-constant-companion-of-emma-the.html | MISS INA THURSBY, SISTER OF SINGER; i Constant Companion of Emma, ! the 'Jenny Lind of America,' Dies Here at Age of 87 THEIR RECEPTIONS FAMOUS Notables of Many Countries PresentIna Gave $125,000 to Moravian College | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/brill-stockholders-seek-a-receivership-fraud-is-charged-in-change.html | BRILL STOCKHOLDERS SEEK A RECEIVERSHIP; Fraud Is Charged in Change of Control of Corporation | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/press-executive-rents-in-e-57th-st-dutch-consul-general-takes-suite.html | PRESS EXECUTIVE RENTS IN E. 57TH ST.; Dutch Consul General Takes Suite in Fifth Ave. and Ray Bolger in Park Ave. FELIX SALMOND IN E. 81ST Lucrezia Bori and Paul Felix Warburg Among New Tenants Reported Yesterday | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/bullpen-annexes-rockingham-dash-coldstream-entry-runs-one-two-as.html | BULLPEN ANNEXES ROCKINGHAM DASH; Coldstream Entry Runs One, Two as Moretto Is Second in Maplewood Stakes 2 LENGTHS SEPARATE PAIR Pay-Off Is $5 Both Straight and Place -- Skybound Closes Fast to Finish Third | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/pack-of-zeros-eluded.html | Pack of Zeros Eluded | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/forming-button-brigade-monmouth-red-cross-seeks-aides-to-sew-for.html | FORMING 'BUTTON BRIGADE; Monmouth Red Cross Seeks Aides to Sew for Soldiers | True | | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/says-aroff-hinted-he-sought-gifts-stanford-coed-tells-of-his.html | SAYS AROFF HINTED HE SOUGHT GIFTS; Stanford Co-Ed Tells of His Suggestions to Ensigns He Had Sworn In ONE HELD PRICE TOO HIGH Girl Student Heard in Trial of Navy Officer Named in Tony Martin Case | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/5715106-earned-by-office-devices-business-machines-profit-for-six.html | $5,715,106 EARNED BY OFFICE DEVICES; Business Machines Profit for Six Months Equivalent to $5.77 a Share | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/union-group-here-in-move-for-amity-dissolution-of-committee-of-cio.html | UNION GROUP HERE IN MOVE FOR AMITY; Dissolution of Committee of C.I.O. Linked to Protest of A.F. of L. Workers BUILDING UNITS AFFECTED Construction Organizing Body Was Headed by Brother of John L. Lewis | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/wartime-taxi-driving.html | WARTIME TAXI DRIVING | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/news-of-the-stage-the-pirate-postponed-from-oct-19-to-26-strip-for.html | NEWS OF THE STAGE; 'The Pirate' Postponed From Oct. 19 to 26 -- 'Strip for Action' Now Listed to Arrive on Sept. 23 | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/warns-of-meat-rationing-livestock-council-links-situation-to-cattle.html | WARNS OF MEAT RATIONING; Livestock Council Links Situation to Cattle Feeding | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/west-africa-hails-us-troops-there.html | West Africa Hails U.S. Troops There | True | By the United Press. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/price-method-set-for-canned-fruit-opa-issues-formula-raising.html | PRICE METHOD SET FOR CANNED FRUIT; OPA Issues Formula Raising Ceilings for Wholesalers and Retailers TOOL SHIPMENTS GAINING Totaled $122,700,000 in June -- Other Action Reported by War Agencies | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/first-lady-for-100-price-curb.html | First Lady for 100% Price Curb | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/woman-appointed-a-constable.html | Woman Appointed a Constable | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/german.html | German | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/1942-license-plates-to-serve-again-in-43-new-york-state-to-add.html | 1942 LICENSE PLATES TO SERVE AGAIN IN '43; New York State to Add 10-Inch Marker Only | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/scrap-furnaces-now-run-plant-equipment-obsolete-last-year-a-major.html | 'SCRAP' FURNACES NOW RUN PLANT; Equipment Obsolete Last Year, a Major Producer of Alloy Steel NEW UNIT IS DEDICATED H. Leroy Whitney of the WPB Assists in Ceremonies at Middletown, Ohio | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/ceilings-cost-rise-cut-profit-margins-conference-board-notes-drop.html | CEILINGS, COST RISE CUT PROFIT MARGINS; Conference Board Notes Drop Under Price Control and Sees Further Decline EARNINGS DOWN FOR 70% Survey Reports Only One Gain -- Expense Advance Laid to Wage Gain, Shortages | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/paris-reports-to-vichy.html | Paris Reports to Vichy | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/saroyan-put-in-1a-passes-physical-test-but-will-ask-time-to-produce.html | SAROYAN PUT IN 1-A; Passes Physical Test but Will Ask Time to Produce Play | True | | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/teacher-case-appealed-city-asks-state-to-reconsider-brooklyn.html | TEACHER CASE APPEALED; City Asks State to Reconsider Brooklyn College Reinstatement | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/mr-goldmans-testimony-senate-witness-head-of-chain-stores-not-a.html | MR. GOLDMAN'S TESTIMONY; Senate Witness Head of Chain Stores, Not a Gimbel Official | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/finnish-peace-denied-berlin-and-rome-both-say-no-such-movement-is.html | FINNISH PEACE DENIED; Berlin and Rome Both Say No Such Movement Is Afoot | True | By Telephone To the New York Times. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/bonds-and-shares-in-london-market-trading-continues-quiet-but.html | BONDS AND SHARES IN LONDON MARKET; Trading Continues Quiet, but Undertone Remains Firm -- War News a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/chicago-food-house-sold-to-cd-kenny-co-baltimore-concern-acquires.html | CHICAGO FOOD HOUSE SOLD TO C.D. KENNY CO.; Baltimore Concern Acquires Sprague-Warner & Co. | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/high-liquor-tax-is-favored-might-result-in-lower-proof-spirits-and.html | High Liquor Tax Is Favored; Might Result in Lower Proof Spirits and Block Prohibition | True | YANDELL HENDERSON, Professor Emeritus of Physiology, Yale University | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/la-guardia-confers-on-transit-workers-meets-with-quill-preliminary.html | LA GUARDIA CONFERS ON TRANSIT WORKERS; Meets With Quill Preliminary to Wage Discussions | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/netherlands-group-meets-tonight.html | Netherlands Group Meets Tonight | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/pirates-upset-65-after-30-triumph-sewell-blanks-braves-with-5-blows.html | PIRATES UPSET, 6-5, AFTER 3-0 TRIUMPH; Sewell Blanks Braves With 5 Blows in First Game, Then Tobin Halts Pittsburgh | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/new-culture-seen-for-latin-america-venezuelan-press-official-says.html | NEW CULTURE SEEN FOR LATIN AMERICA; Venezuelan Press Official Says Republics Are Drawing Closer to United States FULL INTEGRATION HIS AIM Dr. Picon Salas Declares His Continent Must Break With European Tradition | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/wlb-sets-textile-pay-deadline.html | WLB Sets Textile Pay Deadline | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/mutual-savings-deposits-in-17-states-off-slightly.html | Mutual Savings Deposits In 17 States Off Slightly | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/use-of-silver-curbed-for-civilian-items-wpb-sets-limit-at-oct-31.html | USE OF SILVER CURBED FOR CIVILIAN ITEMS; WPB Sets Limit at Oct. 31 When Restrictions Will Be Imposed | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/jean-waterbury-brideelect.html | Jean Waterbury Bride-Elect | True | [ Special to TI 1 YORK TZES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/18-lost-in-sinking-of-small-us-ship-merchantman-goes-down-in-less.html | 18 LOST IN SINKING OF SMALL U.S. SHIP; Merchantman Goes Down in 'Less Than Minute' When 2 Torpedoes Strike 14 SURVIVORS REACH PORT Victims Include Captain Who Escaped in Loss of His Own Craft -- Plane Aids Rescue | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/dry-for-banning-alcohol-tires.html | 'Dry' for Banning Alcohol Tires | True | | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/universities-share-in-the-stross-estate-three-institutions-named-in.html | UNIVERSITIES SHARE IN THE STROSS ESTATE; Three Institutions Named in Will of Recent Decedent | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/indians-win-in-11th-from-red-sox-76-weatherlys-hit-settles-issue.html | INDIANS WIN IN 11TH FROM RED SOX, 7-6; Weatherly's Hit Settles Issue -- Cronin Wastes Home Run | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/allied-raiders-bomb-a-destroyer-and-enemy-base-in-new-guinea-direct.html | Allied Raiders Bomb a Destroyer And Enemy Base in New Guinea; Direct Hit Is Scored on Japanese Vessel Off Gona -- Skirmishes Go On in Papua -- Darwin and Port Moresby Raided | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/jamaica-revives-flogging.html | Jamaica Revives Flogging | True | Wireless to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/goebbels-writes-of-second-front.html | Goebbels Writes of Second Front | True | By Telephone To the New York Times. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/a-great-archaeologist.html | A GREAT ARCHAEOLOGIST | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/board-of-education-approvals.html | Board of Education Approvals | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/fans-ride-jeeps-tonight-giants-dodgers-to-join-them-to-stir.html | FANS RIDE JEEPS TONIGHT; Giants, Dodgers to Join Them to Stir Interest in Benefit Game | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/rob-vancouver-bank-of-58000.html | Rob Vancouver Bank of $58,000 | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/garden-talk-held-at-southampton-mrs-mary-o-lamson-speaker-at.html | GARDEN TALK HELD AT SOUTHAMPTON; Mrs. Mary O. Lamson Speaker at Meeting in Cottage of Mrs. Nicholas M. Butler MRS. BEALS JR. PRESIDES Tennis Stars Guests in Homes of Colonists -- Francis H. Markoe Entertains | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/white-sox-trip-yanks-65-75-west-deciding-opener-in-11th-chicagoans.html | White Sox Trip Yanks, 6-5, 7-5, West Deciding Opener in 11th; Chicagoan's Winning Blow Follows Tying Double in Ninth -- DiMaggio Hits No. 16 -- Nightcap Free-Hitting Contest | True | By John Drebingerspecial To the New York Times. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/louis-b00-hem-of-haiti-in-i92230-president-who-gave-up-post.html | LOUIS B00, HEM) OF HAITI IN i922-30; President Who Gave Up Post, Agreeing to Popular Election at U. S. Request, Dies at 76 SOUGHT OUR AID IN 1915 Signed Treaty Providing for Occupation -- Clashes in '29 Brought Investigation | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/troth-announed-of-miss-engelman-rahway-n-j-girl-will-be-tile-bride.html | TROTH ANNOUN(ED OF MISS ENGELMAN; Rahway, N J., Girl Will Be tile Bride of Bailey K. Young of Squantum, Mass. | True | Special to T lqExV 'YORK TIDIES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/yonkers-cleanup-again-is-ordered-governor-tells-city-manager-this.html | YONKERS CLEAN-UP AGAIN IS ORDERED; Governor Tells City Manager This Time to Take Action to End Gambling 'DUTY' IS EMPHASIZED Whitney Agrees to 'Look Into Situation,' but Insists City Has Little Gaming | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/5192127-to-mccormick-heirs.html | $5,192,127 to McCormick Heirs | True | | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/phila-delphia.html | PHILA; DELPHIA, | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/wpb-to-explain-enduse-code.html | WPB to Explain End-Use Code | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/to-entertain-at-dance-east-hampton-colonists-will-give-parties-for.html | TO ENTERTAIN AT DANCE; East Hampton Colonists Will Give Parties for War Relief | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/us-planes-raid-enemy-on-crete-attack-shipping-as-fighting-on.html | U.S. PLANES RAID ENEMY ON CRETE; Attack Shipping as Fighting on Egyptian Front Dwindles to Patrol and Artillery Action COASTAL VESSELS BOMBED British Fliers Blast Barges -- Axis Cargo Craft Struck in Ionian Sea Foray | True | Wireless to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/nine-die-in-chilean-rail-crash.html | Nine Die in Chilean Rail Crash | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/physician-is-freed-cleared-of-assault-then-accused-of-possessing-a.html | PHYSICIAN IS FREED; Cleared of Assault, Then Accused of Possessing a Pistol | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/minimizes-summer-effect.html | Minimizes Summer Effect | True | By the United Press. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/molqlque-h-watsoni-engaged-to-marry-awvs-aide-will-become-the-bride.html | MOlqlQUE H. WATSONI ENGAGED TO MARRY; A.W.V.S. Aide Will Become the Bride of Dr. Philip D. i Wiedel in the Autumn ! | True | | C1B 550716 |
| 1942-07-30 | | https://www.nytimes.com/1942/07/30/archives/sec-proposes-rule-for-counter-deals-agency-seeks-the-disclosure-of.html | SEC PROPOSES RULE FOR COUNTER DEALS; Agency Seeks the Disclosure of Best Bid and Asked Prices of Security to Customer FOLLOWS 2-YEAR INQUIRY Profits of Some Dealers Are Called Unconscienable -- Text of the Order SEC PROPOSES RULE FOR COUNTER DEALS | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/revelqtlow-weds-astor-kin-todky-danish-count-former-husband-of.html | REVElqTLOW WEDS ASTOR KIN TODKY; Danish Count, Former Husband of Barbara Hutton, to Marry Mrs. Margaret Drayton | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/patricia-horries-plans-bridgeport-girl-will-be-wed-on-aug-8-to.html | PATRICIA HORRIE'S PLANS; Bridgeport Girl Will Be Wed on Aug. 8 to Albert F. Wild | True | Special to T N YORK TnES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/bond-drive-for-navy-day-other-campaigns-on-that-day-will-be-ruled.html | BOND DRIVE FOR NAVY DAY; Other Campaigns on That Day Will Be Ruled Out, It Is Said | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/clarkson-to-play-for-stars.html | Clarkson to Play for Stars | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/turks-place-faith-in-soviet-reserves-believe-timoshenko-has-big.html | TURKS PLACE FAITH IN SOVIET RESERVES; Believe Timoshenko Has Big Forces North of Voronezh Ready to Fall on Foe | True | North American Newspaper Alliance. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/samuel-d-robison-an-oil-pioneer-9t-began-career-with-father-in.html | SAMUEL D. ROBISON, AN OIL PIONEER, 9t; Began Career With Father in Titusville, Pa,, Vicinity in Late 60s -- Dies in Home HE ONCE HAD 500 WELLS Producer Also in Kentucky, West ' J" Virginia, Ohio -- Long an Allegheny County Official | True | Special to TH ISW YOaK TIsS. | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/unions-industry-criticize-tax-bill-murray-of-cio-calls-it.html | UNIONS, INDUSTRY CRITICIZE TAX BILL; Murray of C.I.O. Calls It 'Soak-the-Poor' -- Little of Rayon Concern Asks Sales Levy UNIONS, INDUSTRY CRITICIZE TAX BILL | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/care-and-feeding-of-dogs-in-the-hot-weather.html | Care and Feeding of Dogs In the Hot Weather | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/pastors-trial-on-in-espionage-case-rev-eb-molzahn-of-philadelphia.html | PASTOR'S TRIAL ON IN ESPIONAGE CASE; Rev. E.B. Molzahn of Philadelphia Hears Recital of Charges as Jury Box Is Filled LAST OF 5 IN CONSPIRACY Defense at Hartford Says That It Has Array of High Character Witnesses | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/exchange-ship-is-recalled-liner-goes-back-to-liverpool-to-pick-up.html | EXCHANGE SHIP IS RECALLED; Liner Goes Back to Liverpool to Pick Up More Japanese | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/segura-bows-to-talbert-for-his-first-singles-setback-in-five-tennis.html | Segura Bows to Talbert for His First Singles Setback in Five Tennis Tourneys; ECUADORIAN LOSES ON COURT, 6-4, 6-2 Segura Defeated by Talbert in Invitation Round-Robin at the Meadow Club WOOD DOWNS GREENBERG Clay Court Champion Stopped by 9-7. 6-4 -- Schroeder Is Victor Over Mattmann | True | By Allison Danzigspecial To the New York Times. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/australian-backs-cargo-planes.html | Australian Backs Cargo Planes | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/marine-insurance-eased-on-imports-wsa-to-provide-policies-on.html | MARINE INSURANCE EASED ON IMPORTS; WSA to Provide Policies on Incoming War Risk Cargoes on an Open Basis COMPANIES TO BE AGENTS All Transactions Are Expected to Be Carried On With Those Listed by Institute | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/boats-still-go-to-albany-day-line-authorized-by-icc-to-continue.html | BOATS STILL GO TO ALBANY; Day Line Authorized by I.C.C. to Continue Service | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/seaman-sues-over-torpedoing.html | Seaman Sues Over Torpedoing | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/italy-coercing-peasants-penalties-set-for-farmers-failing-to.html | ITALY COERCING PEASANTS; Penalties Set for Farmers Failing to Deliver Produce | True | By Telephone To the New York Times. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/some-export-freight-is-exempted-by-odt-grain-coal-and-other-kinds.html | SOME EXPORT FREIGHT IS EXEMPTED BY ODT; Grain, Coal and Other Kinds Can Enter Port Areas Freely | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/hopkins-wedding-in-oapital-today-nuptials-of-chief-executives.html | HOPKINS WEDDING IN OAPITAL TODAY; Nuptials of Chief Executive's Adviser and Mrs. Macy to Be Held in President's Study | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/1682000-loan-made-on-larchmont-acres-development-consists-of-eight.html | $1,682,000 LOAN MADE ON LARCHMONT ACRES; Development Consists of Eight 6-Story Apartment Houses | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/dodge-is-reelected-heads-group-for-religious-study-on-released-time.html | DODGE IS RE-ELECTED; Heads Group for Religious Study on Released Time | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/typewriter-move-held-no-hardship-maze-says-offices-can-offset-loss.html | TYPEWRITER MOVE HELD NO HARDSHIP; Maze Says Offices Can Offset Loss of 25% of Machines by Greater Efficiency | True | | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/russian.html | Russian | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/woman-physician-barred-by-army-is-urged-to-refuse-inferior-rating.html | Woman Physician Barred by Army Is Urged To Refuse Inferior Rating With the WAACS | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/tank-men-told-to-return-cio-leader-orders-strikers-to-resume-at.html | TANK MEN TOLD TO RETURN; C.I.O. Leader Orders Strikers to Resume at Berwick | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/italian.html | Italian | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/miss-mary-baldwin-i-i-founder-of-baldwin-school-for-girls-stricken.html | MISS MARY BALDWIN; I i Founder of Baldwin School for Girls Stricken at 90 | True | Special to THE NsW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/prices-of-cotton-continue-decline-absence-of-any-substantial-demand.html | PRICES OF COTTON CONTINUE DECLINE; Absence of Any Substantial Demand Brings Net Loss of 12 to 14 Points EARLY PURCHASES SMALL Department of Agriculture Sets Parity Figure of July 15 at 18.85 Cents | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/army-operates-bus-line-carries-employes-to-arsenal-in-northern.html | ARMY OPERATES BUS LINE; Carries Employes to Arsenal in Northern Alabama | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/cuba-seeks-war-unity-parties-negotiate-as-demand-for-new-policy.html | CUBA SEEKS WAR UNITY; Parties Negotiate as Demand for New Policy Grows | True | Special Cable to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/temple-appoints-walker.html | Temple Appoints Walker | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/holt-gets-holeinone.html | Holt Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/raidconscious-tenants-protest-burglar-alarm.html | Raid-Conscious Tenants Protest Burglar Alarm | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/wins-ocean-city-baby-honors.html | Wins Ocean City Baby Honors | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/miss-callen-clips-marks-sets-50-and-150yard-records-for-backstroke.html | MISS CALLEN CLIPS MARKS; Sets 50 and 150-Yard Records for Back-Stroke Swimming | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/2-workers-killed-in-navy-yard-accident-another-hurt-by-falling-beam.html | 2 WORKERS KILLED IN NAVY YARD ACCIDENT; Another Hurt by Falling Beam When Crane Cable Snaps | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/salvage-collection-is-being-reorganized-district-groups-to-be-set.html | SALVAGE COLLECTION IS BEING REORGANIZED; District Groups to Be Set Up in Expanded Campaign | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/gas-mask-made-of-bathing-cap-and-tin-can-is-demonstrated-to-group.html | Gas Mask Made of Bathing Cap and Tin Can Is Demonstrated to Group at Air Raid School | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/warns-of-crowded-shore-trains.html | Warns of Crowded Shore Trains | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/us-thanks-nicaraguans.html | U.S. Thanks Nicaraguans | True | Special Cable to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/us-fighters-take-toll.html | U.S. Fighters Take Toll | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/gypsy-hanover-triumphs-takes-classified-trot-in-short-program-at.html | GYPSY HANOVER TRIUMPHS; Takes Classified Trot in Short Program at Old Orchard | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/luigi-romanelli-toronto-violinist-and-orchestra-leader-early.html | LUIGI ROMANELLI; Toronto Violinist and Orchestra Leader Early Associate of Stars | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/prizes-for-returned-balls.html | Prizes for Returned Balls | True | | C1B 550716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/employes-walk-out-at-warner-brothers-600-office-workers-of-film.html | EMPLOYES WALK OUT AT WARNER BROTHERS; 600 Office Workers of Film Company Are Affected | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/profit-of-6731712-for-westinghouse-earnings-for-first-half-of-this.html | PROFIT OF $6,731,712 FOR WESTINGHOUSE; Earnings for First Half of This Year Equaled $2.10 on Share of Stock VAST OUTPUT FOR THE WAR Equipment Worth $238,271,213 Produced for Fighting Forces in 6 Months | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/miss-rita-goldmann-married.html | Miss Rita Goldmann Married | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/in-the-nation-the-issues-of-law-and-fact-in-sabotage-case.html | In The Nation; The Issues of Law and Fact in Sabotage Case | True | By Arthur Krock | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/women-await-signing-of-navy-reserve-bill.html | Women Await Signing Of Navy Reserve Bill | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/central-pacific-payment.html | Central Pacific Payment | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/pittsburgh-press-halts-publication-scrippshoward-paper-quits-until.html | PITTSBURGH PRESS HALTS PUBLICATION; Scripps-Howard Paper Quits Until Union Drops Demand 14 Drivers Be Retained JOBS ENDED BY ODT ORDER But Workers Have Been Kept Six Weeks -- Statement Says Situation Cannot Go On | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/united-states.html | United States | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/jersey-juke-box-causes-spy-scare-radio-reports-mixed-with-jive.html | JERSEY JUKE BOX CAUSES SPY SCARE; Radio Reports Mixed With Jive Bring Out FBI and FCC to Solve the Mystery | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/consul-works-with-dutch-walter-foote-returns-to-post-in-australia.html | CONSUL WORKS WITH DUTCH; Walter Foote Returns to Post in Australia After Talks | True | Special to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/cuffless-trousers-not-economical.html | Cuffless Trousers Not Economical | True | ALBERT DRUCKER | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/german-alien-arrested-unregistered-man-took-pictures-with.html | GERMAN ALIEN ARRESTED; Unregistered Man Took Pictures With Industrial Background | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/story-says-stalin-gave-us-full-data-soviet-leader-is-reported-to.html | STORY SAYS STALIN GAVE US FULL DATA; Soviet Leader Is Reported to Have Told Hopkins Secret Details on Russian Strength SENT NOTE TO ROOSEVELT He Is Asserted to Have Opened Way to President's Adviser to Check on Information | True | | C1B 550716 |
| 1942-07-30 | 1942-07-30 | https://www.nytimes.com/1942/07/30/archives/ship-armament-debated-commons-gets-no-reply-to-question-as-to-ban.html | SHIP ARMAMENT DEBATED; Commons Gets No Reply to Question as to Ban on Bow Guns | True | Wireless to THE NEW YORK TIMES. | C1B 550716 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/john-j-ghidom.html | JOHN J. GHIDOM | True | Special to THE iNTW YORK Tlms. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/norpoth-upsets-willett-bob-falkenburg-and-macdonald-also-win-at.html | NORPOTH UPSETS WILLETT; Bob Falkenburg and MacDonald Also Win at Tennis | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/for-womens-land-army-australian-labor-minister-approves-the-project.html | FOR WOMEN'S LAND ARMY; Australian Labor Minister Approves the Project | True | Wireless to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/jack-ashore.html | JACK ASHORE | True | | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/mrs-seraphine-pisko-honorary-secretary-of-the-national-jewish.html | MRS. SERAPHINE PISKO; Honorary Secretary of the National Jewish Hospital | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/disabled-to-hold-outing-today.html | Disabled to Hold Outing Today | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/commando-ready-as-a-sky-troopship-50000pound-curtiss-plane-with.html | COMMANDO' READY AS A SKY TROOPSHIP; 50,000-Pound Curtiss Plane, With Wingspan of 108 Feet, Passes Crueling Army Tests IN QUANTITY PRODUCTION Air Giant Can Carry Scout Cars Along With Soldiers -- Speed Is a Secret | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/glider-plant-for-jamestown-ny.html | Glider Plant for Jamestown, N.Y. | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/superior-steel.html | Superior Steel | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/clifford-w-ames.html | CLIFFORD W. A.MES | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/shortage-closes-plant-wright-unit-at-paterson-lays-off-3000-men.html | SHORTAGE CLOSES PLANT; Wright Unit at Paterson Lays Off 3,000 Men Until Monday | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/marnie-wilde-affianced-senior-at-wheato-n-c-college-to-be-bride-of-c.html | MARNIE WILDE AFFIANCED; Senior at Wheato -- --n C -- ollege to Be Bride of CharlesHenderson | True | Special to TH NEW YORK TIES. J | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/wardens-give-demonstration.html | Wardens Give Demonstration | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/slonimsmith.html | SlonimSmith | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/opa-and-wpb-move-to-push-standards-contract-signed-with-asa-aims-to.html | OPA AND WPB MOVE TO PUSH STANDARDS; Contract Signed With A.S.A. Aims to Save Material, Spur Output, Aid Ceilings TO PEG PRICES TO QUALITY Association Will Also Help on Nucleus Plan to Center Civilian Production | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/educators-advise-changes-in-draft-spokesmen-for-50-far-western.html | EDUCATORS ADVISE CHANGES IN DRAFT; Spokesmen for 50 Far Western Universities and Colleges See War Job Misfits | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/skepticism-in-britain-study-says-many-young-persons-are.html | SKEPTICISM IN BRITAIN; Study Says Many Young Persons Are Disillusioned on Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/in-the-nation-a-political-laboratory-test-in-virginia.html | In The Nation; A Political Laboratory Test in Virginia | True | By Arthur Krock | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/tour-for-hunter-girls-summer-session-students-to-view-new-york-at.html | TOUR FOR HUNTER GIRLS; Summer Session Students to View 'New York at War' | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/2-greenwich-papers-to-merge.html | 2 Greenwich Papers to Merge | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/charles-h-george-newspaper-writer-for-40-years-with-baltimore.html | CHARLES H. GEORGE, NEWSPAPER WRITER; For 40 Years With Baltimore American -- Long Correspondent | True | Special to T Nlr YORK TIfI. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/enemy-in-pribilofs-capital-rumor-says-report-of-japanese-seizure-is.html | ENEMY IN PRIBILOFS, CAPITAL RUMOR SAYS; Report of Japanese Seizure Is Unverified, Dimond Reveals | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/books-authors.html | Books -- Authors | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/wool-plan-delayed-wpb-holds-up-word-on-acquisition-of-domestic-clip.html | WOOL PLAN DELAYED; WPB Holds Up Word on Acquisition of Domestic Clip | True | Special to THE NEW YORK TIMES. | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/screen-news-here-and-in-hollywood-olivia-de-havilland-assigned-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Olivia de Havilland Assigned to Leading Role in Warner's 'One More Tomorrow' WINGS FOR EAGLE' HERE Picture Is 3,000th Film Made by Warner Brothers -- Red Tanks' Held Over | True | By Telephone To the New York Times. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/350000000-bills-offered.html | $350,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/german-parade-in-paris.html | GERMAN PARADE IN PARIS | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/leadership-in-strategy.html | LEADERSHIP IN STRATEGY | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/warning-is-given-to-india-congress-commons-hears-amery-state-that.html | WARNING IS GIVEN TO INDIA CONGRESS; Commons Hears Amery State That Civil Disobedience Will Not Be Tolerated CRIPPS OFFER IS UPHELD Azad Says His Party Would Be Willing to Let Rule Go to Moslems if British Chose | True | Wireless to THE NEW YORK TIMES | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/3d-ave-el-to-stay-at-least-until-city-can-build-east-side-subway.html | 3D AVE. 'EL' TO STAY; At Least Until City Can Build East Side Subway, Mayor Says | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/saboteur-decision-by-supreme-court-held-likely-today-arguments.html | SABOTEUR DECISION BY SUPREME COURT HELD LIKELY TODAY; Arguments Close, Opening Way for Ruling on Legality of Military Commission Trial JUSTICES CONFER ON CASE Biddle Says Court Lacks Right to Upset President's War Power -- Defense Differs Saboteur Ruling Held Likely Today | True | By Lewis Woodspecial To the New York Times. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/mrs-harriman-to-get-award.html | Mrs. Harriman to Get Award | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/bond-offerings-by-municipalities-bids-on-7900000-seattle-power-and.html | BOND OFFERINGS BY MUNICIPALITIES; Bids on $7,900,000 Seattle Power and Light Issue to Be Opened on Aug. 12 ST. JOSEPH BONDS SOLD San Francisco to Get Tenders oil $700,000 for Fire Protection Work | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/uruguay-fixes-military-zones.html | Uruguay Fixes Military Zones | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/exchange-sanctions-dillon-read-offer-distribution-of-standard-oil.html | EXCHANGE SANCTIONS DILLON, READ OFFER; Distribution of Standard Oil Stock Is Approved | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/alexander3flik-state-exaide-72-director-of-the-department-of.html | ALEXANDER(3.FLI(K, STATE EX-AIDE, 72; Director of the Department of Archives and History, 1923-39, Dies in Florida Home 27 YEARS AT SYRACUSE Former Professor Joined the University Faculty in 1896 Author and Lecturer | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/united-states.html | United States | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/vichy-denies-ceding-ships.html | Vichy Denies Ceding Ships | True | Wireless to THE NEW YORK TIMES. | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/port-darwin-raid-costs-foe-9-planes-macarthurs-fliers-intercept-49.html | PORT DARWIN RAID COSTS FOE 9 PLANES; MacArthur's Fliers Intercept 49 Japanese Craft -- Bomb Transport Off New Guinea PORT DARWIN RAID COSTS FOE 9 PLANES | True | By the United Press. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/chile-hears-of-sinking.html | Chile Hears of Sinking | True | Special Cable to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/french-blood-donors-fewer.html | French Blood Donors Fewer | True | Wireless to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/detroit-loses-76-after-115-victory-higginss-fourrun-homer-in-eighth.html | DETROIT LOSES, 7-6, AFTER 11-5 VICTORY; Higgins's Four-Run Homer in Eighth of Opener Features Split With Athletics NIGHTCAP WON IN EIGHTH Siebert and Suder Each Bat In a Tally After Former Ties Score on Four-Bagger | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/commodity-prices-continue-steady-889unit-federal-index-shows-01-per.html | COMMODITY PRICES CONTINUE STEADY; 889-Unit Federal Index Shows 0.1 Per Cent Rise in Week Ending on July 25 LIVESTOCK GAINS SHARPLY Citrus Fruits Are Seasonally Higher --General Level Same as Last Month | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/taft-asks-a-board-in-henderson-role-tells-senate-price-control-is.html | TAFT ASKS A BOARD IN HENDERSON ROLE; Tells Senate Price Control Is Handled Poorly, Urges Stabilization, Not Ceilings FOR REGULATION OF WAGES Ohioan Calls War Bond Sales to Banks Too Large -- Byrd Hits Executive Say on Funds | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/industry-is-denied-treasurys-silver-morgenthau-says-the-holdings-of.html | INDUSTRY IS DENIED TREASURY'S SILVER; Morgenthau Says the Holdings of Non-Monetary Metals Are Too Small to Aid INDUSTRY IS DENIED TREASURY'S SILVER | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/nyack-to-see-rockland-riot.html | Nyack to See 'Rockland Riot' | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/dr-walter-reeds-sister-dies.html | Dr. Walter Reed's Sister Dies | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/dr-burton-bishop-of-bahamas.html | Dr. Burton Bishop of Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/alice-lyman-betrothed-alumna-of-smith-will-be-bride-of-ensign.html | ALICE LYMAN BETROTHED; Alumna of Smith Will Be Bride of Ensign Charles L. Mooe | True | pecial to Tm NEW'OR T',.s. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/isolationists-take-new-position-macleish-declares-in-england-owi.html | Isolationists Take New Position, MacLeish Declares in England; OWI Official Says Stand Is Opposition to Determination to Face the Peace Describes People's War Aims | True | Wireless to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/grocers-to-hold-price-clinic.html | Grocers to Hold Price Clinic | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/physician-is-sentenced-gets-2-12-to-10-years-on-plea-of-guilty.html | PHYSICIAN IS SENTENCED; Gets 2 1/2 to 10 Years on Plea of Guilty After 3 Trials | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/zone-registrations-set-for-women-to-meet-acute-labor-shortage.html | Zone Registrations Set for Women To Meet Acute Labor Shortage | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/historic-russians-cited.html | Historic Russians Cited | True | | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/fpc-asks-action-against-utility-accuses-arkansas-power-and-light-of.html | FPC ASKS ACTION AGAINST UTILITY; Accuses Arkansas Power and Light of Trying to Destroy Its Books and Records INQUIRY STARTED JULY 21 Commission Employe Tells of Finding Documents in Waste Basket | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/roads-withdraw-freight-schedules-announce-they-cannot-assume.html | ROADS WITHDRAW FREIGHT SCHEDULES; Announce They Cannot Assume Liability for Delays | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/ford-predicts-era-of-carg0-planes-but-on-79th-birthday-he-doubts.html | FORD PREDICTS ERA OF CARG0 PLANES; But on 79th Birthday He Doubts 'Family Airplane' Will Soon Replace Motor Car PRAISES WOMEN WORKERS Industrialist Says They Are 'Just as Good as Men' and Sometimes 'Brainier' | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/52-arrive-on-clipper-plane-also-brings-1953-pounds-of-air-express.html | 52 ARRIVE ON CLIPPER; Plane Also Brings 1,953 Pounds of Air Express | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/pawling-school-to-close-preparatory-institution-acts-as-6-teachers.html | PAWLING SCHOOL TO CLOSE; Preparatory Institution Acts as 6 Teachers Enter War Work | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/warning-against-inflation-one-who-experienced-the-germany-period.html | Warning Against Inflation; One Who Experienced the Germany Period Tells of Horrors | True | ELIZABETH KNOWLTON | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/store-sales-up-5-for-week-in-nation-volume-for-fourweek-period-also.html | STORE SALES UP 5% FOR WEEK IN NATION; Volume for Four-Week Period Also 5% Ahead, Reserve Board Reports NEW YORK TRADE OFF 3% Total for 4 Cities in This Area Down 1% -- Specialty Shops Showed No Change | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/italians-on-way-to-east-front.html | Italians on Way to East Front | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/dodgers-rally-to-beat-cubs-and-stretch-lead-over-idle-cards-to-8-12.html | Dodgers Rally to Beat Cubs and Stretch Lead Over Idle Cards to 8 1-2 Games; BROOKLYN WINS, 9-2, SCORING SIX IN FIFTH Dodgers Rout Olsen With Aid of Cubs' Inept Fielding -- Blanked for 4 Innings TENTH VICTORY FOR ALLEN Bordagaray, Hitting for Him, Ties Count With Double -- Novikoff Gets Homer | True | By Roscoe McGowen | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/agwi-makes-an-offer-notifies-holders-it-will-purchase-stock-for-40.html | AGWI MAKES AN OFFER; Notifies Holders It Will Purchase Stock for $40 a Share | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/news-of-food-meat-prices-continue-at-high-level-with-only-two-items.html | News of Food; Meat Prices Continue at High Level With Only Two Items Showing a Drop | True | By Jane Holt | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/miami-beach-waterfront-barred-to-public-by-army.html | Miami Beach Waterfront Barred to Public by Army | True | By the United Press. | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/currie-assures-china-of-rising-us-help-says-needs-in-europe-will.html | Currie Assures China of Rising U.S. Help; Says Needs in Europe Will Not Stem Flow | True | By Harrison Formanwireless To the New York Times. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/japanese.html | Japanese | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/companies-show-decline-national-city-bank-reports-on-180-statements.html | COMPANIES SHOW DECLINE; National City Bank Reports on 180 Statements to Date | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/three-die-in-houston-wreck.html | Three Die in Houston Wreck | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/his-20-minutes-a-month-but-lawyer-has-to-return-to-face-20000-theft.html | HIS '20 MINUTES' A MONTH; But Lawyer Has to Return to Face $20,000 Theft Inquiry | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/rail-bond-control-goes-to-new-group-ai-du-pont-estate-and-si-lynch.html | RAIL BOND CONTROL GOES TO NEW GROUP; A.I. du Pont Estate and S.I. Lynch Corp. Hold Most of 'East Coast' 5% Issue ROAD IN REORGANIZATION Interests Represented by J.P. Morgan & Co. Had Majority -- Revamping Plans Vary | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/wlb-panels-report-on-textile-wages-applicability-of-roosevelt.html | WLB PANELS REPORT ON TEXTILE WAGES; Applicability of Roosevelt Policy and North-South Differentials Involved in Cases LATTER ISSUE STIRS FIGHT Northern Mills Join C.I.O. in Pay-Equality Appeals Which Southerners Oppose | True | By Louis Starkspecial To the New York Times. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/inland-steel.html | Inland Steel | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/john-barclays-have-daughter.html | John Barclays Have Daughter | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/anzac-woman-pilot-in-britain.html | Anzac Woman Pilot in Britain | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/losses-of-seamen-seen-cut-by-drills-admiral-waesche-coast-guard.html | LOSSES OF SEAMEN SEEN CUT BY DRILLS; Admiral Waesche, Coast Guard Head, Wires Maritime Union Casualties Are Fewer | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/greco-victor-in-first-knocks-out-harper-in-main-bout-of-fort.html | GRECO VICTOR IN FIRST; Knocks Out Harper in Main Bout of Fort Hamilton Show | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/quisling-baleful-on-second-front-threatens-horrible-civil-war-if.html | QUISLING BALEFUL ON SECOND FRONT; Threatens 'Horrible Civil War' if Norway Is Invaded -- Would Slaughter Patriots SHOWS GROWING ANXIETY Says Germans Will Not Let Liberators in the Country -- People Hate Him More | True | By Telephone To the New York Times. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/priest-puts-pastor-in-espionage-ring-accuses-molzahn-of-aiding.html | PRIEST PUTS PASTOR IN ESPIONAGE RING; Accuses Molzahn of Aiding Kunze and Nazi Officials in Passing Military Data LINKS VONSIATSKY TO PLOT Tie-Up With Japan Is Hinted -- Witness Reveals Counter-Spy Work Done for F.B.I. | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/-gas-dealers-warned-to-check-quota-stamps.html | ' Gas' Dealers Warned To Check Quota Stamps | True | | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/morgenthau-cool-to-forced-loans-will-finance-war-as-long-as.html | MORGENTHAU COOL TO 'FORCED LOANS'; Will Finance War as Long as Possible Without Compulsory Borrowing, He Says TO STUDY GEORGE'S PLAN But the Senator's Idea Is Like Others on the Sale of Bonds to Public | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/aroff-exculpated-by-young-ensigns-cummings-and-levee-at-coast-trial.html | AROFF EXCULPATED BY YOUNG ENSIGNS; Cummings and Levee, at Coast Trial, Tell of Gift Recipient's Devotion to Navy SOLICITING CALLED 'JOKE' Stromberg Joins Cummings in Recital of Donating Cuff Links at Parents' Behest | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/shoots-down-4-axis-planes-in-day.html | Shoots Down 4 Axis Planes in Day | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/days-scrap-196-tons-next-tin-can-collections-to-be-made-aug-12-and.html | DAY'S SCRAP 196 TONS; Next Tin Can Collections to Be Made Aug. 12 and 13 | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/neutral-ship-brings-european-refugees-vessel-arrives-at-baltimore.html | NEUTRAL SHIP BRINGS EUROPEAN REFUGEES; Vessel Arrives at Baltimore With 586 Passengers | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/italian.html | Italian | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/pomayya-takes-saratoga-feature-to-complete-double-for-mccreary.html | Pomayya Takes Saratoga Feature to Complete Double for McCreary; BROOKMEADE FILLY SIX-LENGTH VICTOR Pomayya Beats Grand Party in Red Leaf Handicap at Spa and Pays $9.60 FULL CRY ANNEXES SHOW McCreary Also Rides Favored Rurales to Easy Triumph in the Seneca Purse | True | By Bryan Fieldspecial To the New York Times. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/bank-of-england-reports-changes-circulation-rose-u9000000-in-week.html | BANK OF ENGLAND REPORTS CHANGES; Circulation Rose u9,000,000 in Week -- Reserve Ratio Up | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/john-hoag.html | JOHN HOAG | True | pecil to Tml lzw YORK L | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/brooklyn-attorney-appointed-to-bench-mayor-names-theodore-stitt-to.html | BROOKLYN ATTORNEY APPOINTED TO BENCH; Mayor Names Theodore Stitt to Domestic Relations Court | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/hague-shifts-put-nephew-in-key-position-move-linked-to-mayors.html | Hague Shifts Put Nephew in Key Position; Move Linked to Mayor's Retirement Plan | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/movie-office-picketed-striking-employes-of-warner-bros-watch-two.html | MOVIE OFFICE PICKETED; Striking Employes of Warner Bros. Watch Two Doors | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/old-orchard-races-put-off.html | Old Orchard Races Put Off | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/iceland-defender-attacks-nazi.html | Iceland Defender Attacks Nazi | True | | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/dick-maxwell-sails-temperance-to-handicap-class-victory-off.html | Dick Maxwell Sails Temperance to Handicap Class Victory Off Larchmont; RACE WEEK EVENT TO LAFLIN'S YACHT Temperance Comes Roaring to Finish to Top Division 5 of Handicap Class SHELDRAKE HOME FIRST Leader Among Internationals -- Carolina Heads Atlantics -- 167 Sail Off Larchmont | True | By James Robbinsspecial To the New York Times. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/june-traffic-toll-32-less-than-41-14800-deaths-in-first-6-months-is.html | JUNE TRAFFIC TOLL 32% LESS THAN '41; 14,800 Deaths in First 6 Months Is 15% Below That of Year Ago | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/russian.html | Russian | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/german.html | German | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/sixteen-county-fairs-canceled.html | Sixteen County Fairs Canceled | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/mrs-t-r-hanna-daughter-of-muir-father-of-california-woman-was-famed.html | MRS. T. R. HANNA, DAUGHTER OF MUIR; Father of California Woman Was Famed Naturalistthe Dies on Coast at 60 DESCENDANT OF PIONEERS Edited Many of Her Parent's Writings -- Inherited the May Lundy Gold Mine | True | Special to T Ngr YORX TS. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/at-the-palace.html | At the Palace | True | A.W. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/due-process-in-washington.html | DUE PROCESS IN WASHINGTON | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/housewives-unit-in-colleges-urged-agency-to-furnish-data-for.html | HOUSEWIVES' UNIT IN COLLEGES URGED; Agency to Furnish Data for Consumers Is Suggested | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/few-parisians-turn-out-for-nazi-army-parade.html | Few Parisians Turn Out For Nazi Army Parade | True | By the United Press. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/car-kills-two-pedestrians.html | Car Kills Two Pedestrians | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/odaniel-telegram-bill-held-up.html | O'Daniel Telegram Bill Held Up | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/sonja-lie-married-to-aide-of-norway-daughter-of-noted-artist-wed-to.html | SONJA LIE MARRIED TO AIDE OF NORWAY; Daughter of Noted Artist Wed to Knut Thommessen of the Free Ministry in London ENVOY AND CONSUL GUESTS Miss Jean B. Erb Bride's Only Attendant -- Dr. Edvard Hambro !s Best Man | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/republic-steel.html | Republic Steel | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/women-may-wear-wooden-sole-shoes-consumer-division-of-opa-is.html | WOMEN MAY WEAR WOODEN SOLE SHOES; Consumer Division of OPA Is Experimenting With Substitute for Top-Grade Leather PLIABLE MATERIAL NEEDED Experts Are Testing Mixed Processes to Avoid Clatter -- Men May Use Fiber Pegs | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/bears-rout-bisons-121-robinson-and-derry-get-homers-in-newarks.html | BEARS ROUT BISONS, 12-1; Robinson and Derry Get Homers in Newark's 15-Hit Attack | True | | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/jaeckle-arrives-to-talk-on-slate-visit-revives-speculation-on.html | JAECKLE ARRIVES TO TALK ON SLATE; Visit Revives Speculation on Make-Up of the Republican Ticket ONLY TWO PLACES TAKEN Dewey Logical First Choice With F.C. Moore Candidate for State Controller | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/diplomat-ship-leaves-england.html | Diplomat Ship Leaves England | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/8000-hear-heifetz-play-at-stadium-violinist-donates-his-services-as.html | 8,000 HEAR HEIFETZ PLAY AT STADIUM; Violinist Donates His Services as Gesture to Aid Series of the Philharmonic GIVES BRAHMS CONCERTO ' Sicilian Vespers' by Verdi and Mendelssohn's 'Italian' Symphony Presented | True | By Noel Straus | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/asbury-funds-released-810000-here-attached-for-bondholders-freed-of.html | ASBURY FUNDS RELEASED; $810,000 Here, Attached for Bondholders, Freed of Levy | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/mrs-a-snouder-81-of-oyster-bay-dies-owned-drug-store-near-grave-of.html | MRS. A. SNOUDER, 81, OF OYSTER BAY DIES; Owned Drug Store Near Grave of President Roosevelt | True | Special to TH NW YORK TS. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/labor-officials-win-appeal.html | Labor Officials Win Appeal | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/bond-notes.html | BOND NOTES | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/kerstens-urges-real-new-world-netherlands-minister-says-it-must-be.html | KERSTENS URGES REAL 'NEW WORLD'; Netherlands Minister Says It Must Be Based on 'Freedom of the Human Being' | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/eleven-are-executed-in-france.html | Eleven Are Executed in France | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/denies-armywpb-friction-patterson-says-nelson-and-somervell-work.html | DENIES ARMY-WPB FRICTION; Patterson Says Nelson and Somervell 'Work Harmoniously' | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/southampton-aids-red-cross-project-proceeds-from-sale-of-victory.html | SOUTHAMPTON AIDS RED CROSS PROJECT; Proceeds From Sale of Victory Garden Herbs, Planted by Colonists, to Help Unit MRS. TAYLOR ENTERTAINS Gives War-Ration Luncheon at Home -- Edward F. Browns Hosts at Musicale, Tea | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/ferdinand-heller-president-of-royersford-pa-needle-works-founded-by.html | FERDINAND HELLER; President of Royersford (Pa,) Needle Works Founded by Him | True | Special to T TW ORK 'IIS. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/army-bars-all-furloughs-to-publicoffice-seekers.html | Army Bars All Furloughs To Public-Office Seekers | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/motor-corps-seeks-more-volunteers-pressure-of-war-duty-calls-for-at.html | MOTOR CORPS SEEKS MORE VOLUNTEERS; Pressure of War Duty Calls for at Least 500 Women, Red Cross Unit Head Says | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/bevin-pays-tribute-to-britains-women-labor-minister-says-20000.html | BEVIN PAYS TRIBUTE TO BRITAIN'S WOMEN; Labor Minister Says 20,000 Enter Services Weekly | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/swiss-sent-to-prison-gets-6-years-for-serving-italy-and-failing-to.html | SWISS SENT TO PRISON; Gets 6 Years for Serving Italy and Failing to Register | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/sheila-barrett-at-loews-state.html | Sheila Barrett at Loew's State | True | | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/burma-bases-bombed-raf-reports-damage-to-enemy-installations-on-two.html | BURMA BASES BOMBED; R.A.F. Reports Damage to Enemy Installations on Two Days | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/us-fliers-in-china-fell-eight-planes-prevent-enemy-bombers-for.html | U.S. FLIERS IN CHINA FELL EIGHT PLANES; Prevent Enemy Bombers for Second Time in Two Days From Reaching Hengyang | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/jamaica-closes-guard-roils.html | Jamaica Closes Guard Roils | True | Wireless to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/russians-seized-says-hungary.html | Russians Seized, Says Hungary | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/de-ca_el-c-mclelland.html | DE. CA_EL C. M'CLELLAND | True | Special to THR NEW YORK Tas. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/mgoldrick-aide-to-quit-hg-lynn-has-served-city-and-the-state-44.html | M'GOLDRICK AIDE TO QUIT; H.G. Lynn Has Served City and the State 44 Years | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/record-in-billings-set-by-bethlehem-for-first-half-they-totaled.html | RECORD IN BILLINGS SET BY BETHLEHEM; For First Half They Totaled $665,770,000 -- A Year Ago They Were $404,000,000 MARK ALSO IN 2D QUARTER Net Income for That Period of $6,070,913 Equals $1.49 a Common Share RECORD IN BILLINGS SET BY BETHLEHEM | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/hayes-admonishes-spain-envoy-says-us-must-be-sure-its-goods-will.html | HAYES ADMONISHES SPAIN; Envoy Says U.S. Must Be Sure Its Goods Will Not Aid Foe | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/news-of-a-nephew.html | News of a Nephew | True | F. MAURICE CHILD | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/too-busy-to-be-a-mayor.html | Too Busy to Be a Mayor | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/motor-act-held-faulty.html | Motor Act Held Faulty | True | MORRIS T. HAMBURG | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/crash-kills-army-flier-lieut-sj-blodykas-of-oyster-bay-falls-near.html | CRASH KILLS ARMY FLIER; Lieut. S.J. Blodykas of Oyster Bay Falls Near Bolling Field | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/allarmys-staff-named-by-neyland-team-to-begin-work-at-yale-next.html | ALL-ARMY'S STAFF NAMED BY NEYLAND; Team to Begin Work at Yale Next Week for Game With Football Giants Here HICKMAN WILL COACH LINE Woodruff, Warmath, Brashear, O'Brien and Eldridge Also to Serve as Assistants | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/british-to-change-name-of-purchasing-body-here.html | British to Change Name Of Purchasing Body Here | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/al-jolson-in-curacao-gives-2-performances-for-us-troops-at.html | AL JOLSON IN CURACAO; Gives 2 Performances for U.S. Troops at Willemstad | True | Wireless to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/they-all-kissed-the-bride-with-joan-crawford-at-the-roxy-new-films.html | ' They All Kissed the Bride,' With Joan Crawford, at the Roxy -- New Films at State and Palace | True | T S. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/miss-julia-c-bolton-fiancee-of-an-ensign-cleveland-girl-will-be.html | MISS JULIA C. BOLTON FIANCEE OF AN ENSIGN!; Cleveland Girl Will Be Married Sunday to James Dempsey Jr. | True | Special to T lqlW YORI TIMS. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/fbi-arrests-two-here-sponsors-here-of-german-radio-programs-taken.html | FBI ARRESTS TWO HERE; Sponsors Here of German Radio Programs Taken Into Custody | True | | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/audrey-hammond-bla-mans-bride-wed-in-church-of-ascension-here-to.html | AUDREY HAMMOND blA MAN'S BRIDE; Wed in Church of Ascension Here to Lieut. Edgar Allan Howell of Norwalk | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/he-describes-thief-and-then-is-seized-after-that-police-find.html | HE DESCRIBES THIEF AND THEN IS SEIZED; After That Police Find Neighbor's $20,883 Savings Quickly | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/small-war-plants-subject-of-parley-mayor-and-federal-official.html | SMALL WAR PLANTS SUBJECT OF PARLEY; Mayor and Federal Official Confer on Their Use | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/william-c-reading.html | WILLIAM C. READING | True | Special to THZ NW YORE TrM.s. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/commons-labor-rift-displeases-leaders-but-party-members-minimize.html | COMMONS LABOR RIFT DISPLEASES LEADERS; But Party Members Minimize Dispute on Pensions | True | Wireless to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/gaylord-issue-is-sold-container-corporation-disposes-of-6000000-in.html | GAYLORD ISSUE IS SOLD; Container Corporation Disposes of $6,000,000 in Debentures | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/974634000-is-voted-navy-shore-service-30-millions-for-training-with.html | $974,634,000 IS VOTED NAVY SHORE SERVICE; 30 Millions for Training With Secret Weapon in Bill | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/army-analyst-is-named-robert-cutler-of-boston-to-join-specialist.html | ARMY ANALYST IS NAMED; Robert Cutler of Boston to Join Specialist Corps | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/bars-lipstick-kisses-on-vmail-to-soldiers.html | Bars Lipstick Kisses On V-Mail to Soldiers | True | By the United Press. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/army-carg0-plane-crashes-killing-10-stalls-at-200-feet-in-check.html | ARMY CARG0 PLANE CRASHES, KILLING 10; Stalls at 200 Feet in Check Flight at Minneapolis and Falls, Setting Fuel Ablaze FIRE RAGES 15 MINUTES Craft Attached to the Ferry Command -- Rep. Youngdahl Talks of Congress Inquiry | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/quashes-scrap-suit-against-steel-firm-court-holds-no-payment-made.html | QUASHES 'SCRAP' SUIT AGAINST STEEL FIRM; Court Holds No Payment Made by Jones & Laughlin | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/transport-pilots-praised-for-rescues-armys-work-in-burma-is.html | TRANSPORT PILOTS PRAISED FOR RESCUES; Army's Work in Burma Is Described by Missionary | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/rev-bessie-b-larkin.html | REV. BESSIE B. LARKIN' | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/francis-x-donovan.html | FRANCIS X. DONOVAN | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/save-pre1918-cars-collectors-demand-auto-old-timers-would-limit.html | SAVE PRE-1918 CARS, COLLECTORS DEMAND; Auto Old Timers Would Limit Scrapping of Ancient Cars | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/maintenance-director-of-rh-macy-co-retires.html | Maintenance Director Of R.H. Macy & Co. Retires | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/diana-barrymore-becomes-bride-on-coast-of-bramwell-fletcher-after.html | Diana Barrymore Becomes Bride on Coast Of Bramwell Fletcher After 3-Year Romance | True | | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/member-bank-balances-drop-6000000-excess-reserves-decline-100000000.html | Member Bank Balances Drop $6,000,000; Excess Reserves Decline $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/litvinoff-confers-with-the-president.html | Litvinoff Confers With the President | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/bertolotti-is-held-in-bail-of-10000-accused-of-making-loans-at.html | BERTOLOTTI IS HELD IN BAIL OF $10,000; Accused of Making Loans at Rates as High as 80% | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/dodgers-giants-at-rally-help-sell-tickets-for-their-army-relief.html | DODGERS, GIANTS AT RALLY; Help Sell Tickets for Their Army Relief Game Monday | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/norwegian-princess-in-london.html | Norwegian Princess in London | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/us-rubber-lists-big-war-output-sixmonth-shipments-trebled-those-of.html | U.S. RUBBER LISTS BIG WAR OUTPUT; Six-Month Shipments Trebled Those of Similar Period During Last Year REPORTS ON NET PROFIT Earnings Equivalent to $2.39 a Share on Preferred Stock, an Increase From $2.07 | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/mrs-clark-williams-has-guests-at-dinner-mrs-f-n-watriss-and-mrs-r-s.html | MRS. CLARK WILLIAMS HAS GUESTS AT DINNER; !Mrs. F. N. Watriss and Mrs. R. s Y. Baldridge Also Entertain | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/ickes-disputes-plea-of-opa-aide-for-countrywide-gasoline-curb.html | Ickes Disputes Plea of OPA Aide For Country-Wide Gasoline Curb; Doubts Rationing Would Increase Rail Movement of Oil to Eastern Seaboard -- Puts Rubber Issue Up to White House IGKES DOUBTS NEED FOR WIDE GAS CURB | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/christmas-cards-will-be-patriotic-new-line-is-introduced-here-at.html | CHRISTMAS CARDS WILL BE PATRIOTIC; New Line Is Introduced Here at Dinner With All Usual Yuletide Trimmings | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/bonds-and-shares-in-london-market-list-develops-brighter-tone-but.html | BONDS AND SHARES IN LONDON MARKET; List Develops Brighter Tone but Volume of Trading Remains Small GILT-EDGE ISSUES FIRM Several of the Industrials Move Up -- Oils Also Gain but Kaffirs Are Dull | True | Wireless to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/harold-h-ha_tung.html | HAROLD H. HA_TUNG | True | pecial to TH NEW YORK TImbrES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/horse-puncher-fined-blovs-at-animal-and-patrolman-cost-electrician.html | HORSE PUNCHER FINED; Blovs at Animal and Patrolman Cost Electrician $5 | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/dr-charles-e-rove.html | DR. CHARLES E. ROVE | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/indias-case-difficult.html | India's Case Difficult | True | F.W. EMEBY | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/alp-coup-seeks-to-check-farley-will-poll-its-delegates-on-choice.html | A.L.P. COUP SEEKS TO CHECK FARLEY; Will Poll Its Delegates on Choice for Governor Before Democratic Convention 3D PARTY THREAT REVIVED Action Taken as a Warning Against Naming Bennett Instead of Mead | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/nazis-preempt-resort-hotels.html | Nazis Preempt Resort Hotels | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/wanted-quiet-ceremony.html | Wanted Quiet Ceremony | True | | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/wardens-mobilized-in-surprise-tests-series-of-orders-covers-all-of.html | WARDENS MOBILIZED IN SURPRISE TESTS; Series of Orders Covers All of the City Except Queens | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/retailers-support-opa-liquor-probe-hope-toptobottom-study-will.html | RETAILERS SUPPORT OPA LIQUOR PROBE; Hope 'Top-to-Bottom' Study Will Clear Up Chaotic Conditions in Field FOR UNIFIED REGULATION Klaus Says Stores Are Hurt in Public Mind by Practices Beyond Their Control | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/miss-linda-thorner-to-be-wed.html | Miss Linda Thorner to Be Wed | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/new-front-hinted-we-have-intentions-cripps-asserts-as-us-commanders.html | NEW FRONT HINTED; ' We Have Intentions,' Cripps Asserts as U.S. Commanders Arrive BRITON WON'T SAY MORE He Tells Commons Subject Is Too Risky -- Soviet Envoy Speaks to 200 M.P.'s NEW FRONT HINTED IN BRITISH HOUSE | True | Wireless to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/bendix-corp-sued-1540000-is-demanded-for-royalties-allegedly-due.html | BENDIX CORP. SUED; $1,540,000 Is Demanded for Royalties Allegedly Due | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/british-guns-hammer-foe-cairo-is-bombed-in-light-axis-raid.html | British Guns Hammer Foe; CAIRO IS BOMBED IN LIGHT AXIS RAID | True | Wireless to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/women-navy-corps-will-enroll-11000-department-issues-rules-as-the.html | WOMEN NAVY CORPS WILL ENROLL 11,000; Department Issues Rules as the President Signs Bill Authorizing a Reserve WAVES' AS NAME OF GROUP A Thousand Women Will Be Commissioned as Officers as the First Step | True | By Nona Baldwinspecial To the New York Times. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/article-11-no-title.html | Article 11 -- No Title | True | Acrobat Killed by Pole Break | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/mayor-opens-toyery-and-has-a-grand-time-plays-with-fire-engine-and.html | MAYOR OPENS TOYERY AND HAS A GRAND TIME; Plays With Fire Engine and Xylophone at Harlem Ceremony | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/boxers-go-to-mitchel-field.html | Boxers Go to Mitchel Field | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/seattle-yard-hires-first-women.html | Seattle Yard Hires First Women | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/visible-sacrifices-needed-big-salaries-it-is-held-must-lead-way-to.html | Visible Sacrifices Needed; Big Salaries, It Is Held, Must Lead Way to Avoid Discontent | True | HERBERT PELL | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/concert-record-broken-14250-hear-gershwin-music-at-robin-hood-dell.html | CONCERT RECORD BROKEN; 14,250 Hear Gershwin Music at Robin Hood Dell | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/kaiser-asks-trial-of-air-cargo-plan-west-coast-shipbuilder-tells.html | KAISER ASKS TRIAL OF AIR CARGO PLAN; West Coast Shipbuilder Tells Senators He Could Have 70-Ton Planes in Ten Months KAISER ASKS TRIAL OF AIR CARGO PLAN | True | By C.p. Trussellspecial To the New York Times. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/baltimore-gets-allarmy-game.html | Baltimore Gets All-Army Game | True | | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/mrs-holmans-84-best-mrs-hucknall-second-with-93-in.html | MRS. HOLMAN'S 84 BEST; Mrs. Hucknall Second With 93 in Westchester-Fairfield Golf | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/us-forces-in-britain-lose-ice-ice-cream-but-food-ministry-may-withdraw.html | U.S. Forces in Britain Lose Ice Cream, But Food Ministry May Withdraw Ban | True | Wireless to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/shortage-of-meat-is-decreasing-here-reports-to-wooley-show-it-is.html | SHORTAGE OF MEAT IS DECREASING HERE; Reports to Wooley Show It Is 'Constantly Easing' While Prices Are Fairly Steady DEALERS ASSAIL FARMERS Spokesman Blames Them for Situation -- Puts Supply 10% Above Last Week | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/miss-janet-quinn-to-become-bride-alumna-of-n-y-u-and-ethical.html | MISS JANET QUINN TO BECOME BRIDE; Alumna of N. Y. U. and Ethical Culture School Betrothed to William F. Coursen | True | Special to THZ NSVr Yom TrES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/mr-pelleys-oracle.html | MR. PELLEY'S ORACLE | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/barbara-pierces-plans-she-chooses-aug-8-for-wedding-to-ensign-b-b.html | BARBARA PIERCE'S PLANS; She Chooses Aug. 8 for Wedding to Ensign B. B. Vincent Lyon Jr. | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/prudential-buys-last-of-its-stock-jersey-court-approves-price-of.html | PRUDENTIAL BUYS LAST OF ITS STOCK; Jersey Court Approves Price of $805,140 for 536.76 Outstanding Shares PAR VALUE WAS $26,838 Deal Removes Last Barrier to Mutualization of 62-Year-Old Company | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/roving-nazi-here-wants-to-g0-home-wanders-about-waterfront-blandly.html | ROVING NAZI HERE WANTS TO G0 HOME; Wanders About Waterfront, Blandly Asking How He Can Get Passage to Germany THE FBI SOON NABS HIM A Hermit in Maine Woods Since 1939, He Did Not Know of War Until Recently | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/british-mask-rule-eased-gas-protectors-may-be-left-at-home-till.html | BRITISH MASK RULE EASED; Gas Protectors May Be Left at Home Till Further Notice | True | Wireless to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/edii-e-beiiheiier.html | ED'II E. BEIIHEII[ER | True | SPecial to T Nzw YORK Trs. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/utility-to-reclassify-stock.html | Utility to Reclassify Stock | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/has-new-fire-retardant-dr-juda-german-refugee-at-harvard-perfects.html | HAS NEW FIRE RETARDANT; Dr. Juda, German Refugee at Harvard, Perfects Formula | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/new-haven-traffic-rises-80-in-june-4533332-passenger-income-against.html | NEW HAVEN TRAFFIC RISES 80% IN JUNE; $4,533,332 Passenger Income, Against $2,635,469 | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/pittsburgh-index-up-but-rise-is-slight-as-business-rate-shows.html | PITTSBURGH INDEX UP; But Rise Is Slight as Business Rate Shows Little Change | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/hopkins-marries-in-white-house-he-weds-mrs-louise-g-macy-before.html | HOPKINS MARRIES IN WHITE HOUSE; He Weds Mrs. Louise G. Macy Before Fireplace in Oval Study of the President MARSHALL, KING GUESTS 23 of the Executive Mansion Staff at Ceremony -- Negro Doorman Gets Special Bid | True | | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/inspired-by-stalin-call.html | Inspired by Stalin Call | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/george-champions-tax-help-on-debts-to-save-businesses-he-says.html | GEORGE CHAMPIONS TAX HELP ON DEBTS TO SAVE BUSINESSES; He Says Burden Next Year Will Be So High That Part Exemption Must Be Granted IN INDIVIDUAL CASES, TOO Small Manufacturers Declare House Levies Might Block War Output Expansion GEORGE PROPOSES TAX AID ON DEBTS | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/norton-on-allstar-staff.html | Norton on All-Star Staff | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/stocks-are-mixed-in-dull-trading-rails-unchanged-on-day-and.html | STOCKS ARE MIXED IN DULL TRADING; Rails Unchanged on Day and Industrials Lower -- Wheat and Cotton Decline | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/whitlock-gifts-willed-bracelet-from-belgian-queen-is-left-to.html | WHITLOCK GIFTS WILLED; Bracelet From Belgian Queen Is Left to National Museum | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/brokers-wife-is-robbed.html | Broker's Wife Is Robbed | True | Special to THE iEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/thomas-1-street.html | THOMAS 1. STREET | True | Specfal to Ta' Nzw YonK TS. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/creavy-triumphs-with-mrs-dwyer-team-ties-whitemiss-byme-at-76-in.html | CREAVY TRIUMPHS WITH MRS. DWYER; Team Ties White-Miss Byme at 76 in Scotch Foursomes, but Wins on Card Matching $75 IS RAISED FOR FUND Golfers in Novel Tourney at Winged Foot Pay '2 Cents a Blow for USO' | True | By Emanuel Strausspecial To the New York Times. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/youngstown-sheet-and-tube.html | Youngstown Sheet and Tube | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/rome-reports-on-fighting.html | Rome Reports on Fighting | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/2-american-fliers-missing-in-sweeps-both-eagle-squadron-veterans.html | 2 AMERICAN FLIERS MISSING IN SWEEPS; Both Eagle Squadron Veterans, One From Long Island | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/executed-by-firing-squad-condit-pays-the-penalty-in-utah-for-holdup.html | EXECUTED BY FIRING SQUAD; Condit Pays the Penalty in Utah for Hold-Up Murder | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/xvardmstewart.html | XVardmStewart | True | Special to THZ Ngw YORK TIMgS. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/six-irish-republicans-to-hang.html | Six Irish Republicans to Hang | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/appointed-buyer-by-real-silk.html | Appointed Buyer by Real Silk | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/this-is-the-army-to-aid-actors-fund-allsoldier-cast-votes-to-hold.html | THIS IS THE ARMY' TO AID ACTORS FUND; All-Soldier Cast Votes to Hold Special Matinee Benefit on Tuesday, Aug. 18 ARNO BACK IN THEATRE Caricaturist Will Produce a Satirical Revue -- Max Gordon Arrives for Busy Season | True | | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/viereckarraigned-on-second-charge-six-others-of-28-indicted-for.html | VIERECK ARRAIGNED ON SECOND CHARGE; Six Others of 28 Indicted for Attacking Army's Morale in Court at the Capital ALL PLEAD INNOCENCE Prescott Dennett One of Them -- Eighth, Ralph Townsend, Gets Week's Continuance | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/nazi-leaders-casualties-prince-wilhelm-of-hesse-among-those-killed.html | NAZI LEADERS CASUALTIES; Prince Wilhelm of Hesse Among Those Killed on Russian Front | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/reventlow-weds-astor-kin-in-west-former-husband-of-barbara-hutton.html | REVENTLOW WEDS ASTOR KIN IN WEST; Former Husband of Barbara Hutton Marries in Colorado Mrs, Margaret Drayton SHE WEARS BLUE, WHITE Mrs, Joseph Van Ende Only Attendant -- Crowds Line Street at the Church | True | Special to THE Ngw YORE TrMS. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/dr-hetry-f-roepki.html | DR. HE.TRy F. ROEPKI. | True | Special to THI N!w YORK TlmS. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/phils-top-reds-42-as-bragan-stars-shortstop-catches-full-game-and.html | PHILS TOP REDS, 4-2, AS BRAGAN STARS; Shortstop Catches Full Game and Triples Run Across -- Tipton Wastes Homer | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/sharp-shifts-shown-in-sectional-incomes-range-of-state-gains-last.html | SHARP SHIFTS SHOWN IN SECTIONAL INCOMES; Range of State Gains Last Year Was Much Broader | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/us-fighter-station-in-england-ready-for-action-against-enemy-army.html | U.S. Fighter Station in England Ready for Action Against Enemy; Army Air Forces Fliers of Gen. Spaatz's Command Practice Pursuit Tactics at Field That Has an R.A.F. History | True | By David Andersonwireless To the New York Times. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/montreal-crushes-jersey-city-31-121-kraus-holds-little-giants-to-3.html | MONTREAL CRUSHES JERSEY CITY, 3-1, 12-1; Kraus Holds Little Giants to 3 Hits in Opener -- Albosta Repeats Feat in Nightcap | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/robinson-favored-to-defeat-angott-rated-12-over-lightweight-ruler.html | ROBINSON FAVORED TO DEFEAT ANGOTT; Rated 1-2 Over Lightweight Ruler in Non-Title Bout at Garden Tonight CHAMPION IS OPTIMISTIC Shapiro and Rico, Promising Youngsters, Will Meet in the Semi-Final | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/fire-lost-in-mobile-bay.html | Fire Lost in Mobile Bay | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/patterson-anniversary-today-marks-undersecretarys-second-year-in.html | PATTERSON ANNIVERSARY; Today Marks Under-Secretary's Second Year in War Department | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/manhattan-beach-golfers-win.html | Manhattan Beach Golfers Win | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/war-rules-darken-sandy-hook-light-special-to-the-new-york-times.html | War Rules Darken Sandy Hook Light; Special to THE NEW YORK TIMES. | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/milk-cap-group-sued-hood-maker-charges-monopoly-and-asks-1500000.html | MILK CAP GROUP SUED; Hood Maker Charges Monopoly and Asks $1,500,000 Damages | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/cotton-exchange-sells-nine-alienowned-seats.html | Cotton Exchange Sells Nine Alien-Owned Seats | True | | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/eugene-bradley-clark-president-of-clark-equipment-companyof.html | EUGENE BRADLEY CLARK; President of Clark Equipment Company,of Buchanan, Mich. | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/red-army-gaining-moscow-reports-nazis-repulsed-in-combat-at-river.html | RED ARMY GAINING; Moscow Reports Nazis Repulsed in Combat at River Loop STALIN FORBIDS RETREAT Orders Stand on Present Line -- Berlin Claims Rail Link in Caucasus Is Cut RED ARMY GAINING IN BEND OF THE DON SOUTH RUSSIA'S DEFENDERS STRIKE BACK | True | By Ralph Parkerwireless To the New York Times. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/smith-will-train-900-women-for-commissions-as-navy-ensigns-college.html | Smith Will Train 900 Women For Commissions as Navy Ensigns; College Sets Aside Buildings for Housing and Instruction of Candidates Students to Give Up Three Dormitories | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/new-mexico-official-indicted.html | New Mexico Official Indicted | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/raf-blasts-nazis-in-hard-day-raids-sweeps-over-belgianfrench-coast.html | R.A.F. BLASTS NAZIS IN HARD DAY RAIDS; Sweeps Over Belgian-French Coast Follow Night Bombing of Saarbruecken Plants REICH STEEL CENTER FIRED London Has Alarms as Enemy Returns to Midlands After Blow at Birmingham | True | Wireless to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/quintuplets-visit-their-parents.html | Quintuplets Visit Their Parents | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/adjustable-prices-allowed-on-cloth-opa-permits-tentative-levels-for.html | ADJUSTABLE PRICES ALLOWED ON CLOTH; OPA Permits Tentative Levels for Sellers Who Petition for Aid on Ceiling PRINTERS' USE OF WIRE CUT Publishers Told to Make Sharp Reductions -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/womens-services-party-event-given-to-raise-funds-for-war-savings.html | WOMEN'S SERVICES PARTY; Event Given to Raise Funds for War Savings Staff Offices | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/wasps-stings-mrs-ta-edison.html | Wasps Stings Mrs. T.A. Edison | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/charges-stock-fraud-detroit-jury-indicts-4-la-reine-molybdenum.html | CHARGES STOCK FRAUD; Detroit Jury Indicts 4 La Reine Molybdenum Promoters | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/sports-of-the-times-passed-by-the-censor.html | Sports of the Times; Passed by the Censor | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/reich-army-denies-mercy-killings-reports-incurably-wounded-soldiers.html | REICH ARMY DENIES 'MERCY KILLINGS'; Reports Incurably Wounded Soldiers Are Slain Decried in | True | Broadcast | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/bold-army-fraud-charged-in-jersey-man-seized-as-a-fake-officer-and.html | BOLD ARMY FRAUD CHARGED IN JERSEY; Man Seized as a Fake Officer and FBI Agent Used War Department Stationery | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/subsidiaries-to-get-aid.html | Subsidiaries to Get Aid | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/at-loews-state.html | At Loew's State | True | T.M.P. | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/dr-g-m-price-dies-foe-of-sweatshop-directed-union-health-center.html | DR. G. M. PRICE DIES; FOE OF SWEATSHOP; Directed Union Health Center, Which He Founded in 1913 as I. L. G. W. U. Clinic ON TRIANGLE FIRE BOARD Headed Group That Initiated Sanitary Conditions in Trade Wrote Hygiene Books | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/columbia-nine-bows-82-summer-session-team-beaten-by-fort-charles.html | COLUMBIA NINE BOWS, 8-2; Summer Session Team Beaten by Fort Charles | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/asks-homeowners-to-read-meters-rockland-utility-will-check-up-only.html | ASKS HOMEOWNERS TO READ METERS; Rockland Utility Will Check Up Only 4 Times a Year in 'Win-the-War' Plan SEEKS TIRE, 'GAS' SAVINGS Resident Employes Will Serve Neighborhoods for Minor Repairs, Adjustments | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/benes-decorates-three-fliers.html | Benes Decorates Three Fliers | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/new-welded-tank-makes-debut.html | New Welded Tank Makes Debut | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/miss-lopaus-advances-beats-miss-rustum-in-3-sets-in-montclair.html | MISS LOPAUS ADVANCES; Beats Miss Rustum in 3 Sets in Montclair Tennis | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/58-towns-leveled-by-foe-in-slovenia-yugoslav-vice-premier-says.html | 58 TOWNS LEVELED BY FOE IN SLOVENIA; Yugoslav Vice Premier Says Hundreds Have Been Slain as Hostages Recently 290,000 SENT TO CAMPS But Guerrillas Take New Toll, Moscow Reports -- Germans Seize Belgian Veterans | True | Wireless to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/four-air-generals-are-distinguished-us-officers-in-new-overseas.html | FOUR AIR GENERALS ARE DISTINGUISHED; U.S. Officers in New Overseas Commands Thoroughly Trained in the Service ONE A BOMBER SPECIALIST Brig. Gen. R.C. Candee, Cornell Graduate, Rated Expert in Bombardment Tactics | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/prices-of-cott0n-near-2month-low-market-declines-for-5th-day-in.html | PRICES OF COTT0N NEAR 2-MONTH LOW; Market Declines for 5th Day in Succession, Closing With 11-Point Losses EARLY TRADING IS DULL Commission House Selling and Some Late Hedging Send Active Futures Down | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/nazis-cut-railway-in-caucasus-drive-claim-town-on-supply-route-also.html | NAZIS CUT RAILWAY IN CAUCASUS DRIVE; Claim Town on Supply Route -- Also Assert Soviet Road of Retreat Is Severed TAMAN LANDING REPORTED Crossing of Kerch Strait From Crimea Made on Russian Flank, Vichy Says | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/spanish-magazine-blows-up.html | Spanish Magazine Blows Up | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/too-frequent-el-service.html | Too Frequent 'El' Service | True | ANNA MAY STEVENS | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/crew-damages-nazi-ship-turbines-ruined-on-graf-spees-supply-vessel.html | CREW DAMAGES NAZI SHIP; Turbines Ruined on Graf Spee's Supply Vessel at Montevideo , | True | | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/excess-reserves-drop-100000000-federal-report-shows-total-of.html | EXCESS RESERVES DROP $100,000,000; Federal Report Shows Total of $2,200,000,000 for Member Banks Throughout Nation LOSS HERE IS $40,000,000 Commercial Loans in the City Increase by $31,000,000, Largest Gain in Weeks | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/i-betrothal-announced-i.html | I BETROTHAL ANNOUNCED I | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/henderson-stranded-asks-gasoline-in-vain-own-rules-are-no-password.html | HENDERSON, STRANDED, ASKS GASOLINE IN VAIN; Own Rules Are No Password as Attendant Lacks Copy | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/cargo-by-air.html | CARGO BY AIR | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/lashkelvinator.html | lash-Kelvinator | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/utility-seeks-end-of-suit-against-sec-north-american-to-drop-its.html | UTILITY SEEKS END OF SUIT AGAINST SEC; North American to Drop Its 'Death Sentence' Litigation if Suitable Plan Is Found UTILITY SEEKS END OF SUIT AGAINST SEC | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/receiving-of-a-pelley-pamphlet-told-by-soldier-and-predraftees.html | Receiving of a Pelley Pamphlet Told by Soldier and Pre-Draftees; Witnesses Testify to Getting Alleged Seditious Paper -- Anti-Axis Views of People Recited at Silver Shirt Chief's Trial | True | By Leo Eganspecial To the New York Times. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/backe-gains-junior-title-downs-devincenzo-62-64-62-in-metropolitan.html | BACKE GAINS JUNIOR TITLE; Downs DeVincenzo, 6-2, 6-4, 6-2, in Metropolitan Tennis | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/miss-marthur-engaged-junior-at-cornell-will-be-bride-of-lieut.html | MISS M'ARTHUR ENGAGED; Junior at Cornell Will Be Bride of Lieut. William F. Young | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/petrillo-defends-ban-on-recordings-asserts-us-is-protecting-radio.html | PETRILLO DEFENDS BAN ON RECORDINGS; Asserts U.S. Is 'Protecting' Radio Stations and Makers of Music Disks VAGUE ON DAVIS'S PLEA But Says 'Our Order Is Not, Changed' -- Scoffs at Charge That He Is a 'Czar' | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/need-for-toughness-iv-comprehension-of-dangers-we-face-full.html | Need for Toughness -- IV; Comprehension of Dangers We Face, Full Fighting Spirit Are Termed Vital | True | By Hanson W. Baldwin | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/netherlands-bank-funds.html | Netherlands Bank Funds | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/nicaragua-sells-corn-seized-from-hoarders.html | Nicaragua Sells Corn Seized From Hoarders | True | Special Cable to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/aids-king-haakon-fund-la-guardia-gives-25-and-signs-birthday-book.html | AIDS KING HAAKON FUND; La Guardia Gives $25 and Signs Birthday Book for Ruler, 70 | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/nazis-show-armor-in-paris.html | Nazis Show Armor in Paris | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/more-state-aid-for-schools-asked-reduction-in-realty-tax-also.html | MORE STATE AID FOR SCHOOLS ASKED; Reduction in Realty Tax Also Sought to Meet Wartime Problems BURDEN HELD TOO HEAVY Friedsam Formula Adaptation to Modern Conditions Is Urged by Educators | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/berlin-stresses-birmingham-raid.html | Berlin Stresses Birmingham Raid | True | | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/24-bananas-for-baby-ill-of-rare-ailment-are-located-after-police.html | 24 Bananas for Baby, Ill of Rare Ailment, Are Located After Police Join Frantic Hunt | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/job-bias-is-found-waning-in-state-chances-for-all-increasing-miss.html | JOB BIAS IS FOUND WANING IN STATE; Chances for All Increasing, Miss Miller Asserts | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/japans-strength-in-manchukuo-cut-china-estimates-foe-now-has-24.html | JAPAN'S STRENGTH IN MANCHUKUO CUT; China Estimates Foe Now Has 24 Divisions on tile Border, Against 33 Before Dec. 7 | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/ordnance-to-rule-army-auto-buying-centralization-step-takes-the.html | ORDNANCE TO RULE ARMY AUTO BUYING; Centralization Step Takes the Handling of Noncombat Vehicles From Quartermaster TRUCKS, PARTS INCLUDED 12,000 Military Personnel and 18,000 Civilian Workers Will Be Shifted Under the Order | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/miss-osborne-victor-in-maidstone-tennis-beats-miss-maguire-62-62-as.html | MISS OSBORNE VICTOR IN MAIDSTONE TENNIS; Beats Miss Maguire, 6-2, 6-2, as Woodin Cups Tourney Starts | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/hiram-walker-buys-wa-taylor.html | Hiram Walker Buys W.A. Taylor | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/mrs-dodge-sloane-saratoga-hostess-entertains-with-luncheon-for.html | MRS. DODGE SLOANE SARATOGA HOSTESS; Entertains With Luncheon for Walter M. Jeffordses at Track | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/paul-scharfe.html | PAUL SCHARFE | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/bundist-held-in-west-diebel-under-indictment-here-is-jailed-in.html | BUNDIST HELD IN WEST; Diebel, Under Indictment Here, Is Jailed in Oklahoma | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/edmund-h-sears-harvard-man-last-survivor-of-latin-schools-class-of.html | EDMUND H. SEARS; Harvard Man Last Survivor of Latin School's Class of '71 | True | Special to THE NEW OR TLES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/swedes-seized-in-poland-consul-is-reported-held.html | Swedes Seized in Poland; Consul Is Reported Held | True | By Telephone To the New York Times. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/united-nations.html | United Nations | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/wood-overcomes-talbert-62-86-to-stay-unbeaten-at-southampton-gains.html | Wood Overcomes Talbert, 6-2, 8-6, To Stay Unbeaten at Southampton; Gains Fourth Victory in Row Without Loss of Set to Clinch Divisional Net Honors -- Schroeder Routs Russell, 6-2, 6-0 | True | By Allison Danzigspecial To the New York Times. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/atlantic-refining.html | Atlantic Refining | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/child-protectors-urged-should-be-provided-for-every-block-club.html | CHILD PROTECTORS URGED; Should Be Provided for Every Block, Club Leader Asserts | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/james-baskett.html | JAMES BASKETT | True | | C1B 550743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/test-proves-jet-best-for-a-bomb-its-superiority-over-spray-in.html | TEST PROVES 'JET' BEST FOR A BOMB; Its Superiority Over 'Spray' in Dousing Fire Shown by the Army on Randalls Island TEST PROVES 'JET' BEST FOR A BOMB | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/wave-of-selling-drops-wheat-hard-futures-set-back-1-58c-from-top.html | WAVE OF SELLING DROPS WHEAT HARD; Futures Set Back 1 5/8c From Top Levels to End With Losses of 7/8 to 1 1/8c CORN PRICES ALSO EASE Oats Resist Pressure and Close About Steady -- Soybeans Are Irregular | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/insurance-pacts-studied-jersey-standard-fire-contracts-said-to-need.html | INSURANCE PACTS STUDIED; Jersey Standard Fire Contracts Said to Need Revision | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/congress-chief-offers-plan.html | Congress Chief Offers Plan | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/mrs-h-j-van-zelm-bankers-wife-brought-to-new-rochelle-the.html | MRS. H. J. VAN ZELM; Banker's Wife Brought to New Rochelle the Kindergarten | True | Special to T NEW YORK TXXB. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/urges-ration-campaign-printing-trades-council-is-for-100-million.html | URGES RATION CAMPAIGN; Printing Trades Council Is for 100 Million Federal Advertising | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/pittsburgh-strike-unsettled.html | Pittsburgh Strike Unsettled | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/new-price-on-power-issue.html | New Price on Power Issue | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/american-skipper-captive-on-uboat-captain-of-torpedoed-vessel-is.html | AMERICAN SKIPPER CAPTIVE ON U-BOAT; Captain of Torpedoed Vessel Is Taken From Lifeboat for Voyage to Germany CASE IS FIRST OF ITS KIND Larchmont Man, Making Sure of Cigar Supply, Is Told Submarine Has Plenty | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/air-raid-practice-brings-halfhour-halt-in-capital.html | Air Raid Practice Brings Half-Hour Halt in Capital | True | Special to THE NEW YORK TIMES. | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/roosevelt-plea-ends-strike-at-tank-plant-telephoned-appeal-to.html | ROOSEVELT PLEA ENDS STRIKE AT TANK PLANT; Telephoned Appeal to Berwick Sends 1,000 Back to Work | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/bank-clearings-are-82-above-1941-6221598000-in-week-ended-wednesday.html | BANK CLEARINGS ARE 8.2% ABOVE 1941; $6,221,598,000 in Week Ended Wednesday Compared With $5,749,448,000 Year Ago 5.9% RISE IN NEW YORK Check Exchanges Here Rise to $3,221,1 90,000 -- Portland, Ore., Is the Leader | True | | C1B 550743 |
| 1942-07-31 | 1942-07-31 | https://www.nytimes.com/1942/07/31/archives/british.html | British | True | | C1B 550743 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/promoted-by-ontario-western.html | Promoted by Ontario & Western | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/butland-red-sox-stops-tigers-76-relieves-hughson-in-ninth-after.html | BUTLAND, RED SOX, STOPS TIGERS, 7-6; Relieves Hughson in Ninth After Gehringer Smashes Two-Run Pinch Homer | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/miss-hart-victor-in-upset-64-61-eliminates-miss-knowles-in-entering.html | MISS HART VICTOR IN UPSET, 6-4, 6-1; Eliminates Miss Knowles in Entering Semi-Finals of Maidstone Club Tennis MISS BERNHARD ADVANCES Pressed to Beat Mrs. Rihbany by 6-3, 3-6, 6-1 -- Miss Brough and Miss Osborne Also Win | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/american-propeller-co-change.html | American Propeller Co. Change | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/yankees-shut-out-browns-after-losing-opener-of-twilightnight-twin.html | Yankees Shut Out Browns After Losing Opener of Twilight-Night Twin Bill; CHANDLER PITCHES 3-HIT VICTORY, 8-0 Wins No. 12 as Yanks Score Six Times in Second -- Home Runs for Keller, Gordon BROWNS TAKE OPENER, 9-8 Erase 7-2 Deficit With Six Runs in Sixth -- Chartak and McQuinn Get Four-Baggers | True | By John Drebingerspecial To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/phoebe-burnham-engaged-to-wed-descendant-of-revolutionary-officers.html | PHOEBE BURNHAM ENGAGED TO WED; Descendant of Revolutionary Officers to Be Bride of Lieut, Ewart J. White Jr., U.S.A. STUDIED AT KING-SMITH Alumna of Vail-Deane School -- Fiance Is a Graduate of Princeton, Class of '42 | True | Special to TH NEW YORK Tus. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/haakon-receives-cuban-envoy.html | Haakon Receives Cuban Envoy | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/wrong-haskell-named.html | Wrong Haskell Named | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/sir-geoffrey-syme-melbourne-editor-part-owner-of-the-age-a-son-of-a.html | SIR GEOFFREY SYME, MELBOURNE EDITOR; Part Owner of The Age, a Son of a High Tariff Leader, Dies | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/bettina-inducted-into-army.html | Bettina Inducted Into Army | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/missions-heroes-defy-wars-havoc-of-700-in-philippines-at-fall-of.html | MISSIONS' HEROES DEFY WAR'S HAVOC; Of 700 in Philippines at Fall of Manila, Many Carry On Their Varied Labors SOME STAY FREE IN HILLS Catholic, Protestant Groups View Invasion as Incident in Perennial Struggle | True | By Thomas F. Doyle Religious News Service Writer | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/chase-in-critical-condition.html | Chase in Critical Condition | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/british.html | British | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/no-reprisal-against-rome.html | No Reprisal Against Rome | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/miss-benson-betrothed-modesto-calif-girl-to-be-wed-to-b-f-howell-jr.html | MISS BENSON BETROTHED; Modesto, Calif., Girl to Be Wed to B. F. Howell Jr. oo Princeton | True | Special to Trz Nw YORK TzS. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/i-major-w-b-hopping-had-a-law-firm-here-i-was-executive-officer-at.html | I MAJOR W. B. HOPPING, HAD A LAW FIRM HERE; i Was Executive Officer at Camp Merditt, N. J., in World War | True | Special to THE NVr YOltK TrS. | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/1200000-in-bonds-weeks-only-issue-washington-sanitary-district-of.html | $1,200,000 IN BONDS WEEK'S ONLY ISSUE; Washington Sanitary District of Maryland Financing Is Only Public Offering SECURITY IS TAX EXEMPT Total One of Smallest Since War Began in 1939 -- Next Lowest After Dec. 12, 1941 | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/iranian-cabinet-resigns.html | Iranian Cabinet Resigns | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/two-eagle-pilots-score.html | Two Eagle Pilots Score | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/paijl-killiam-6-2-boston-lawyer-army-reserve-major-exhead-of.html | PAIJL KILLIAM, 6 2, BOSTON LAWYER; Army Reserve Major, Ex-Head of Military Intelligence Unit, Dies in Cambridge TOOK DEGREE AT HARVARD Once Leader of New England U, of P, Club and of State Episcopalian Group | True | Special to TR NSW No Txas8. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/warns-on-second-front-governor-general-of-new-zealand-asks-trust-in.html | WARNS ON SECOND FRONT; Governor General of New Zealand Asks Trust in Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/nomura-anxious-to-clear-himself-his-bid-to-grew-for-a-talk-believed.html | NOMURA ANXIOUS TO CLEAR HIMSELF; His Bid to Grew for a Talk Believed Designed to Show He Was Kurusu's Victim U.S. ENVOY SNUBBED HIM Our Ex-Ambassador to Tokyo Refused to Meet Admiral at Lourenco Marques | True | North American Newspaper Alliance. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/turkey-seeking-supplies-reported-satisfied-with-exchange-with.html | TURKEY SEEKING SUPPLIES; Reported 'Satisfied' With Exchange With Britain and U.S. | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/dulles-says-we-lack-vital-faith-in-war-churches-peace-chairman.html | DULLES SAYS WE LACK VITAL FAITH IN WAR; Churches Peace Chairman Calls on Wallace and Welles | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/patterson-called-col-royall-to-army-spies-lawyer-once-student-of.html | PATTERSON CALLED COL. ROYALL TO ARMY; Spies' Lawyer, Once Student of Frankfurter, Faced His Barrage | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/george-c-qrle.html | GEORGE C. !q[r[.LE | True | Special to T NEW NORX TIMBS. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/news-of-food-heres-a-simple-method-for-getting-25-per-cent-more-out.html | News of Food; Here's a Simple Method for Getting 25 Per Cent More Out of Sugar Rations | True | By Jane Holt | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/cio-and-afl-row-halts-war-plants-pontiac-grocer-clerks-start-it-wlb.html | C.I.O. AND A.F.L ROW HALTS WAR PLANTS; Pontiac Grocer Clerks Start It -- WLB Arbitrator Agreed On After Street Battles AFTER FOOD STRIKE BATTLE WAS QUELLED AT PONTIAC, MICH. C.I.O. AND A.F.L. ROW HALTS WAR PLANTS | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/patterson-warns-public-says-shortages-will-hit-itholding-talks-with.html | PATTERSON WARNS PUBLIC; Says Shortages Will Hit It--Holding Talks With Kaiser | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/miss-claribel-sprague-retired-teacher-had-served-at-p-s-119-here.html | MISS CLARIBEL SPRAGUE; Retired Teacher Had Served at P. S, 119 Here -- Dies in Maine | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/wartime-nurseries-increase-in-britain-mothers-pay-shilling-a-day-us.html | WARTIME NURSERIES INCREASE IN BRITAIN; Mothers Pay Shilling a Day -- U.S. Supplies Baby Clothes | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/books-authors.html | Books -- Authors | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/musa-pleads-not-guilty-accused-of-failing-to-register-as-vichy.html | MUSA PLEADS NOT GUILTY; Accused of Failing to Register as Vichy Agent -- Trial Aug. 14 | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/woman-and-boy-drowned.html | Woman and Boy Drowned | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/pork-aplenty-in-offing-62000000-young-pigs-assure-good-supply-for.html | PORK APLENTY IN OFFING; 62,000,000 Young Pigs Assure Good Supply for Nation | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/mrs-charles-b-howry-i.html | MRS. CHARLES B. HOWRY I | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/boys-red-cross-circus-stars-abbott-costello.html | Boy's Red Cross Circus Stars Abbott, Costello | True | By the United Press. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/dutch-to-add-bureaus-in-us.html | Dutch to Add Bureaus in U.S. | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/ocd-fire-equipment-allotted-to-20-cities-state-seeks-120000.html | OCD FIRE EQUIPMENT ALLOTTED TO 20 CITIES; State Seeks 120,000 Volunteers to Help Man Apparatus | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/photogenic-bull-terriers.html | Photogenic Bull Terriers | True | Lieut. W.A. MOBIUS, U.S.N.R. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/sol-lesser-due-here-monday.html | Sol Lesser Due Here Monday | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/lightning-kills-8-near-philadelphia-four-struck-under-archway-in.html | LIGHTNING KILLS 8 NEAR PHILADELPHIA; Four Struck Under Archway in Delaware, Three in Laboratory, One on Golf Course HEAVY DAMAGE IN THE CITY Flood Sweeps Boy to Death in Sewer -- Basements of Homes and Plants Inundated | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/goodwin-cards-73-to-tie-cerrocki-deadlocks-for-medal-honors-in.html | GOODWIN CARDS 73 TO TIE CERROCKI; Deadlocks for Medal Honors in Ninth Annual Tourney on Briar Hills Links JAFFE IS NEXT WITH 74 Ford Returns a 75 to Gain a Place in the First Flight -- Billows Qualifies | True | By William D. Richardsonspecial To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/troth-announced-ofmiss-rufenahq-sorbonne-alumna-to-become-bride-of.html | TROTH ANNOUNCED OFMISS RUFENA(]Hq; Sorbonne Alumna to Become Bride of Dr. Willy Rieben in Riverdale Sept. 19 IS OF COLONIAL ANCESTRY Her Fiance, Member of Swiss Family, a Research Fellow at Rockefeller Institute | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/nazis-report-hungarian-suicides.html | Nazis Report Hungarian Suicides | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/2-us-aides-confer-in-britain.html | 2 U.S. Aides Confer in Britain | True | | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/apache-favored-over-four-rivals-in-wilson-stakes-at-saratoga-track.html | Apache Favored Over Four Rivals in Wilson Stakes at Saratoga Track Today; VAGRANCY IS FIRST IN FEATURE AT SPA Woodward's Champion Filly Leads Taunt and Smiles Home in Test Stakes DAILY DOUBLE PAYS $358 Nayr and Dusty Man Winning Combination -- Parasang to Oppose Apache Today | True | By Bryan Fieldspecial To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/us-renews-soviet-pact-trade-accord-is-extended-in-notes-signed-in.html | U.S. RENEWS SOVIET PACT; Trade Accord Is Extended in Notes Signed in Washington | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/rides-bicycle-1300-miles-at-67.html | Rides Bicycle 1,300 Miles at 67 | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/holc-sells-in-woodside-flushing-2family-house-taken-by-vaughn.html | HOLC SELLS IN WOODSIDE; Flushing 2-Family House Taken By Vaughn Shaffer | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/noma-electric-expands-buys-all-outstanding-stock-of-ansonia.html | NOMA ELECTRIC EXPANDS; Buys All Outstanding Stock of Ansonia Electrical Company | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/harold-p-moons-have-a-son.html | Harold P. Moons Have a Son | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/man-81-weds-woman-70.html | Man, 81, Weds Woman, 70 | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/fruits-of-research.html | FRUITS OF RESEARCH | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/poletti-impressed-by-citys-defenses-mayor-joins-him-for-review-of.html | POLETTI 'IMPRESSED' BY CITY'S DEFENSES; Mayor Joins Him for Review of 600 Pieces of Equipment | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/pro-golfers-scorned-their-refusal-to-wear-numbers-irks-links.html | PRO GOLFERS SCORNED; Their Refusal to Wear Numbers Irks Links Enthusiast | True | MART TALCOTT | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/dowager-duchess-of-lijxeivlboilirg-84-widow-of-william-alexander.html | DOWAGER DUCHESS OF LIJXEIVLBOILIRG, 84; Widow of William Aleaander, Ruler, 1905-12, Dies Here in Hospital After Operation SHE SERVED AS REGENT Was Infants of Portugal at Her Birth -- Escaped Nazis With Daughter in May, 1940 | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/miss-joan-a-power-married-i.html | Miss Joan A. Power Married I | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/arthur-corneau-water-supply-chemist-exhead-of-ashokan-laboratory.html | ARTHUR CORNEAU; Water Supply Chemist Ex-Head of Ashokan Laboratory | True | Special to T IZW Yo TS. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/avvs-starts-clinic-for-advice-to-provide-legal-aid-for-men-in-armed.html | A.W.V.S. STARTS CLINIC FOR ADVICE; To Provide Legal Aid for Men in Armed Services and Their Families | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/william-p-glass-ulster-county-grand-jury-aide-35-years-dies-in.html | WILLIAM P. GLASS; Ulster County Grand Jury Aide[ 35 Years Dies in Kingston | True | Special to THE IEV YoRx Tnus. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/j-charles-de-sola-founder-and-senior-partner-in-commission-firm.html | J. CHARLES DE SOLA; Founder and Senior Partner in Commission Firm Dies at 77 | True | | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/milk-industry-here-seen-between-2-fires-opa-ceilings-and-price-rise.html | MILK INDUSTRY HERE SEEN BETWEEN 2 FIRES; OPA Ceilings and Price Rise Order Likened to a Vise | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/excessive-salaries-taxable-but-burden-is-borne-by-stockholders-not.html | Excessive Salaries Taxable; But Burden Is Borne by Stockholders, Not by Recipients | True | FRED RUBMAN, | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/held-up-on-wall-street-sugar-brokers-clerk-robbed-of-1246-payroll.html | HELD UP ON WALL STREET; Sugar Brokers' Clerk Robbed of $1,246 Payroll | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/manns-son-to-teach-at-olivet.html | Mann's Son to Teach at Olivet | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/bob-falkenburg-reaches-final-in-junior-tennis.html | Bob Falkenburg Reaches Final in Junior Tennis | True | By the United Press. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/doris-duke-wins-point-federal-court-decides-to-hear-big-tax-suit.html | DORIS DUKE WINS POINT; Federal Court Decides to Hear Big Tax Suit Against Her | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/4-lost-31-survive-in-sinking-of-ship-4-torpedoes-hit-panamanian.html | 4 LOST, 31 SURVIVE IN SINKING OF SHIP; 4 Torpedoes Hit Panamanian Merchantman and Fifth Misses the Mark CREW IN BOATS 4 HOURS Berlin Claims Destruction of 51 Vessels in Period of 24 Hours | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/blackout-duty-clarified-its-still-air-wardens-job-to-turn-out.html | BLACKOUT DUTY CLARIFIED; It's Still Air Wardens' Job to Turn Out Street Lights | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/crash-in-parking-lot-kills-two-army-men-training-plane-forced-down.html | CRASH IN PARKING LOT KILLS TWO ARMY MEN; Training Plane Forced Down at Factory in Newark | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/220-trot-to-wee-laird-robson-entry-beats-fez-hanover-at-old-orchard.html | 2:20 TROT TO WEE LAIRD; Robson Entry Beats Fez Hanover at Old Orchard | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/murphy-pays-way-while-with-army-biddle-says-there-has-been-no.html | MURPHY PAYS WAY WHILE WITH ARMY; Biddle Says There Has Been No Dual-Pay Opinion, Since None Has Been Required | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/army-sets-patrol-on-florida-coast-miami-beaches-closed-at-night-to.html | ARMY SETS PATROL ON FLORIDA COAST; Miami Beaches Closed at Night to Civilians in First Step to Intensify Guard | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/demand-continues-for-suites-in-city-renting-of-apartments-keeps.html | DEMAND CONTINUES FOR SUITES IN CITY; Renting of Apartments Keeps Strong Pace Over a Wide Area in Manhattan THE WEST SIDE IS ACTIVE Many Leases in Buildings on Washington Heights Also Reported by Agents | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/iilss-ida-e-bliss.html | iilSS IDA E. BLISS | True | Special to T NKW YOR | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/mr-tafts-five-points.html | MR. TAFT'S FIVE POINTS | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/british-cheered-by-candy-ration-limited-supply-is-available-to-all.html | BRITISH CHEERED BY CANDY RATION; Limited Supply Is Available to All for the First Time in Nearly Two Years RETURN A SHOCK TO MANY Store Windows Had Long Been Filled With Paper Dolls and Other Decorations | True | By Tania Longwireless To the New York Times. | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/clothing-shortage-unlikely-until-43-with-fall-bookings-virtually.html | CLOTHING SHORTAGE UNLIKELY UNTIL '43; With Fall Bookings Virtually Complete, Chicago Houses See Supplies Adequate | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/rev-edgar-l-cook-rector-55-of-christ-episcopal-church-in-hackensack.html | REV. EDGAR L. COOK; Rector, 55, of Christ Episcopal Church in Hackensack | True | Special to TH NEW YORK TIM. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/kaiser-plane-plan-studied-by-nelson-wpb-head-promises-plenty-of.html | KAISER PLANE PLAN STUDIED BY NELSON; WPB Head Promises 'Plenty of Action' if Cargo-Craft Idea Is Found to Be Feasible PROBLEM IN MATERIALS But West Coast Man He Expects 'Go' Sign -- Helium Use in Planes Urged | True | By C.p. TrussellSpecial To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/filipino-agitator-seized-here-by-fbi-spent-years-in-stirring-up.html | FILIPINO AGITATOR SEIZED HERE BY FBI; Spent Years in Stirring Up 'Dark Skinned Races' Against U.S., J.E. Hoover Says | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/17-survivors-picked-up.html | 17 Survivors Picked Up | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/petrillo-rejects-davis-plea-to-end-ban-on-recordings-owi-director.html | PETRILLO REJECTS DAVIS PLEA TO END BAN ON RECORDINGS; OWI Director Is 'Absolutely Misinformed' on Case of Musicians, He Says U.S. TO SEEK INJUNCTION Union Patriotic, Its Leader Insists -- Making of Disks Halts at Midnight PETRILLO REJECTS DAVIS MUSIC PLEA | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/robeet-h-eitchie.html | ROBEET H. EITCHIE | True | Special to TItle NW YORK Tlzs. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/american-club-at-edinburgh.html | American Club at Edinburgh | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/winston-churchill-of-us-enters-army-at-fort-dix.html | Winston Churchill of U.S. Enters Army at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/rift-in-brooklyn-denied-by-farley-delegation-crucial-to-the-bennett.html | RIFT IN BROOKLYN DENIED BY FARLEY; Delegation, Crucial to the Bennett Chances, Holding Firm, He Asserts MORE MEAD GAINS SEEN But His Campaign Spokesman Is Not Ready to Reveal Their Locations | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/british-women-face-firewatching-duty-replacement-of-men-is-urged-in.html | BRITISH WOMEN FACE FIRE-WATCHING DUTY; Replacement of Men Is Urged in All Administrative Posts | True | Wireless to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/say-aroff-rushed-martins-papers-two-yeomen-testify-lieutenant.html | SAY AROFF RUSHED MARTIN'S PAPERS; Two Yeomen Testify Lieutenant Commander Ordered Priority for Singer's Application AUTO EVIDENCE IS GIVEN Transfer of $608 Credit to the Navy Man Is Detailed -- 'Irritation' Described | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/legal-point-stalls-pastor-spy-case-defense-counsel-object-to.html | LEGAL POINT STALLS PASTOR SPY CASE; Defense Counsel Object to Admission of Testimony on Conversation in Chicago DEFENDANT CALLED NAZI Witness Tells of Seeing Party Emblem on Molzahn's Coat During Atlantic Voyage | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/condemned-in-washington.html | Condemned in Washington | True | Special to THE NEW YORK TIMES. | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/newark-beats-buffalo-triumphs-52-behind-byrne-who-limits-bisons-to.html | NEWARK BEATS BUFFALO; Triumphs, 5-2, Behind Byrne, Who Limits Bisons to 4 Hits | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/axis-line-traced-in-pelley-opinions-propaganda-analyst-at-trial.html | AXIS'LINE TRACED IN PELLEY OPINIONS; Propaganda Analyst, at Trial, Links His Galilean Articles to Themes From Nazis 1,195 STATEMENTS LISTED Only 45 Contradict Berlin-Tokyo Arguments, He Says -- Seized Material Discussed | True | By Leo Eganspecial To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/aircraft-carrier-launched-by-navy-essex-is-first-such-vessel-to.html | AIRCRAFT CARRIER LAUNCHED BY NAVY; Essex Is First Such Vessel to Take to Water Since the Attack on Pearl Harbor BRIEF CEREMONY IS HELD Mrs. Gates, Wife of Assistant Secretary, Is Sponsor -- C.F. Adams Among Guests | True | By C. Brooks Petersspecial To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/yachts-get-taste-of-stormy-racing-two-dismasted-others-crash-as.html | YACHTS GET TASTE OF STORMY RACING; Two Dismasted, Others Crash as Water Acts Up in Race Week Tests Off Larchmont COMMITTEE BOAT IS BUSY Pecusa, Alberta and Cruachan Triumph -- Women Skippers Again Lead Classes | True | By James Robbinsspecial To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/nickname-came-first-then-appropriate-words-were-filled-in-hence.html | NICKNAME CAME FIRST; Then Appropriate Words Were Filled In -- Hence WAVES | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/heinz-to-make-condensed-soup.html | Heinz to Make Condensed Soup | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/9-nations-bid-us-warn-axis-on-acts-exiled-governments-want-last.html | 9 NATIONS BID U.S. WARN AXIS ON ACTS; Exiled Governments Want 'Last' Admonition by President on 'Barbaric' Cruelties | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/katherine-cra-wford-is-married-in-brazil-new-york-girl-bride-of.html | KATHERINE CRA WFORD IS MARRIED IN BRAZIL; New York Girl Bride of Lieut. Thomas D. Spencer, U.S.N.R. | True | Special to THE IXTE YORK TliB. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/child-born-to-arthur-malsins-i.html | Child Born to Arthur Malsins I | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/3-packers-will-repay-if-they-overcharged-agree-with-opa-to-audit.html | 3 PACKERS WILL REPAY IF THEY OVERCHARGED; Agree With OPA to Audit Their Sales to Meet Dealers | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/court-acts-on-price-case.html | Court Acts on Price Case | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/morris-essex-names-new-board-independent-directors-chosen-to.html | MORRIS & ESSEX NAMES NEW BOARD; Independent Directors Chosen to Replace Representatives of the Lackawanna SOME WITH OTHER LINES Change Is Linked With Fight Over Payment of Income Taxes of Subsidiaries | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/italian.html | Italian | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/oil-shares-offered-dillon-read-puts-115000-of-standard-of-jersey-on.html | OIL SHARES OFFERED; Dillon, Read Puts 115,000 of Standard of Jersey on Market | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/new-quisling-attack-on-bishops-expected-norwegian-premier-says.html | NEW QUISLING ATTACK ON BISHOPS EXPECTED; Norwegian Premier Says Church Remains Linked to State | True | By Telephone To the New York Times. | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/ann-k-sgharman-will-be-married-alumna-of-cathedral-school-of-st.html | ANN K. SGHARMAN WILL BE MARRIED; Alumna of Cathedral School of St. Mary Betrothed to John Alexandre Rutter | True | Special to TH iv 3oR Tns. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/sports-of-the-times-laughter-on-the-links.html | Sports of the Times; Laughter on the Links | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/whirlaway-choice-in-rich-handicap-rounders-and-staretor-among-8.html | WHIRLAWAY CHOICE IN RICH HANDICAP; Rounders and Staretor Among 8 Rivals in $31,600 Race at Arlington Today | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/142000barrel-daily-deficit-in-fuel-oil-for-east-is-forecast.html | 142,000-Barrel Daily Deficit In Fuel Oil for East Is Forecast; Socony-Vacuum Letter Says All Land Means of Transport Combined Cannot Meet Winter's Minimum Demand | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/high-standards-set-for-navy-women-college-degrees-or-almost-its.html | HIGH STANDARDS SET FOR NAVY WOMEN; College Degrees or Almost Its Equivalent Is Asked of Officer Candidates TWO GROUPS 21 TO 50 Third Group Not Over 30 Years of Age -- Miss McAfee Takes Charge Next Week NAMED HEAD OF WOMEN'S NAVAL RESERVE HIGH STANDARDS FOR NAYY WOMEN | True | By Nona Baldwinspecial To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/inventory-control-held-unnecessary-midwestern-retailers-say-need.html | INVENTORY CONTROL HELD UNNECESSARY; Midwestern Retailers Say Need for Program Is Passing | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/specialists-get-insignia-eagle-on-arrows-with-wings-inverted-chosen.html | SPECIALISTS GET INSIGNIA; Eagle on Arrows With Wings Inverted Chosen for Army Corps | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/canada-is-hunting-spies-military-intelligence-and-security-groups.html | CANADA IS HUNTING SPIES; Military Intelligence and Security Groups Are Strengthened | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/germans-tell-of-forts-say-hundreds-of-air-bases-dot-european-coasts.html | GERMANS TELL OF FORTS; Say Hundreds of Air Bases Dot European Coasts | True | By Telephone To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/hero-medal-for-officer-lieut-tj-sheridan-of-new-york-helped-to.html | HERO MEDAL FOR OFFICER; Lieut. T.J. Sheridan of New York Helped to Rescue Woman | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/bronx-apartment-sold-cash-paid-for-onefamily-house-in-pierce-avenue.html | BRONX APARTMENT SOLD; Cash Paid for One-Family House in Pierce Avenue | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/urges-great-lakes-as-fuel-oil-route-wp-hedden-tells-committee-of.html | URGES GREAT LAKES AS FUEL OIL ROUTE; W.P. Hedden Tells Committee of House 'Shuttle Service' Can Relieve the East SAYS COST IS BOTTLENECK But He and F.B. Dow of ODT Hope Dealers Can Solve Problem by RFC Plan | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/hawaii-rainfall-sets-record.html | Hawaii Rainfall Sets Record | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/empire-tax-return-1226054.html | Empire Tax Return $1,226,054 | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/estella-armstrong-wed-fort-washington-pa-girl-bride-of-robert-j.html | ESTELLA ARMSTRONG WED; Fort Washington, Pa., Girl Bride Of Robert J. Harper Here | True | | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/price-plan-held-up-on-vegetable-pack-department-of-agriculture-and.html | PRICE PLAN HELD UP ON VEGETABLE PACK; Department of Agriculture and OPA Unable to Agree on Compromise Method EXPECT ORDER NEXT WEEK Fruit and Berry Quotations May Rise 10-25% -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/ends-43-years-us-service.html | Ends 43 Years U.S. Service | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/women-plan-radio-course.html | Women Plan Radio Course | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/rector-is-to-conduct-summer-service-series.html | Rector Is to Conduct Summer Service Series | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/strike-at-french-auto-plant.html | Strike at French Auto Plant | True | By Telephone To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/private-deals-made-in-brooklyn-five-houses-in-borough-sold-by.html | PRIVATE DEALS MADE IN BROOKLYN; Five Houses in Borough Sold By Institutions | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/sidney-z-mitchell-will-marry-today-retired-utility-executive-to-wed.html | SIDNEY Z. MITCHELL WILL MARRY TODAY; Retired Utility Executive to Wed Mrs. George Palmer | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/infiltration-by-enemy.html | Infiltration by Enemy | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/catherine-gerdes-prospective-bride-alumna-of-brearley-and-smith.html | CATHERINE GERDES PROSPECTIVE BRIDE; Alumna of Brearley and Smith Fiancee of Thomas Maher 3d | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/subsidy-schedules-revised-by-canada-variety-of-goods-added-to-list.html | SUBSIDY SCHEDULES REVISED BY CANADA; Variety of Goods Added to List Issued by Commodity Price Corporation EXCLUSIONSARE NUMEROUS Many Consumer Items Affected Although Plan Is to Aid Civilian Supply | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/held-on-stamp-charge-brooklyn-man-is-indicted-for-salvaging-postage.html | HELD ON STAMP CHARGE; Brooklyn Man Is Indicted for Salvaging Postage | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/hewlett-scudder-6-e-exaide-dies-attorney-in-charge-of-foreign.html | HEWLETT SCUDDER, 6. E. EX-AIDE, DIES; Attorney in Charge of Foreign Patents, 1911-42, Once an Assistant to Steinmetz JOINED COMPANY IN 1903 Held Post With International Subsidiary -- Father Was Representative, Lawyer | True | Special to THE NW YORK TIM8. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/war-bond-sales-90-above-quota-july-figure-far-above-the-mark-set-by.html | WAR BOND SALES 90% ABOVE QUOTA; July Figure Far Above the Mark Set by Treasury Department for Month TOTAL AT $900,000,000 Exceeded Only in January of the Year Following Attack on Pearl Harbor | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/opa-bars-ceiling-evasion-by-combination-sales.html | OPA Bars Ceiling Evasion By Combination Sales | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/jaeckle-to-confer-with-25-county-aides-republicans-at-albany-monday.html | JAECKLE TO CONFER WITH 25 COUNTY AIDES; Republicans at Albany Monday Will Discuss State Politics | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/us-soldier-spanks-mary-churchill-as-retort-to-jest-over-his-big.html | U.S. Soldier Spanks Mary Churchill As Retort to Jest Over His Big Feet; Truck Driver, With 14EE Shoes and Hands to Match, 'Paddles' the Prime Minister's Daughter as a Joke at Party | True | By Meyer Bergerwireless To the New York Times. | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/raids-fail-to-stir-russia-no-excitement-shown-over-big-raf-attacks.html | RAIDS FAIL TO STIR RUSSIA; No Excitement Shown Over Big R.A.F. Attacks on Germany | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/us-seeks-carpenters-150-jobs-at-550-a-month-plus-keep-open-outside.html | U.S. SEEKS CARPENTERS; 150 Jobs at $550 a Month, Plus Keep, Open Outside Country | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/india-presents-quinine-to-china.html | India Presents Quinine to China | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/robbed-of-3000-payroll.html | Robbed of $3,000 Payroll | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/sunny-river-in-london.html | 'Sunny River' in London | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/fairer-oil-rationing-asked-for-seaboard-mayor-says-a-moderate-curb.html | FAIRER OIL RATIONING ASKED FOR SEABOARD; Mayor Says a Moderate Curb in Midwest Would Help Here | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/chosen-typical-housewife.html | Chosen Typical Housewife | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/cotton-is-higher-traders-cautious-late-rally-leaves-futures-5-to-6.html | COTTON IS HIGHER; TRADERS CAUTIOUS; Late Rally Leaves Futures 5 to 6 Points Up | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/4cent-price-set-for-salvaged-fats-henderson-cuts-the-payment-to.html | 4-CENT PRICE SET FOR SALVAGED FATS; Henderson Cuts the Payment to Housewives From the Present 6 Cents | True | Special to THE NEW TORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/gets-3000000-credit-blawknox-company-prepares-to-handle-rising.html | GETS $3,000,000 CREDIT; Blaw-Knox Company Prepares to Handle Rising Orders | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/changes-ordered-in-handling-vice-curran-to-have-all-such-cases-sent.html | CHANGES ORDERED IN HANDLING VICE; Curran to Have All Such Cases Sent to Women's Court, With Extra Magistrate on Duty LEGAL AID TO BE PROVIDED Plans Drawn for Alterations 'to Dissipate Atmosphere of Darkness and Gloom' | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/united-states.html | United States | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/opa-sanctions-rise-in-gin-whisky-prices-citing-higher-production.html | OPA Sanctions Rise in Gin, Whisky Prices, Citing Higher Production Cost and Taxes | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/madison-sq-garden-shows-355544-net-profit-for-year-ended-on-may-31.html | MADISON SQ. GARDEN SHOWS $355,544 NET; Profit for Year Ended on May 31 Compares With $385,586 | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/john-robb-hathaway-exdirector-of-public-works-in-philadelphia-ran.html | JOHN ROBB HATHAWAY; Ex-Director of Public Works in Philadelphia Ran for Mayor | True | Special to TH NW YORK Tzts, | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/vichy-bars-agitations-sets-death-penalty-for-holding-of-arms-in.html | VICHY BARS AGITATIONS; Sets Death Penalty for Holding of Arms in 'Second Front' Fear | True | By Telephone To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/lighterthanair-bulk-avoided.html | Lighter-Than-Air Bulk Avoided | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/mayor-sees-storm-area-inspects-damage-in-the-bronx-and-promises.html | MAYOR SEES STORM AREA; Inspects Damage in the Bronx and Promises Funds for Repairs | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/called-bonds-in-july-below-a-year-ago-46488000-against-252490000-in.html | CALLED BONDS IN JULY BELOW A YEAR AGO; $46,488,000, Against $252,490,000 in 1941 | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/i-buss-iilaijffgaret-j-faulds-i-i.html | I bUSS IILaIJffGARET J. FAULDS I I | True | | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/us-holdings-show-sharp-cut-abroad-15000000000-total-in-1930-drops.html | U.S. HOLDINGS SHOW SHARP CUT ABROAD; $15,000,000,000 Total in 1930 Drops to $10,600,000,000 in 1940, Survey Indicates CANADA RETAINS LEAD Dominion Interest Rate Also Increases -- Report Reveals 11-Year Decline in Japan | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/father-divine-case-stirs-storm-in-court-lawyers-argue-till-justice.html | FATHER DIVINE CASE STIRS STORM IN COURT; Lawyers Argue Till Justice Cries Out for 'Peace' | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/hose-for-the-attic-now-urged-in-houses-tub-connection-is-suggested.html | HOSE FOR THE ATTIC NOW URGED IN HOUSES; Tub Connection Is Suggested in Fighting Fire Bombs | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/pleasure-driving-ban-in-effect-in-britain.html | Pleasure Driving Ban In Effect in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/employment-now-highest-on-record-june-increase-of-152000-puts-total.html | EMPLOYMENT NOW HIGHEST ON RECORD; June Increase of 152,000 Puts Total at 41,415,000 in Civil Non-Agricultural Work LEVEL UP 8.2% IN YEAR Rise in Payrolls in Same Time Is 27.8% -- War Plants Largely Responsible EMPLOYMENT HOW HIGHEST ON RECORD | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/drop-in-living-standards-bank-of-nova-scotia-comments-on-the-wars.html | DROP IN LIVING STANDARDS; Bank of Nova Scotia Comments on the War's Demands | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/hamilton-with-67-leads-at-st-paul-26yearold-star-tops-field-of-150.html | HAMILTON, WITH 67, LEADS AT ST. PAUL; 26-Year-Old Star Tops Field of 150 in First Round of Open Golf Tournament FOUR PLAYERS CARD 68S Hines, Little, Harbert, Kunes Share Second -- Thomson, Hogan in Group at 69 | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/bertolotti-bail-cut-lowered-to-7500-but-the-court-rejects-5000.html | BERTOLOTTI BAIL CUT; Lowered to $7,500, but the Court Rejects $5,000 Request | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/more-help-for-china-urged.html | More Help for China Urged | True | J.A. CURRAN, M.D., | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/exchange-may-cut-some-trading-units-plans-to-permit-sales-of-12.html | EXCHANGE MAY CUT SOME TRADING UNITS; Plans to Permit Sales of 12 Slow-Moving Securities in Lots of Ten Shares CHANGE IS EXPERIMENT Governors Propose Idea to Stimulate Activity in Some Present 100-Share Stocks | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/king-peter-back-in-britain.html | King Peter Back in Britain | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/home-sewing-is-being-revived-on-scale-unprecedented-in-years-women.html | Home Sewing Is Being Revived On Scale Unprecedented in Years; Women Are Making Garments for Their Families and Piece Goods Sales Show Increases Up to 50% | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/veterinarian-89-asks-to-serve.html | Veterinarian, 89, Asks to Serve | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/british-warned-on-locking-up.html | British Warned on Locking Up | True | Wireless to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/e-primestevenson-author-and-music-critic-served-on-old-new-york.html | E. PRIME-STEVENSON; Author and Music Critic Served on Old New York Independent | True | | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/new-jersey-home-sold-childrens-aid-society-sells-property-in-newark.html | NEW JERSEY HOME SOLD; Children's Aid Society Sells Property in Newark | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/displeased-thief-returns-loot.html | Displeased Thief Returns Loot | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/wholesale-sales-up-11-during-june-gain-was-the-second-lowest-in-19.html | WHOLESALE SALES UP 11% DURING JUNE; Gain Was the Second lowest in 19 Months -- First-Half Increase Was 23% RETAIL BUSINESS DROPS $4,446,000,000 Volume Was One Per Cent Below May of This Year | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/104-babies-parade-in-beauty-contest-two-girls-weep-on-winning-but.html | 104 BABIES PARADE IN BEAUTY CONTEST; Two Girls Weep on Winning, but Boy, in Army Garb, Salutes Audience Proudly | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/giants-twin-bill-today-carpenter-sunkel-to-face-cards-dodgers-to.html | GIANTS' TWIN BILL TODAY; Carpenter, Sunkel to Face Cards -- Dodgers to Play One Game | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/white-sox-trip-senators-humphries-victor-on-mound-72-in-game-under.html | WHITE SOX TRIP SENATORS; Humphries Victor on Mound, 7-2, in Game Under Lights | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/british-on-sweeps-fighters-battle-nazis-in-air-as-bombers-hit.html | BRITISH ON SWEEPS; Fighters Battle Nazis in Air as Bombers Hit Abbeville Field ST. MALO DOCKS BLASTED Big Planes Again Over Reich -- German Raiders Set Fires in Midlands Towns AIR TARGETS IN FRANCE BRITISH ON SWEEPS HIT FOE IN FRANCE | True | Special Cable to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/elected-by-us-steel-unit.html | Elected by U.S. Steel Unit | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/harris-minnesota-retires.html | Harris, Minnesota, Retires | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/navy-may-curb-khaki-use-change-in-summer-uniforms-for-officers-is.html | NAVY MAY CURB KHAKI USE; Change in Summer Uniforms for Officers Is Being Considered | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/railroad-traffic-continues-heavy-lines-pullman-company-and-railway.html | RAILROAD TRAFFIC CONTINUES HEAVY; Lines, Pullman Company and Railway Express Report Additional Increase NET INCOMES UP SHARPLY Troop and Civilian Travel in June Greatest in History, Pullman Reveals | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/surprise-blackout-air-raid-drill-held-for-first-time-here-citys-409.html | SURPRISE BLACKOUT, AIR RAID DRILL HELD FOR FIRST TIME HERE; City's 409 Sirens Sound Alert at 9:50--All Clear Comes 25 Minutes Later LA GUARDIA HAILS TEST Gen. Haskell Also Praises the Protective Services--Few Violations Reported SURPRISE AIR DRILL AND BLACKOUT HELD IN TIMES SQUARE DURING LAST NIGHT'S SURPRISE BLACKOUT | True | | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/mrs-dorment-winner-matches-cards-for-links-prize-after-tying-miss.html | MRS. DORMENT WINNER; Matches Cards for Links Prize After Tying Miss McClave | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/doing-the-impossible.html | DOING THE IMPOSSIBLE | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/nazis-push-deeper-in-north-caucasus-claim-don-passed-on-150mile.html | NAZIS PUSH DEEPER IN NORTH CAUCASUS; Claim Don Passed on 150-Mile Front, With Some Spearheads 110 Miles to the South REPORT KUSCHEVKA TAKEN Fighting for Salsk Junction -Berlin Declares Russians Routed at River Bend | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/28-more-executed-in-belgium.html | 28 More Executed in Belgium | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/missing-woman-has-10th-child.html | 'Missing' Woman Has 10th Child | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/launches-10th-ship-for-july.html | Launches 10th Ship for July | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/praise-for-managers-leadership-qualities-stressed-as-fan-ridicules.html | PRAISE FOR MANAGERS; Leadership Qualities Stressed as Fan Ridicules Proposal | True | JOE CHADAWICK | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/maltas-air-chief-gets-award.html | Malta's Air Chief Gets Award | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/harvard-to-train-chaplains.html | Harvard to Train Chaplains | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/ugustus-t-anderson.html | UGUSTUS T. ANDERSON | True | Special to THE. NzW YORX TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/india-conserves-us-tobacco.html | India Conserves U.S. Tobacco | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/ja-morrises-hosts-in-saratoga-springs-entertain-before-races-wm.html | J.A MORRISES HOSTS IN SARATOGA SPRINGS; Entertain Before Races -- W.M. Jeffordses Give Luncheon | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/flat-on-east-side-sold-tenement-in-2d-st-had-been-in-sellers-family.html | FLAT ON EAST SIDE SOLD; Tenement in 2d St. Had Been in Seller's Family Since 1884 | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/sweden-jails-nazi-spies-trio-told-germans-of-sailing-of-norse-ships.html | SWEDEN JAILS NAZI SPIES; Trio Told Germans of Sailing of Norse Ships From Goeteborg | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/ruling-unanimous-supreme-bench-backs-presidents-power-over-invader.html | RULING UNANIMOUS; Supreme Bench Backs President's Power Over Invader Saboteurs GENERALS RESUME TASK Hear Final Pleas for Nazis -- Verdict, Due Soon, to Go to Roosevelt for Review COURT BACKS TRIAL OF NAZIS BY ARMY | True | By Lewis Woodspecial To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/bankers-committee-on-mexico-ends-work-final-account-in-judicial.html | BANKERS' COMMITTEE ON MEXICO ENDS WORK; Final Account in Judicial Settlement Program Filed | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/round-of-parties-at-southampton-guests-arrive-at-estates-in-the.html | ROUND OF PARTIES AT SOUTHAMPTON; Guests Arrive at Estates in the Colony for Finals of Annual Tennis Tourney Today | True | Special to THE NEW YORK TIMES. | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/new-rail-offer-by-du-pont-estate-it-seeks-to-buy-3000000-of-florida.html | NEW RAIL OFFER BY DU PONT ESTATE; It Seeks to Buy $3,000,000 of Florida East Coast Issue in Move to Control | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/rain-washes-out-games-for-the-disabled-but-900-frolic-and-dance-on.html | Rain Washes Out Games for the Disabled, But 900 Frolic and Dance on Steamer | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/canadians-will-train-here.html | Canadians Will Train Here | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/wardens-to-stay-put-unless-within-5-minutes-walk-of-posts-they-take.html | WARDENS TO STAY PUT; Unless Within 5 Minutes Walk of Posts, They Take Others' Orders | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/alan-r-stuyvesant-a-prisoner-in-italy-member-of-ambulance-service.html | ALAN R. STUYVESANT A PRISONER IN ITALY; Member of Ambulance Service Was Taken in Desert Fight | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/russia-still-a-bulwark-nazi-success-in-caucasus-only-partial-while.html | Russia Still a Bulwark; Nazi Success in Caucasus Only Partial While Red Army's Will to Resist Remains | True | By Hanson W. Baldwin | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/decision-on-saboteurs.html | Decision on Saboteurs | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/church-canvass-is-launched.html | Church Canvass Is Launched | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/rear-admiral-jacobs-honored-at-a-dinner-naval-personnel-chief-guest.html | REAR ADMIRAL JACOBS HONORED AT A DINNER; Naval Personnel Chief Guest of Lieut. Comdr. D.M. Collins | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/safety-in-canadas-war-plants.html | Safety in Canada's War Plants | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/higher-yield-on-bills.html | Higher Yield on Bills | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/slavs-will-meet-in-argentina.html | Slavs Will Meet in Argentina | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/venezuela-to-study-blacklist.html | Venezuela to Study Blacklist | True | Special Cable to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/german-picture-taker-jailed.html | German Picture Taker Jailed | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/helena-rubinstein-rents-26-rooms-on-park-ave.html | Helena Rubinstein Rents 26 Rooms on Park Ave. | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/socialist-hailed-in-french-press-jauress-memory-doctrines-are.html | SOCIALIST HAILED IN FRENCH PRESS; Jaures's Memory, Doctrines Are Revived by Newspapers on Anniversary Eve SIGNIFICANCE IS STRESSED Resurgence of Popularity Is Linked to Laval Forecast of Form of Government | True | By Telephone To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/miss-rose-zoller-married.html | Miss Rose Zoller Married | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/daily-bible-classes-end-metropolitan-area-vacation-schools-served.html | DAILY BIBLE CLASSES END; Metropolitan Area Vacation Schools Served 31,000 | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/senators-named-to-ease-fund-levy-george-picks-group-to-revise.html | SENATORS NAMED TO EASE FUND LEVY; George Picks Group to Revise Tax-Free Corporation Gifts for Pensions Funds BUSINESS PROTESTS HEARD Profit-Sharing and Retirement Trusts May End Under the House Plan, Witnesses Say | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/argentina-curbs-radio-ruling-limiting-news-sources-hits-us-news.html | ARGENTINA CURBS RADIO; Ruling Limiting News Sources Hits U.S. News Agency | True | Special Cable to THE NEW YORK TIMES. | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/wood-tops-segura-at-tennis-60-64-flashes-his-old-form-to-gain-fifth.html | WOOD TOPS SEGURA AT TENNIS, 6-0, 6-4; Flashes His Old Form to Gain Fifth Straight Victory and Head Southampton Group MEETS SCHROEDER TODAY Californian, Winner in Other Division, Sets Back Hecht by 7-5, 6-8, 6-2 | True | By Allison Danzigspecial To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/berlins-claims-large.html | Berlin's Claims Large | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/indians-checked-by-athletics-64-johnson-wallops-threerun-homer.html | INDIANS CHECKED BY ATHLETICS, 6-4; Johnson Wallops Three-Run Homer -- Hockett Drives One for Cleveland | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/essay-in-brambles.html | ESSAY IN BRAMBLES | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/war-work-to-use-the-handicapped-diamond-cutting-industry-will-give.html | WAR WORK TO USE THE HANDICAPPED; Diamond Cutting Industry Will Give Preference to Disabled Veterans in Apprenticeship OTHER JOBS TO BE OPENED Crippled Will Be Employed in Skilled Office Tasks, Says War Manpower Commission | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/german.html | German | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/bundles-man-runs-for-congress.html | 'Bundles' Man Runs for Congress | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/dar-will-offer-prayer-for-troops-members-urged-to-beseech-divine.html | D.A.R. WILL OFFER PRAYER FOR TROOPS; Members Urged to Beseech Divine Aid for the Armed Forces Each Day PATRIOTIC RALLY IS SET Lutherans to Hold Event on Aug. 8 -- Prelate of Haiti Accepts a New Post | True | By Rachel K. McDowell | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/gandhi-bars-idea-of-allied-pledge-rejects-any-truce-based-upon.html | GANDHI BARS IDEA OF ALLIED PLEDGE; Rejects Any Truce Based Upon Guarantee of Independence -- Demands Freedom Now NEW PARLEYS SUGGESTED Indian State Official Urges Nationalist Chief to Confer With Stalin and Chiang | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/australian-staff-chief.html | Australian Staff Chief | True | Wireless to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/in-free-bosnia.html | IN FREE BOSNIA | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/bermuda-adjusting-supply.html | Bermuda Adjusting Supply | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/british-in-east-praised-nash-of-new-zealand-says-their-modesty-is.html | BRITISH IN EAST PRAISED; Nash of New Zealand Says Their Modesty Is Dangerous Now | True | Special Cable to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/ingrid-bergman-tested-for-role-of-maria-by-paramount-in-for-whom.html | Ingrid Bergman Tested for Role of Maria by Paramount in 'For Whom the Bell Tolls' | True | By Telephone To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/betting-in-russia-gambling-urge-universal-says-reader-recalling.html | BETTING IN RUSSIA; Gambling Urge Universal, Says Reader Recalling Visits | True | D.D. TOMLINSON | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/bahr-is-reindicted-in-espionage-plot-man-seized-on-drottningholm.html | BAHR IS REINDICTED IN ESPIONAGE PLOT; Man Seized on Drottningholm Linked to Wide Conspiracy | True | Special to THE NEW YORK TIMES. | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/first-piano-quartet-at-stadium-tonight-tchaikovsky-sixth-also-on.html | FIRST PIANO QUARTET AT STADIUM TONIGHT; Tchaikovsky Sixth Also on the Program -- Barlow Conductor | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/3-poliomyelitis-cases-number-at-elizabeth-increased-to-ten-since.html | 3 POLIOMYELITIS CASES; Number at Elizabeth Increased to Ten Since July 1 | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/justice-a-k-macleai.html | JUSTICE A. K. MACLEAI | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/irish-quintuplets-born-two-of-three-girls-among-five-infants-die.html | IRISH QUINTUPLETS BORN Two of Three Girls Among Five Infants Die Soon After Birth | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/stoneham-tax-judgment-filed.html | Stoneham Tax Judgment Filed | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/irish-will-shun-war-eire-minister-says-country-determined-to-stay.html | IRISH WILL SHUN WAR, EIRE MINISTER SAYS; Country Determined to Stay Out of Conflict, He Says | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/newsprint-supply-held-ample-for-42-no-shortage-foreseen-despite.html | NEWSPRINT SUPPLY HELD AMPLE FOR '42; No Shortage Foreseen Despite Possible Shutdown of Some Canadian Plants CONSUMPTION DOWN HERE Decline and Large Stocks Cut June Production to 66% of Capacity | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/service-flag-at-macys-banner-and-plaque-honor-1371-employees-in.html | SERVICE FLAG AT MACY'S; Banner and Plaque Honor 1,371 Employes in Services | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/decision-by-allies-to-aid-russia-seen-signs-are-reported-in-london.html | DECISION BY ALLIES TO AID RUSSIA SEEN; Signs Are Reported in London That Soviet Has Laid Its Cards on the Table JAPANESE DRIVE EXPECTED Some Observers in Britain Hold Scandinavia May Be Scene of United Nations Move | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/ingersoll-now-in-army-editor-sworn-in-as-private-goes-to-camp-today.html | INGERSOLL NOW IN ARMY; Editor Sworn in as Private, Goes to Camp Today | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/funds-needed-for-children.html | Funds Needed for Children | True | FREDERICK A. BURTON, | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/9500000-aid-red-cross-british-pennyaweek-fund-growth-announced-in.html | 9,500,000 AID RED CROSS; British Penny-a-Week Fund Growth Announced in London | True | Wireless to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/nazi-crop-estimates-reported-improving-german-news-agency-lists.html | NAZI CROP ESTIMATES REPORTED IMPROVING; German News Agency Lists Prospects in a Wide Area | True | By Telephone To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/more-sentenced-in-bulgaria.html | More Sentenced in Bulgaria | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/motions-denied.html | MOTIONS DENIED | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/accepts-new-post-in-haiti.html | Accepts New Post in Haiti | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/east-hampton-holds-fair-village-improvement-society-sponsors-47th.html | EAST HAMPTON HOLDS FAIR; Village Improvement Society, Sponsors 47th Annual Event | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/oil-stocks-decline-1243000-barrels-total-of-249262000-listed-for.html | OIL STOCKS DECLINE 1,243,000 BARRELS; Total of 249,262,000 Listed for Entire Country | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/bissonette-on-active-list.html | Bissonette on Active List | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/edwards-agencies-to-new-quarters-employment-concern-leases.html | EDWARDS AGENCIES TO NEW QUARTERS; Employment Concern Leases Additional Space for Its Commercial Offices WILL MOVE NEXT MONDAY Increased Call for Workers Leads to Second Expansion in Two Months | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/suggests-fiveinning-games.html | Suggests Five-Inning Games | True | GEORGE LEVISEY | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/son-born-to-byrnes-mdonalds.html | Son Born to Byrnes M'Donalds | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/new-low-prices-made-by-wheat-buying-by-mills-and-shorts-however.html | NEW LOW PRICES MADE BY WHEAT; Buying by Mills and Shorts, However, Lifts List From the Bottom Levels LOSSES ARE 5/8 TO 1 CENT Cash Interests, Tired Longs Sell Corn Futures -- Other Grains Also Decline | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/axis-bombs-alexandria.html | Axis Bombs Alexandria | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/making-the-umpires-play-ball.html | Making the Umpires Play Ball | True | EZRA SAMUELS | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/15270746-earned-by-texas-company-profits-for-six-months-were-after.html | $15,270,746 EARNED BY TEXAS COMPANY; Profits for Six Months Were After $7,000,000 Reserve Had Been Set Aside $15,270,746 EARNED BY TEXAS COMPANY | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/new-snag-in-press-strike.html | New Snag in Press Strike | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/buying-resumed-in-stock-market-demand-for-bethlehem-steel-helps.html | BUYING RESUMED IN STOCK MARKET; Demand for Bethlehem Steel Helps Whole List -- Bonds Better, Commodities Down | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/bengal-restricts-gasoline-use.html | Bengal Restricts Gasoline Use | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/italians-bomb-bosnian-towns-9-nations-bid-us-warn-foe-of-acts.html | Italians Bomb Bosnian Towns; 9 NATIONS BID U.S. WARN FOE OF ACTS | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/bonds-and-shares-in-london-market-trading-is-quiet-at-weekend-and.html | BONDS AND SHARES IN LONDON MARKET; Trading Is Quiet at Week-end and the Coming Holiday Checks Further Business GILT-EDGE ISSUES FIRM Industrials Make a Confident Showing, Being Helped by Dividend Actions | True | Wireless to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/ge-produces-new-street-light.html | G.E. Produces New Street Light | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/tiajuana-suit-won-by-american-woman-mexican-decision-must-get.html | TIAJUANA SUIT WON BY AMERICAN WOMAN; Mexican Decision Must Get Agriculture Department Approval | True | Special Cable to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/farm-income-up-sharply-record-for-year-is-seen.html | Farm Income Up Sharply; Record for Year Is Seen | True | | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/new-navy-officers-get-prize-swords-6-honor-graduates-of-prairie.html | NEW NAVY OFFICERS GET PRIZE SWORDS; 6 Honor Graduates of Prairie State Training School Given Special Awards J.P. MORGAN HOST AT FETE High Ranking British, American Naval Men, Civilians, Take Part in the Ceremony | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/walter-newton-agnew-spent-30-years-in-real-estate-and-insurance-in.html | WALTER NEWTON AGNEW; Spent 30 Years in Real Estate and Insurance in Rochester, N. Y. | True | SPecial to TLIC IIEW YORJ[ TIMS. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/abroad-the-russian-danger-affects-lone-neutral-of-the-north.html | Abroad; The Russian Danger Affects Lone Neutral of the North | True | By Anne O'Hare McCormick | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/australia-to-speed-unloadings.html | Australia to Speed Unloadings | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/germans-also-yield-as-desert-prisoners-some-surrender-fed-up-with.html | GERMANS ALSO YIELD AS DESERT PRISONERS; Some Surrender, Fed Up With Harsh Conditions in Egypt | True | North American Newspaper Alliance. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/takes-auditorium-hotel-chicago-plans-free-entertainments-there-for.html | TAKES AUDITORIUM HOTEL; Chicago Plans Free Entertainments There for Service Men | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/guilty-in-fugitive-case-jersey-physician-is-convicted-of-altering.html | GUILTY IN FUGITIVE CASE; Jersey Physician Is Convicted of Altering Convict's Fingerprints | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/mrs-david-g-click-wife-of-the-personnel-director-iof-sperry-co-dies.html | MRS. DAVID G. CLICK; Wife of the Personnel Director Iof Sperry Co. Dies in Brooklyn | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/world-radio-merger-urged-legislation-favored-to-permit-tieup-of.html | World Radio Merger Urged; Legislation Favored to Permit Tie-Up of International Communications | True | DAVID SARNOFF, | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/vichy-warship-frees-freighter-detained-by-a-british-submarine.html | Vichy Warship Frees Freighter Detained by a British Submarine; FRENCH WARSHIP FREES FREIGHTER | True | By Telephone To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/autoists-willing-to-give-up-tires-73-would-sell-them-to-the.html | AUTOISTS WILLING TO GIVE UP TIRES; 73% Would Sell Them to the Government if Asked, Gallup Poll Finds FARMERS MORE RELUCTANT But 62% Are Agreeable to Proposal, 30 % Say No and 8% Are Undecided | True | By George Galllup Director, American Institute of Public Opinion | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/-dr-peter-s-clark-.html | ! DR. PETER S. CLARK [ | True | I Special to THE NEW YORK TS. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/mary-ann-riegel-engaged-she-will-become-the-bride-of-ensign-james.html | MARY ANN RIEGEL ENGAGED; She Will Become the Bride of Ensign James Lockhart Jr. | True | Special to TH NEW YORK TIDIES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/named-to-virgin-island-post.html | Named to Virgin Island Post | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/japanese.html | Japanese | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/robinson-outpoints-angott-before-12073-fans-in-garden-harlemite.html | Robinson Outpoints Angott Before 12,073 Fans in Garden; HARLEMITE VICTOR ON STRONG FINISH Robinson, After Slow Start, Subjects Angott to Steady Stream of Punishment LIGHTWEIGHT RULER GAME Holds On to End, Though Title Is Not at Stake -- Rico and Shapiro Box to Draw | True | By Louis Effrat | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/chile-surveys-new-oil-deposits-special-cable-to-the-new-york-times.html | Chile Surveys New Oil Deposits; Special Cable to THE NEW YORK TIMES. | True | | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/61-years-with-kuhn-loeb-co.html | 61 Years With Kuhn, Loeb & Co. | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/cuban-registration-open-men-18-to-25-start-enrolling-today-under.html | CUBAN REGISTRATION OPEN; Men 18 to 25 Start Enrolling Today Under Service Law | True | Special Cable to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/buys-plywood-lifeboats-government-turns-to-their-use-on-liberty.html | BUYS PLYWOOD LIFEBOATS; Government Turns to Their Use on Liberty Freighters | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/steel-workers-ask-wage-rise-extension-union-insists-big-companies.html | STEEL WORKERS ASK WAGE RISE EXTENSION; Union Insists Big Companies Meet 'Little' Award | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/russian.html | Russian | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/japanese-to-exchange-britons.html | Japanese to Exchange Britons | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/united-nations.html | United Nations | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/arnold-asks-law-to-curb-patents-urges-senators-to-amend-antitrust.html | ARNOLD ASKS LAW TO CURB PATENTS; Urges Senators to Amend Anti-Trust Act to Cure What He Calls 'Misuse' of System CARTEL 'ABUSES' ARE CITED Vesting Control in Attorney General Is Suggested as Check on Licensing | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/our-bombers-raid-cruiser-near-java-allied-aircraft-probably-hit.html | OUR BOMBERS RAID CRUISER NEAR JAVA; Allied Aircraft Probably Hit Japanese Warship, MacArthur Headquarters Says KOKODA AREA INACTIVE Papuan Battle District Said to Be 'Static' -- Australians 'Galled' by Enemy Drive | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/rumanian-exports-fall-so-stricter-control-of-traders-becomes.html | RUMANIAN EXPORTS FALL; So Stricter Control of Traders Becomes Effective Today | True | By Telephone To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/jamaica-on-daylight-time.html | Jamaica on Daylight Time | True | Special Cable to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/six-tryouts-set-for-barn-circuit-five-plays-and-a-musical-will.html | SIX TRYOUTS SET FOR BARN CIRCUIT; Five Plays and a Musical Will Reach Eastern Summer Theatres Next Week BROADWAY RECEIPTS RISE 300th Performance of 'Junior Miss' and the 675th of 'My Sister Eileen' Tonight | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/protest-train-shift-commuters-assail-curtailment-of-service-to-bay.html | PROTEST TRAIN SHIFT; Commuters Assail Curtailment of Service to Bay Shore | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/americans-blast-harbor-at-tobruk-join-british-bombers-in-mass.html | AMERICANS BLAST HARBOR AT TOBRUK; Join British Bombers in Mass Attack -- Naval Aircraft Hit Axis Ships at Matruh LAND FRONT STILL QUIET Four Die in German Raid on Alexandria -- light Property Damage Is Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/aged-cockatoo-succumbs-to-londons-war-strains.html | Aged Cockatoo Succumbs To London's War Strains | True | By the United Press. | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/nazi-shipping-hit-in-english-channel-british-coastal-vessels-raid.html | NAZI SHIPPING HIT IN ENGLISH CHANNEL; British Coastal Vessels Raid Trawlers and E-Boats in Several Attacks A SINKING HELD PROBABLE London Regards German Report of a Trick Submarine Engine as 'Silly Season Story' | True | wireless to the new york times | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/academy-of-medicine-gets-170796-bequest-sister-of-dr-norris-left.html | ACADEMY OF MEDICINE GETS $170,796 BEQUEST; Sister of Dr. Norris Left Fund for His Memorial | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/guilty-of-sabotage-at-kearny-shipyard-exemploye-faces-30-years.html | GUILTY OF SABOTAGE AT KEARNY SHIPYARD; Ex-Employe Faces 30 Years -- Youth Held in War Theft | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/the-screen-in-review-wings-for-the-eagle-warners-film-drama-of-the.html | THE SCREEN IN REVIEW; 'Wings for the Eagle,' Warner's Film Drama of the Men Who Build the Giant Bombers, Is Arrival at Strand Theatre | True | T.S. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/reston-going-to-london-member-of-times-staff-will-be-assigned-to.html | RESTON GOING TO LONDON; Member of Times Staff Will Be Assigned to OWI Office | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/pamphlet-on-f-and-g-bonds.html | Pamphlet on F and G Bonds | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/pope-receives-finnish-envoy.html | Pope Receives Finnish Envoy | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/new-financing-drops-780148-in-municipal-bonds-to-be-offered-next.html | NEW FINANCING DROPS; $780,148 in Municipal Bonds to Be Offered Next Week | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/resolute-defense-put-up.html | Resolute Defense Put Up | True | Special Cable to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/resigns-rogers-peet-post.html | Resigns Rogers Peet Post | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/westbury-trotting-off.html | Westbury Trotting Off | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/odt-takes-control-of-all-new-buses-it-aims-to-use-the-several.html | ODT TAKES CONTROL OF ALL NEW BUSES; It Aims to Use the Several Thousand Vehicles in Traffic Emergencies IN 'TROUBLESHOOTER' ROLE Future Sales Put on a Permit Basis, Subject to Right of Shift in Use | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/swedes-report-rift-in-reich-trade-talks-newspaper-sees-breakdown-of.html | SWEDES REPORT RIFT IN REICH TRADE TALKS; Newspaper Sees Breakdown of Parleys Implementing Treaty | True | By Telephone To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/mrs-e-b-smithers-wed-i-bride-of-lieut-william-smith-u-s-n-r-at-glen.html | MRS. E. B. SMITHERS WED; I Bride of Lieut. William Smith, U. S. N. R., at Glen Cove Home | True | Special to TH NEW YOrK TL'S. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/july-flotations-lowest-since-1933-16-bond-issues-for-111704000.html | JULY FLOTATIONS LOWEST SINCE 1933; 16 Bond Issues for $111,704,000 Offered Against 41 for $228,698,000 Years Ago ONLY 2 STOCK EMISSIONS $412,000 Total Compared With 8 for $25,426,000 in '41 -- Smallest in 4 Years | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | By Telephone To the New York Times. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/nalter-husband-served-in-gapital-immigration-excommissioner-and.html | NALTER HUSBAND, SERVED IN GAPITAL; Immigration Ex-Commissioner and Former Aide to Secretary of Labor Dies at 70 | True | SPecial to T ls ZORK TttKS. | C1B 550828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/bermuda-high-court-bars-plea-to-annul-a-marriage.html | Bermuda High Court Bars Plea to Annul a Marriage | True | Special Cable to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/canberra-opposition-maps-new-campaign-will-stand-against-plan-to.html | CANBERRA OPPOSITION MAPS NEW CAMPAIGN; Will Stand Against Plan to Curb Profits and Pact With Miners | True | Wireless to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/1a-registrants.html | 1-A REGISTRANTS | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/mary-j-person-wed-to-donald-hamilton-becomes-bride-in-the-rectory.html | MARY J. PERSON WED TO DONALD HAMILTON; ! Becomes Bride in the Rectory of[ St. Patrick's Cathedral J | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/exarmy-officer-held-jersey-man-accused-of-wearing-a-uniform.html | EX-ARMY OFFICER HELD; Jersey Man Accused of Wearing a Uniform Illegally | True | Special to THE NEW YORK TIMES. | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/nine-leaving-today-for-waac-training-eight-officer-candidates-and.html | NINE LEAVING TODAY FOR WAAC TRAINING; Eight Officer Candidates and Enlisted Woman, Being Sent to Join Band, to Report NAVY BEGINS RECRUITING 500 Seek Commissions in the WAVES -- Ranks to Be Filled After Officers Are Named | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/9978151-earned-by-chicago-edison-profit-for-the-six-months-compares.html | $9,978,151 EARNED BY CHICAGO EDISON; Profit for the Six Months Compares With $13,493,311 the Year Before GROSS REVENUES HIGHER Net for 12 Months to June 30 $23,232,741 -- Other Utility Reports | True | | C1B 550828 |
| 1942-08-01 | 1942-08-01 | https://www.nytimes.com/1942/08/01/archives/sermons-in-city-churches-tomorrow.html | Sermons in City Churches Tomorrow | True | | C1B 550828 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/the-new-issues-of-many-lands-santo-domingos-election-series.html | The New Issues Of Many Lands; Santo Domingo's Election Series; Commemoratives in Chile, Free France | True | By la Rue Applegate | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/banks-in-bermuda-report-great-gains-unprecedented-year-for-local.html | BANKS IN BERMUDA REPORT GREAT GAINS; Unprecedented Year for Local Business Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/britain-to-lift-its-farm-output-tilled-acreage-is-50-above-prewar.html | BRITAIN TO LIFT ITS FARM OUTPUT; Tilled Acreage Is 50% Above Pre-War Total, but More Land Is to Be Added SHARP GAIN REPORTED Domestic Production Is Meeting Two-Thirds of Consumption -- Coal Faces a Crisis | True | By Henry Heymamwireless To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/graham-stops-flournoy-victor-in-221-of-third-round-before-2000-at.html | GRAHAM STOPS FLOURNOY; Victor in 2:21 of Third Round Before 2,000 at Queensboro | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/nazis-claim-town-on-caucasus-line-announce-capture-of-salsk.html | NAZIS CLAIM TOWN ON CAUCASUS LINE; Announce Capture of Salsk -Railroad Reported Crossed Along a Broad Front DON BEND FIGHT VIOLENT Germans Say They Destroyed 48 Tanks -- Russian Attacks at Rzhev Termed Futile | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/1os-w-b-neff.html | 1OS. W. B. NEFF | True | special to THg NEW YORK TIME. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/saratoga-races-in-a-new-mood-war-tinges-all-activities-in-spa.html | Saratoga Races In A New Mood; War Tinges All Activities in Spa Region and Changes The Ways of Society | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/asks-cartel-inspections-senator-bone-says-they-are-akin-to-treaties.html | ASKS CARTEL INSPECTIONS; Senator Bone Says They Are Akin to Treaties Between Nations | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/ration-questions-answered-by-owi-how-to-appeal-if-extra-gas-is.html | RATION QUESTIONS ANSWERED BY OWI; How to Appeal if Extra 'Gas' Is Refused and What to Do About Ceiling Prices FOOD AND RENT PROBLEMS Program Planned to Educate the Consumer on Rights and Benefits | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/to-speak-at-silver-bay.html | To Speak at Silver Bay | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/british-warn-french-of-rumors.html | British Warn French of Rumors | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/what-happens-to-your-scrap.html | WHAT HAPPENS TO YOUR SCRAP | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/in-atlantic-city-too.html | In Atlantic City, Too | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/temper-of-britain-in-this-crisis-of-the-war-people-anxiously-watch.html | TEMPER OF BRITAIN IN THIS CRISIS OF THE WAR; People Anxiously Watch Events in Russia and Egypt and on 'Air Front' | True | By Raymond Daniellwireless To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/demand-for-flags-called-terrific-requests-at-retail-stores-here.html | DEMAND FOR FLAGS CALLED 'TERRIFIC'; Requests at Retail Stores Here Increase as Patriotic Fervor Gains Momentum U.S. ALSO ORDERING MANY Some Difficulty on Material Faced -- 25,000,000 Yards of Cotton Set Aside | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/murder-by-scripture-by-amelia-reynolds-long-254-pp-new-york-phoenix.html | MURDER BY SCRIPTURE. By Amelia Reynolds Long. 254 pp. New York: Phoenix Press. $2. | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/best-promotions-in-week-main-floor-and-basement-lines-busy-meyer.html | BEST PROMOTIONS IN WEEK; Main Floor and Basement Lines Busy, Meyer Both Finds | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/the-corpse-game-calling-by-brett-halliday-230-pp-new-york-dodd-mead.html | THE CORPSE GAME CALLING. By Brett Halliday. 230 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/praises-colombia-as-good-neighbor-hull-thinks-its-leadership.html | PRAISES COLOMBIA AS GOOD NEIGHBOR; Hull Thinks Its Leadership 'Indispensable' in Americas' Relations, He Wires Lopez SOLIDARITY IS EMPHASIZED President-Elect Thanks Washington for Its Hospitality to Him and His Aides | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/impaglia-downs-goodwin-at-briar-hills-ford-birch-and-billows-also.html | Impaglia Downs Goodwin at Briar Hills; Ford, Birch and Billows Also Gain in Golf, IMPAGLIA DOWNS GOODWIN, 3 AND 2 | True | By William D. Richardsonspecial To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/love-of-the-farm-tad-potter-by-asa-wilgus-269-pp-new-york-duell.html | Love of the Farm; TAD POTTER. By Asa Wilgus. 269 pp. New York: Duell, Sloan & Pearce. $2.50. | True | BEATRICE SHERMAN. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/notes-for-the-amateur-photographer.html | Notes for the Amateur Photographer | True | J.D. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/new-varieties-of-pentstemon-hybrids-are-insectfree-and-winterhardy.html | New Varieties Of Pentstemon; Hybrids Are Insect-Free and Winter-Hardy in Most Situations | True | By Pauline Sklovsky | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/nazis-at-soviet-rail-towns-stalingrad-defenders-hold-germans.html | Nazis at Soviet Rail Towns; Stalingrad Defenders Hold; GERMANS GAINING IN CAUCASUS PUSH | True | By Ralph Parkerwireless To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/penn-state-triumphs-98-tops-cornell-on-perugins-hit-in-eighth.html | PENN STATE TRIUMPHS, 9-8; Tops Cornell on Perugin's Hit in Eighth Inning | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/velie-campbell.html | Velie -- Campbell | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/price-enforcement-tightens-opas-recent-moves-indicate-end-of.html | PRICE ENFORCEMENT TIGHTENS; OPA's Recent Moves Indicate End of Leniency In Battle Against Inflation | True | By Charles E. Egan | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/portugal-gets-american-silver.html | Portugal Gets American Silver | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/lake-placids-ice-operetta.html | Lake Placid's Ice Operetta | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/trust-fund-inc-expands.html | Trust Fund, Inc., Expands | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/british-bombs-smash-duesseldorf-pound-at-railway-lines-in-france.html | BRITISH BOMBS SMASH DUESSELDORF, POUND AT RAILWAY LINES IN FRANCE; GERMANS STILL GAINING IN CAUCASUS; CITY ON RHINE FIRED Attack on Steel Center Called R.A.F.'s Most Intense of War THIRTY BOMBERS ARE LOST Wilhelmshaven, Hanover and Frankfort Raided in Day -- Flushing Docks Blasted RHINE CITY FIRED BY BRITISH BOMBS | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/farm-rubber-bill-viewed-as-doomed-sustaining-of-veto-likely-as.html | FARM RUBBER BILL VIEWED AS DOOMED; Sustaining of Veto Likely as Reprisals at Polls Loom for War Disunity Move FARM RUBBER BILL VIEWED AS DOOMED | True | By C.p. Trussellspecial To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/james-aldridges-signed-with-their-honour-novels-by-francis-brett.html | James Aldridge's "Signed With Their Honour" -- Novels by Francis Brett Young, Asa Wilgus and Others; SIGNED WITH THEIR HONOUR. By James Aldridge. 392 pp. Boston: Little, Brown & Co. $2.50. | True | DRAKE DE KAY. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/jlliai-j-deipsey.html | J[LLIAI J. DEi[PSEY | True | Special to TH NEW YORE TLSS. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/uncertainties-of-war-factor-in-rubber-plans-limited-supply-held-for.html | UNCERTAINTIES OF WAR FACTOR IN RUBBER PLANS; Limited Supply Held for the Military, But Synthetic Outlook Improves | True | By John MacCormac | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/accidental-deaths-rise-1897111-in-period-191940-with-average-up-to.html | ACCIDENTAL DEATHS RISE; 1,897,111 in Period 1919-40, With Average Up to 96,821 | True | Special to THE NEW YORK TIMES. | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/plane-sinks-uboat-after-torpedoing-3-ships-hit-by-submarines-in.html | PLANE SINKS U-BOAT AFTER TORPEDOING; 3 Ships Hit by Submarines in Battle 50 Miles Off Shore, but Only One Is Lost FLIERS BAG SECOND RAIDER Blast Undersea Craft Near Trinidad -- New Sub-Chasers Guarding St. Lawrence | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/five-die-in-plane-crash-one-of-service-victims-in-mobile-bay-was.html | FIVE DIE IN PLANE CRASH; One of Service Victims in Mobile Bay Was New Jersey Man | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/baxter-on-mission-in-england.html | Baxter on Mission in England | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/on-the-confused-rubber-situation.html | ON THE CONFUSED RUBBER SITUATION | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/dance-festival-set-for-aug.22.html | Dance Festival Set for Aug. 22 | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/legion-to-hear-mead-bennett.html | Legion to Hear Mead, Bennett | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/new-orleans-city-of-memories-mr-sinclairs-lively-history-of-the.html | NEW ORLEANS, CITY OF MEMORIES; Mr. Sinclair's Lively History of the Seaport That Has Lived Under Three Flags THE PORT OF NEW ORLEANS. By Harold Sinclair. Illustrated. Garden City, New York: Doubleday, Doran Company, Inc. $3.50. The Story of New Orleans | True | By Horace Reynolds | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mystery-in-air-crash-cab-says-plane-was-off-course-for-reason-not.html | MYSTERY IN AIR CRASH; CAB Says Plane Was Off Course for Reason Not Determined | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/resolutions-group-urged-by-jaeckle-state-republican-chairman-asks.html | RESOLUTIONS GROUP URGED BY JAECKLE; State Republican Chairman Asks Early Platform Study | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/boy-buttonholes-mayor-and-wins-promise-of-executive-help-in-getting.html | Boy Buttonholes Mayor and Wins Promise Of Executive Help in Getting Father Job | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/miss-ruth-e-hyser-ll-become-a-bride-dana-hall-graduate-engaged-to-c.html | Miss Ruth E Hyser 'll Become a Bride; Dana Hall Graduate Engaged To C. Bryan Baxenden | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/us-fliers-join-new-tobruk-raid-two-ships-bombed-fires-set-at-docks.html | U.S. FLIERS JOIN NEW TOBRUK RAID; Two Ships Bombed, Fires Set at Docks -- Searchlights and Guns Also Are Targets AXIS KILLS 5 IN CAIRO AREA Our Repair Shops in Eritrea Show Results in Fixing Planes Damaged in Desert War | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/football-in-dixie-aids-us-war-effort-southeastern-conference-has.html | FOOTBALL IN DIXIE AIDS U.S. WAR EFFORT; Southeastern Conference Has Contributed 200 Players | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/state-title-chess-to-start-saturday-kashdan-heads-field-in-the.html | STATE TITLE CHESS TO START SATURDAY; Kashdan Heads Field in the Annual Tourney Slated at Cazenovia College HOROWITZ STRONG RIVAL Santasiere and Hanauer Will Seek Honors -- Entry List Open for Dallas Event | True | | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/1st-piano-quartet-in-concert-debut-second-half-of-program-at-the.html | 1ST PIANO QUARTET IN CONCERT DEBUT; Second Half of Program at the Stadium Devoted to Radio Group -- Heard by 9,000 FOUR ENCORES ARE PLAYED Howard Barlow Is Conductor of Philharmonic-Symphony in the 'Pathetique' | True | R.P. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/stock-exchange-trading-in-july.html | STOCK EXCHANGE TRADING IN JULY | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/second-front.html | SECOND FRONT | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/giants-are-ready-for-dodger-clash-goal-of-100000-is-set-for-service.html | GIANTS ARE READY FOR DODGER CLASH; Goal of $100,000 Is Set for Service Benefit Tomorrow Night at Polo Grounds MUNGO SLATED TO PITCH To Face Former Team-Mates -- Twin Bills With Cards and Cubs Listed Today | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/new-chapel-at-mitchel-field.html | New Chapel at Mitchel Field | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/peggy-lebair-brideelect-she-will-beweed-tgieut-jay-d-mann-army.html | Peggy Lebair Bride-Elect; She Will BeWeed t-gieut. Jay D. Mann, Army Medical Corps | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/maltas-bag-of-planes-886.html | Malta's Bag of Planes 886 | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/yacht-rhapsody-leads.html | Yacht Rhapsody Leads | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/japanese-again-seize-the-initiative-their-overland-attack-on-port.html | JAPANESE AGAIN SEIZE THE INITIATIVE; Their Overland Attack On Port Moresby Is A Serious Threat | True | By Byron Dartonwireless To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/the-road-to-panama.html | THE ROAD TO PANAMA | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/law-course-speeded-up-notre-dame-permits-llb-degree-in-two-years.html | Law Course Speeded Up; Notre Dame Permits LL.B. Degree in Two Years | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/united-states.html | United States | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/wolfeboro-stages-benefits.html | Wolfeboro Stages Benefits | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/new-plane-turret-raises-fire-power-gun-mount-in-form-of-ball-is.html | NEW PLANE TURRET RAISES FIRE POWER; Gun Mount in Form of Ball Is Viewed by Gen. Arnold at Briggs Plant in Detroit HAILED AS REVOLUTIONARY Moved Electrically, It Covers the Entire Range of Vision -- Evill Also Enthusiastic | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/brazil-seeks-pact-with-us-on-coffee-wants-ratio-kept-on-imports-of.html | BRAZIL SEEKS PACT WITH U.S. ON COFFEE; Wants Ratio Kept on Imports of Brazilian and Central American Beans WOULD USE OLD AIRLINERS BEW Plans to Convert Them to Cargo Carriers -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/army-to-have-suprise-alert.html | Army to Have 'Suprise Alert' | True | | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/87-aliens-seized-in-fbi-raids-here-coast-maps-found-66-germans-15.html | 87 ALIENS SEIZED IN FBI RAIDS HERE; COAST MAPS FOUND; 66 Germans, 15 Italians and 6 Japanese Arrested -- Aleutian Depth Charts Are Taken MANY HAD CONTRABAND Bund Material, Including Some War Data, Also Confiscated in Philadelphia Drive 87 ALIENS SEIZED IN FBI RAIDS HERE | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/phils-rally-to-top-pirates-in-12th-21-mays-single-breaks-up-game.html | PHILS RALLY TO TOP PIRATES IN 12TH, 2-1; May's Single Breaks Up Game After His Team Ties Count With Run in Ninth HUGHES VICTOR ON MOUND Sewell, Relieving Gornicki in 10th, Is Loser -- Van Robays Wastes Homer in Fourth | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/the-dance-roll-of-honor.html | THE DANCE: ROLL OF HONOR | True | By John Martin | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/marriage-record-set-in-reno.html | Marriage Record Set in Reno | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/national-wine-week-set.html | National Wine Week Set | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/hawaiian-fete-is-held-dinner-and-dance-given-at-the-carmel-country.html | Hawaiian Fete Is Held; Dinner and Dance Given at the Carmel Country Club | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/canadian-session-ends-on-unity-note-adjournment-till-jan-26-1943.html | CANADIAN SESSION ENDS ON UNITY NOTE; Adjournment Till Jan. 26, 1943, Terminates Momentous Sitting Began in November, 1941 DRAFT PROVED BIG ISSUE Long Debate on Overseas Bill Is Justified as Illustration of Democratic Process | True | By P.j. Philipspecial To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/wholesale-buying-continues-to-lag-fewer-buyers-are-in-market-and.html | WHOLESALE BUYING CONTINUES TO LAG; Fewer Buyers Are in Market and Orders Are Desultory, Kirby, Block Reports SUMMER COTTONS SOUGHT 80% Wool Blankets Purchased in Fair Amounts -- Silver Trade Hit by Curb | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/approaches-vangoghs-realism-and-expressionism.html | APPROACHES; VanGogh's 'Realism' And 'Expressionism' | True | By Edward Alden Jewell | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/records-levant-plays-gershwin-and-others.html | RECORDS: LEVANT PLAYS GERSHWIN AND OTHERS | True | By Howard Taubman | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/consumer-education-planned-by-the-cdvo-its-aim-is-to-acquaint-all.html | CONSUMER EDUCATION PLANNED BY THE CDVO; Its Aim Is to Acquaint All City Families With War Economies | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/dr-william-land-a-botanist-dead-member-of-the-university-of-chicago.html | DR. WILLIAM LAND, A BOTANIST, DEAD; Member of the University of Chicago Faculty, 1903-1934, Stricken in Rome, Ind., 77 HAD HEADED EXPEDITIONS Made Scientific Trips to South Seas and Mexico-- Former High School Principal | True | Special to TH Nw YOaK TTS. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/2-killed-15-hurt-in-busauto-crash-headon-collision-occurs-at.html | 2 KILLED, 15 HURT IN BUS-AUTO CRASH; Head-On Collision Occurs at Millwood, N.Y., as Woman Starts to Make Turn SHE AND COMPANION DIE Injured Among Passengers on Bus -- Five of Them Are Kept in Hospital | True | Special to THE NEW YORK TIMES. | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/midsummer-plant-pests-require-careful-control-in-hot-weather-use-of.html | Midsummer Plant Pests Require Careful Control; In Hot Weather Use of Chemicals Is Often Hazardous And Care Is Necessary to Avoid Injury, but The Work Should Go On | True | By Cynthia Westcott | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/hospital-records-of-city-analyzed-79-out-of-every-1000-persons-had.html | HOSPITAL RECORDS OF CITY ANALYZED; 79 Out of Every 1,000 Persons Had Care Last Year | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/women-of-france-stirred-to-revolt-girl-who-escaped-to-britain.html | WOMEN OF FRANCE STIRRED TO REVOLT; Girl Who Escaped to Britain Reveals Demonstrations -Food, Fuel Concessions Won OWN SECRET NEWSPAPER Refugee Tells of Underground Circulation -- No Beauty or Fashion Hints in It | True | Special Correspondence. THE NEW YORK TIMES | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/miss-ruth-anthony-bride-married-in-portsmouth-r-i-to-lieut-clair-c.html | MISS RUTH ANTHONY BRIDE; Married in Portsmouth, R. I., to] Lieut. Clair C, Poole, U. S. N. I | True | Special to TE[r NKW YORX TrSS. ] | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/soviet-warns-india-of-invasion.html | Soviet Warns India of Invasion | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/villanova-seeks-game.html | Villanova Seeks Game | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/loss-of-two-witnesses.html | Loss of Two Witnesses | True | By the United Press. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/a-british-comment-on-china-and-still-they-cant-put-him-down.html | A BRITISH COMMENT ON CHINA -- "AND STILL THEY CAN'T PUT HIM DOWN" | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/thomas-cornish.html | Thomas -- Cornish | True | Specil to THI IqlW YORK 'IM. gS. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/le-massena-brownell.html | Le Massena -- Brownell | True | Special to T NEW YORK TXS. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/work-for-the-armed-forces-constant-despite-the-season-activities-of.html | Work for the Armed Forces Constant Despite the Season; Activities of Red Cross, A.W.V.S., USO and Other Agencies First on Summer Calendar War Aides Stay At Tasks in City | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/equitable-on-top-by-41-downs-the-metropolitan-nine-to-take-honors.html | EQUITABLE ON TOP BY 4-1; Downs the Metropolitan Nine to Take Honors in League | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/red-sox-late-drive-downs-tigers-98-boston-scores-three-times-in.html | RED SOX' LATE DRIVE DOWNS TIGERS, 9-8; Boston Scores Three Times in Seventh to Win Seesaw Game | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/war-plants-in-state-hiring-more-negroes-but-of-182000-workers-only.html | WAR PLANTS IN STATE HIRING MORE NEGROES; But of 182,000 Workers Only 1.2 Per Cent Are Colored | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/world-council-of-students-set-for-next-month-leaders-from-125.html | World Council Of Students Set For Next Month; Leaders From 125 Colleges in America to Join in I.S.S. Sessions | True | By Benjamin Fine | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/son-to-robert-t-hacwoods.html | Son to Robert T. Hacwoods | True | Specia5 to T! !: NoR Dzzs. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/miss-dorothy-c-dann-is-engaged-to-marry-wellesley-graduate-will-be.html | Miss Dorothy C. Dann Is Engaged to Marry; Wellesley Graduate Will Be Bride of James M. Collins | True | Special to Tii NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/deplores-library-row-newark-official-gives-his-views-as-an-inquiry.html | DEPLORES LIBRARY ROW; Newark Official Gives His Views as an Inquiry Is Planned | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/the-solitary-child.html | 'THE SOLITARY CHILD' | True | By Margaret Webster | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/pep-stops-silva-in-seventh.html | Pep Stops Silva in Seventh | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/an-anniversary-or-two-a-conductor-tells-about-his-twentytwo-years.html | AN ANNIVERSARY OR TWO; A Conductor Tells About His Twenty-two Years on the Air - New Broadcast Plans for the 'Music Hall' | True | By T.r. Kennedy Jr. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/girl-19-accuses-father-says-he-hit-her-after-row-over-her-hours-he.html | GIRL, 19, ACCUSES FATHER; Says He Hit Her After Row Over Her Hours -- He Faces Hearing | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/shirley-bomeisler-engaged.html | Shirley Bomeisler Engaged | True | Special to TH NL' YORK Trrls. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/wellesley-appoints-joint-executive-body-trustees-name-three-to.html | WELLESLEY APPOINTS JOINT EXECUTIVE BODY; Trustees Name Three to Assume Miss McAfee's Duties | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/nights-of-sadness-for-the-nazis.html | "NIGHTS OF SADNESS FOR THE NAZIS" | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/labor-joins-wpb-in-parley-on-war-session-at-union-college-told-by.html | LABOR JOINS WPB IN PARLEY ON WAR; Session at Union College Told by President Fox That 'Free America' Takes First Place HELP OF UNIONS PRAISED Their Part in Winning Victory Is Discussed by Spokesmen of the A.F.L. and C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/hart-eliminates-jones-wins-63-86-in-gaining-net-final-at.html | HART ELIMINATES JONES; Wins, 6-3, 8-6, in Gaining Net Final at Philadelphia | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/to-become-greek-priest.html | To Become Greek Priest | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/has-urged-stronger-ties.html | Has Urged Stronger Ties | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/fewer-uboat-successes-predicted-by-the-nazis.html | Fewer U-Boat Successes Predicted by the Nazis | True | By Reuter | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/miss-a6hes-brown-married-to-ehsi6h-baskins-ridge-presbyterian.html | MISS A6HES BROWN MARRIED TO EHSI6H; Baskins; Ridge Presbyterian Church Scene of Wedding to Foster Story Osborne | True | 8pecfal to T11 NB YOlr TXMZS. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/australia-allied-fortress-down-under.html | AUSTRALIA, ALLIED FORTRESS "DOWN UNDER" | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/aau-final-to-garber-he-beats-alexander-for-senior-handball-laurels.html | A.A.U. FINAL TO GARBER; He Beats Alexander for Senior Handball Laurels | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/alp-right-attacks-leftwing-nominees-naming-of-marcantonio-somers.html | A.L.P. RIGHT ATTACKS LEFT-WING NOMINEES; Naming of Marcantonio, Somers, O'Leary Called 'Shocking' | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/russians-fight-on-in-pripet-marshes-12year-old-guerrilla-reported.html | RUSSIANS FIGHT ON IN PRIPET MARSHES; 12-Year Old Guerrilla Reported Executed by the Germans | True | By Telephone To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/plans-in-midsouth-pocono-programs.html | Plans in Midsouth -- Pocono Programs | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/parade-at-deadwood.html | Parade at Deadwood | True | Special to THE NEW YORK TIMES. | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/gm-suspends-13-on-pontiac-tieup-cio-auto-unionists-are-accused-of.html | G.M. SUSPENDS 13 ON PONTIAC TIE-UP; C.I.O. Auto Unionists Are Accused of Aiding Motor-Plant Picketing by Grocery Clerks U.A.W. ATTACKS ACTION It Violates WLB Ruling, Leader Says -- 7,000 Auto Workers Resume Their Jobs | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/teaches-for-50-years-biology-professor-to-mark-his-anniversary.html | Teaches for 50 Years; Biology Professor to Mark His Anniversary | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/a-slovak-village-the-golden-summer-by-leclaire-alger-pictures-by.html | A Slovak Village; THE GOLDEN SUMMER. By Leclaire Alger. Pictures by Aldren Watson. 205 pp. New York: Harper & Brothers. $2. | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/victims-rode-own-coffins-de-gaulle-reveals-preexecution-ordeal-of.html | VICTIMS RODE OWN COFFINS; De Gaulle Reveals Pre-Execution Ordeal of 20 French Hostages | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/operettas-in-the-summer-the-series-of-revivals-proceeding-in.html | OPERETTAS IN THE SUMMER; The Series of Revivals Proceeding in Carnegie Hall Has Turned Out to Be a Profitable Venture | True | By Irving Spiegel | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/schroeder-beats-wood-in-five-sets-takes-final-of-roundrobin-tennis.html | SCHROEDER BEATS WOOD IN FIVE SETS; Takes Final of Round-Robin Tennis at Meadow Club by 3-6, 6-1, 6-4, 1-6, 6-1 LATE RALLIES THRILLING Californian Stages Superb Drive to Offset Rival's Brilliant Challenge | True | By Allison Danzigspecial To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/dorothy-m-barmonde-a-bride.html | Dorothy M. Barmonde a Bride | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/benefits-at-southampton.html | Benefits at Southampton | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/fisheatinq-fiq.html | Fish-Eatinq Fiq | True | LAWRENCE HOLLANDER. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/lake-george-saves-gas.html | Lake George Saves Gas | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/camp-keeps-up-a-war-effort-carroll-club-members-have-a-steady.html | Camp Keeps Up A War Effort; Carroll Club Members Have A Steady Schedule for Those on Vacation | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/the-moon-is-down-in-hollywood-plans-for-film-version-of-steinbeck.html | 'THE MOON IS DOWN' IN HOLLYWOOD; Plans for Film Version of Steinbeck Novel -- A Question of Glamour | True | By Thomas F. Bradyhollywood. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/investment-firm-quits-chicago-branch-of-bond-goodwin-to-keep.html | INVESTMENT FIRM QUITS; Chicago Branch of Bond & Goodwin to Keep Charter | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/saxophonist-off-to-join-waac-band-miss-doris-e-ryan-is-the-first.html | SAXOPHONIST OFF TO JOIN WAAC BAND; Miss Doris E. Ryan Is the First From This Area to Win Place in Outfit LEARNED TO PLAY IN WEST Seven Officer-Candidates Also Depart -- One Worked in Army Ordnance Unit | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/travel-notes-new-yorkers-take-vacations-near-home-large-numbers-who.html | Travel Notes: New Yorkers Take Vacations Near Home; Large Numbers Who Formerly Roved Far and Wide Now Favor Near-By Places -- Mexico Has Tire Rental System -- Trips by Coach | True | By Diana Rice | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/recruit-ban-weighed-by-man-power-board-president-may-be-asked-to.html | RECRUIT BAN WEIGHED BY MAN POWER BOARD; President May Be Asked to End Taking of Volunteers | True | | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/xanthone-and-kindred-chemicals-assigned-to-nation-as-insecticides.html | Xanthone and Kindred Chemicals Assigned to Nation as Insecticides; Synthetic Products Ease Dependence on Imports -- New Bomb Sight and Combined Range Finder and Gun Sight Patented NEW INSECTICIDES GIVEN TO NATION | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/second-front-weighed-by-allied-commanders-american-and-british.html | SECOND FRONT WEIGHED BY ALLIED COMMANDERS; American and British Generals Busy In London With Many Problems Of Proposed Expedition POLITICAL ASPECTS INVOLVED | True | By Edwin L. James | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/building-games-for-the-sailor-girls-in-brooklyn-construct-amusing.html | Building Games For the Sailor; Girls in Brooklyn Construct Amusing Devices for Men in Naval Hospital | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/airlines-still-have-seats-for-civilian-passengers-some-space-for.html | Airlines Still Have Seats For Civilian Passengers; Some Space for Non-Priority Travelers Remains After Handling Military and Civil Officials On War Work Missions | True | By Frederick Graham | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/helen-j-wolverton-married.html | Helen J. Wolverton Married | True | Special to TH NW YORE Tress. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/exhibit-a-causes-law-firm-uproar-dynamite-in-safe-shatters-dignity.html | 'EXHIBIT A' CAUSES LAW FIRM UPROAR; 'Dynamite' in Safe Shatters Dignity and Sounds Alarms in Westchester Office PARTNERS GET ALL UPSET And All Over Some Cereal Fixed Up Like an Explosive to Be Used in a Court Trial | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/depauw-dean-gets-post-dr-gh-smith-named-to-head-willamette.html | DePauw Dean Gets Post; Dr. G.H. Smith Named to Head Willamette University | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/good-ways-to-use-cheese.html | Good Ways to Use Cheese | True | By Jane Holt | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/zuppke-will-direct-team-to-face-bears-named-coach-of-allstars-to.html | ZUPPKE WILL DIRECT TEAM TO FACE BEARS; Named Coach of All-Stars to Play in Chicago Aug. 28 | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/troth-is-announced-i.html | TROTH IS ANNOUNCED I | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/third-rail-kills-boy-unidentified-body-found-in-bmt-yard-in.html | THIRD RAIL KILLS BOY; Unidentified Body Found in BMT Yard in Brooklyn | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/section-hand-held-in-wreck.html | Section Hand Held in Wreck | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/crisis-on-the-don.html | "CRISIS ON THE DON" | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/swing-bands-at-asbury.html | Swing Bands at Asbury | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/in-sullivan-county.html | In Sullivan County | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/air-support-helps-blues-smash-reds-attacking-force-in-carolina-war.html | AIR SUPPORT HELPS BLUES SMASH REDS; Attacking Force in Carolina War Game Demonstrates Annihilation Tactics MASSES DURING NIGHT Plane and Artillery Barrage Blasts Hole in Defenses, Permits Quick Decision | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/events-at-bar-harbor.html | Events at Bar Harbor | True | Special to THE NEW YORK TIMES. | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/japanese.html | Japanese | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/decline-in-bias-seen-more-negroes-being-employed-in-war-industries.html | DECLINE IN BIAS SEEN; More Negroes Being Employed in War Industries in State | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/luxembourg-invaded-28-years-ago-today-conditions-then-and-now.html | LUXEMBOURG INVADED 28 YEARS AGO TODAY; Conditions Then and Now Compared by Ex-Foreign Minister | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/buffalo-beats-newark-bisons-break-sixgame-losing-streak-with-84.html | BUFFALO BEATS NEWARK; Bisons Break Six-Game Losing Streak With 8-4 Triumph | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/golf-at-franconia.html | Golf at Franconia | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/greenidge-takes-sprint-new-yorker-wins-century-dash-in-009-45-at.html | GREENIDGE TAKES SPRINT; New Yorker Wins Century Dash in 0:09 4-5 at Halifax | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/miss-brough-wins-to-gain-net-final-turns-back-miss-osborne-by-75-64.html | MISS BROUGH WINS TO GAIN NET FINAL; Turns Back Miss Osborne by 7-5, 6-4 at East Hampton -Wins With Her at Doubles MISS BERNHARD RALLIES Beats Miss Hart, 7-9, 6-2, 6-3, and Qualifies for Match in Last Round Today | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/duke-hails-work-of-spanish-class-sees-big-benefit-from-its-summer.html | Duke Hails Work Of Spanish Class; Sees Big Benefit From Its Summer Institute on Latin America | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/will-teach-portuguese.html | Will Teach Portuguese | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/retailers-to-spur-price-compliance-august-campaign-is-expected-to.html | RETAILERS TO SPUR PRICE COMPLIANCE; August Campaign Is Expected to Gain Widest Support for Ceiling Program ADS ON CONTROL URGED Stores Advised to Tell Public About Their Part in Fight to Avert Inflation RETAILERS TO SPUR PRICE COMPLIANCE | True | By Thomas F. Conroy | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/post-war-air-era-is-seen-at-texas-courses-planned-to-create-backlog.html | Post War Air Era Is Seen at Texas; Courses Planned to Create Backlog of Experts to Meet Needs | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/may-joins-war-savings-staff.html | May Joins War Savings Staff | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/the-nation.html | THE NATION | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/poland-spring-to-aid-uso.html | Poland Spring to Aid USO | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/opa-to-cut-feather-prices-if-stocks-are-held-back.html | OPA to Cut Feather Prices If Stocks Are Held Back | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mrs-neva-palmer-is-wed-brid-of-sidney-z-mitchell-retired-utility.html | MRS. NEVA PALMER IS WED; Brid of Sidney Z. Mitchell, Retired Utility Executive | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/shostakovich-upheld-koussevitzky-chides-critics-for-opinions-on-7th.html | SHOSTAKOVICH UPHELD; Koussevitzky Chides Critics for Opinions on 7th Symphony | True | | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/kays-sloop-is-handicap-leader-as-177-craft-sail-at-larchmont.html | Kay's Sloop Is Handicap Leader As 177 Craft Sail at Larchmont; Valkyrie Shows Way to Fifth Division, With Davis's Patricia, Meader's Ajax and Deacon's Armade Others to Win KAY SLOOP LEADER IN SOUND REGATTA | True | By James Robbinsspecial To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/union-regulation-by-wlb-is-urged-two-employer-board-members-ask.html | UNION REGULATION BY WLB IS URGED; Two Employer Board Members Ask Financial and Other Statements Be Required TO PROVE RESPONSIBILITY Would Bar Political Gifts -- But Davis Assails Proposals as 'Extension of Control' | True | By Delbert Clarkspecial To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/war-pay-jam-halts-milk-coast-dealers-willing-to-give-rise-if.html | WAR PAY JAM HALTS MILK; Coast Dealers Willing to Give Rise if Ceilings Permit | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/new-attack-made-on-japanese-cruiser-macarthurs-fliers-push-blow-in.html | NEW ATTACK MADE ON JAPANESE CRUISER; MacArthur's Fliers Push Blow in Banda Sea -- Raid Gona Area | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/citys-taxis-meeting-problems-patrons-get-service-but-speeds-drop.html | City's Taxis Meeting Problems; Patrons Get Service, But Speeds Drop and Long Hauls, Cruising, Pick-Ups on Run Face Ban New York Taxicabs Meeting Problems | True | By Arthur Liebers | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/denial-of-counsel-to-indigent-defendant-questioned-recent-supreme.html | Denial of Counsel to Indigent Defendant Questioned; Recent Supreme Court Decision in Maryland Appeal Regarded as Overthrowing What Has Generally Been Looked Upon as a Fundamental Right | True | BENJAMIN V. COHENERWIN N. GRISWOLD | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mes-carl-c-block.html | MES. CARL C. BLOCK | True | Special to T N=-W YORK Tzs. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/meads-candidacy-dead-farley-says-renewed-activity-upstate-for-young.html | MEAD'S CANDIDACY DEAD, FARLEY SAYS; Renewed Activity Up-State for Young Is Cited as Proving Statement MEAD SUPPORT GAINING Backers Withhold Identity of Additional Strength for Tactical Reasons | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/robber-gets-651-payroll.html | Robber Gets $651 Payroll | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/second-avenue-el-cars-are-now-on-war-duty-carry-workers-to.html | Second Avenue 'El' Cars Are Now on War Duty; Carry Workers to Shipyards In San Francisco Area | True | By Tom White | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/hal-cochato-wins-pace-at-westbury-comes-from-behind-in-first-heat.html | HAL COCHATO WINS PACE AT WESTBURY; Comes From Behind in First Heat and Takes Second in Decisive Fashion RIDGEWOOD SPLITS TROT Annexes Opening Brush, Then Bows to Symbol Gantle as 6,500 Fans Look On | True | By Robert F. Kellyspecial To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/germans-can-take-it-says-nazi-mouthpiece-foreign-office-organ.html | GERMANS CAN 'TAKE IT,' SAYS NAZI MOUTHPIECE; Foreign Office Organ Responds to Air Marshal Harris's Threat | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/super-raidsiren-here-praised-as-among-best.html | Super Raid-Siren Here Praised as Among Best | True | | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/sailing-ship-days-street-of-ship-by-charles-m-daugherty-jr-259-pp.html | Sailing Ship Days; STREET OF SHIP. By Charles M. Daugherty Jr. 259 pp. New York: Henry Holt & Co. $2. | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/for-the-closed-shop.html | FOR the Closed Shop | True | By William Green. President of the American Federation of Labor | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mary-l-lucas-fiancee-of-wm-r-t-crolius-troth-of-new-brit-ain-girl-t.html | Mary L. Lucas Fiancee Of Wm. R. T. Crolius; Troth of New Brit. ain Girl to Naval Ensign Announced | True | Special to Trn kqw YORK TLS. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/sports-of-the-times-army-football-on-the-march.html | Sports of the Times; Army Football on the March | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/battle-creek-shifts-sanitarium-to-army-buildings-bought-for-2251000.html | BATTLE CREEK SHIFTS SANITARIUM TO ARMY; Buildings Bought for $2,251,000 Will Have 1,000 Beds | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/morris-lir-r5-h-jordeq-council-head-and-daughter-of-judge-learned-h.html | MORRIS IIRS R5. {. H. JORDEq; Council Head and Daughter of Judge Learned Hand Wed by Mayor at Gracie Mansion PRECEDENT IN THE EVENT Wedding First at La Guardia's Official Home -- Bride Active in Social Welfare Work | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/philco-to-buy-more-stock.html | Philco to Buy More Stock | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/1000-women-seek-navy-reserve-jobs-action-delayed-till-the-proper.html | 1,000 WOMEN SEEK NAVY RESERVE JOBS; Action Delayed Till the Proper Application Forms Arrive | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/article-8-no-title-for-the-closed-shop.html | Article 8 -- No Title; FOR the Closed Shop | True | By Walter P. Reuther. Director General Motors Department United Automobile Workers, C.i.o. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/stuathomas-.html | StuaThomas ] | True | Special to THE Nmw Yoar. Tllas. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/law-to-mobilize-workers-favored-71-of-those-sounded-out-in-gallup.html | LAW TO MOBILIZE WORKERS FAVORED; 71% of Those Sounded Out in Gallup Poll Would Apply Plan to War Plants STEADY OUTPUT DEMANDED Majority of the Employed in Nation Themselves Approve of the Proposal | True | By George Gallup Director, American Institute of Public Opinion | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/life-against-odds-a-place-in-the-sun-by-frank-fenton-314-pp-new.html | Life Aginst Odds; A PLACE IN THE SUN. By Frank Fenton. 314 pp. New York: Random House. $2.50. | True | ROSE FELD. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/connecticut-renews-new-york-auto-feud-gas-rations-involved-in.html | Connecticut Renews New York Auto Feud; 'Gas' Rations Involved in Residence Law Row | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/gay-colchicums-for-the-autumn-bulbs-started-in-the-late-summer-will.html | Gay Colchicums For the Autumn; Bulbs Started in the Late Summer Will Bring Color for the Waning Year | True | By Ethel Mary Baker | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/man-believed-dead-surprises-mourners-a-case-of-mistaken-identity.html | MAN BELIEVED DEAD SURPRISES MOURNERS; A Case of Mistaken Identity Causes Unnecessary Grief | True | | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/on-the-local-horizon.html | ON THE LOCAL HORIZON | True | By Howard Devree | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mexico-frees-woman-in-spy-quiz.html | Mexico Frees Woman in Spy Quiz | True | Special Cable to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/enduring-russia-seeks-allies-aid-in-battle-world-war-experiences.html | ENDURING RUSSIA SEEKS ALLIES AID IN BATTLE; World War Experiences Are Recalled As Soviets Fight Axis Invaders | True | By Ralph Parkerwireless To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mrs-m-r-gibson-wed-married-in-garrison-n-y-toi-lieut-christopher-m.html | MRS. M. R. GIBSON WED; Married in Garrison, N. Y., toi Lieut. Christopher M. Weld | True | Special to 'rrE Nsw YORX TLXXES. [ | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/housing-lag-laid-to-wpb-national-body-says-many-units-are-held-up.html | HOUSING LAG LAID TO WPB; National Body Says Many Units Are Held Up by Priorities | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/class-i-railroads-lift-net-income-289100000-in-first-halfyear.html | CLASS I RAILROADS LIFT NET INCOME; $289,100,000 in First Half-Year, Against $169,993,733 in '41 | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/unseen-struggle-on-the-third-front-nazi-brutality-has-not-broken.html | Unseen Struggle on the Third Front; Nazi brutality has not broken the spirit of the people of Czechoslovakia. President Benes says they are determined to fight to the end. Unseen Struggle | True | By Eduard Benes, President of the Czechoslovak Republiclondon. (BY WIRELESS) | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/from-the-mail-bag.html | FROM THE MAIL BAG | True | JUSTIN LOWTHER. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/afl-meeting-shifted-executive-council-will-convene-in-chicago-on.html | A.F.L. MEETING SHIFTED; Executive Council Will Convene in Chicago on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/packer-games-arranged-exhibitions-with-dodgers-redskins-scheduled.html | PACKER GAMES ARRANGED; Exhibitions With Dodgers, Redskins Scheduled by Lambeau | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/four-youths-held-as-fake-fbi-agents-federal-officers-trap-them-when.html | FOUR YOUTHS HELD AS FAKE FBI AGENTS; Federal Officers Trap Them When They Try to Lure Girl to Drugstore Rendezvous PROMISED JOBS WITH U.S. Prosecution Says They Called a High School to Get Prospects and Addresses | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/house-group-for-one-head-to-end-gas-supply-muddle-reports-amazing.html | House Group for One Head To End 'Gas' Supply Muddle; Reports 'Amazing' Conflicts in Authority -- OPA Cuts Eastern Retail Price -- Extra Ration Denied Traveling Salesman HOUSE GROUP URGES 'GAS' CONTROL HEAD | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/drama-to-help-teach-history-penn-state-college-to-present.html | Drama to Help Teach History; Penn State College to Present Experimental Play About Ephrata Cloisters | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/us-fliers-sink-uboat.html | U.S. Fliers Sink U-Boat | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/ioelys-elto1v-rogers-i.html | I,OELYS ELTO1V ROGERS I | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/argentina-orders-waldo-frank-out-declares-writer-persona-non-grata.html | ARGENTINA ORDERS WALDO FRANK OUT; Declares Writer Persona Non Grata After He Criticizes Official Attitude on War | True | Special Cable to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/german-tanks-smashed.html | German Tanks Smashed | True | | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/cheering-the-contemplative-reader-living-upstairs-reading-for.html | Cheering the Contemplative Reader; LIVING UPSTAIRS: Reading for Profit and Pleasure. By Francis Meehan. 256 pp. New York: E.P. Dutton & Co. $2.50. | True | JOHN COURNOS. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/younghusband-9-explorer-is-dead-sir-francis-opened-lhasa-to-british.html | YOUNGHUSBAND, '9, EXPLORER, IS DEAD; Sir Francis Opened Lhasa to British After Expedition to Forbidden City in 1904 NEGOTIATED TREATY TH ERE Former Commissioner to Tibet, Head of Geographical Society in 1919, Was Also Author | True | Wireless to THz NEW YOP Tnmzs. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/ringed-with-fire-by-alice-campbell-312-pp-new-york-random-house-2.html | RINGED WITH FIRE. By Alice Campbell. 312 pp. New York: Random House. $2. | True | By Isaac Anderson | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/notes-on-science-results-in-the-treatment-of-syphilis-in-chile.html | Notes on Science; Results in the Treatment of Syphilis in Chile Reported | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/school-system-hit-in-louisiana-survey-report-finds-pupil-is-not.html | School System Hit in Louisiana; Survey Report Finds Pupil Is Not Trained to Live In a Democracy | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/nazi-gangsters-sheridan-road-by-helen-topping-miller-228-pp-new.html | Nazi Gangsters; SHERIDAN ROAD. By Helen Topping Miller. 228 pp. New York: D. Appleton-Century Company. $2. | True | C.D. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/oklahoma-plans-history-courses-university-head-outlines-new-ideas.html | Oklahoma Plans History Courses; University Head Outlines New Ideas on Study of America | True | By Joseph A. Brandt President, University of Oklahoma | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/dumont-to-store-food-awvs-prepares-for-possible-influx-of-refugees.html | Dumont to Store Food; A.W.V.S. Prepares for Possible Influx of Refugees | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/payment-on-brazil-bonds-city-of-porto-alegre-acts-on-its-7-per-cent.html | PAYMENT ON BRAZIL BONDS; City of Porto Alegre Acts on Its 7 Per Cent Issue | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/by-zeus.html | By Zeus | True | JOSEPH D. FARRINGTON. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/swiss-national-day-ends-with-blackout-anniversary-of-union-of-1291.html | SWISS NATIONAL DAY ENDS WITH BLACKOUT; Anniversary of Union of 1291 Also Has Air Raid Alarm | True | By Telephone To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/state-banking-ruling-american-savings-bank-to-change-its-location.html | STATE BANKING RULING; American Savings Bank to Change Its Location | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/16-states-holding-august-primaries-twelve-senate-and-164-house.html | 16 STATES HOLDING AUGUST PRIMARIES; Twelve Senate and 164 House Seats and Several Governorships Involved in Contests CAPPER FOUGHT IN KANSAS Read's Attack on Closed Shop and Labor Opposition to Smith Will Mark Voting | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/a-lidice-commemorative-stamp-is-not-official-postoffice-plan.html | A Lidice Commemorative Stamp Is Not Official Postoffice Plan | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/elaine-conway-engaged-to-wed-daughter-of-brooklyn-jurist-will.html | Elaine Conway Engaged to Wed; Daughter of Brooklyn Jurist Will Become the Bride of Edward J. McLaughlin | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/us-men-in-britain-get-favorite-foods-troops-had-been-eating-british.html | U.S. MEN IN BRITAIN GET FAVORITE FOODS; Troops Had Been Eating British Ration, Lucking Fruit Juices | True | Wireless to THE NEW YORK TIMES. | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/first-steps-for-photographers-in-the-art-of-retouching-defects-on.html | First Steps for Photographers In the Art of Retouching, Defects on Prints and Negatives Can Be Repaired With Care and Right Equipment -- Simplified Methods Are Explained | True | By Morris German, A.r.p.s. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/an-angloirish-family-history-elizabeth-bowen-writes-a-revealing.html | An Anglo-Irish Family History; Elizabeth Bowen Writes a Revealing Study of Three Centuries Of Life in Ireland BOWEN'S COURT. By Elizabeth Bowen. 458 pp. New York: Alfred A. Knopf. $3.50. | True | By Herbert Gorman | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/has-no-official-status.html | Has No Official Status | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/internment-here-sought-because-of-prison-pay.html | Internment Here Sought Because of Prison Pay | True | Special Cable to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/jones-beach-softball-today.html | Jones Beach Softball Today | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/miss-lopaus-beaten-in-montclair-tennis-loses-in-semifinals-to-miss.html | MISS LOPAUS BEATEN IN MONTCLAIR TENNIS; Loses in Semi-Finals to Miss Evans -- Miss Fry Victor | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/troops-dog-mascot-promoted-to-sergeant-for-behavior-while-posing.html | Troops' Dog Mascot Promoted to Sergeant For Behavior While Posing for Picture | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/weather-signs-for-amateurs-forecasts-to-govern-garden-operations.html | Weather Signs For Amateurs; Forecasts to Govern Garden Operations Can Be Made by Reading the Skies | True | By Norman F. Childers and J.j. Louzeckydepartment of Horticulture, Ohio State University | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mercy-cars-blessed-by-greek-archbishop-red-cross-will-use-vehicles.html | MERCY CARS BLESSED BY GREEK ARCHBISHOP; Red Cross Will Use Vehicles to Distribute Supplies in Greece | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/trading-in-chicago-declines.html | Trading in Chicago Declines | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/i-rites-for-duchess-marieanne-i.html | I Rites for Duchess Marie-Anne I | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/indian-acts-to-block-campaign-of-gandhi-struggle-to-achieve-aim-is.html | INDIAN ACTS TO BLOCK CAMPAIGN OF GANDHI; Struggle to Achieve Aim Is Not Timely, Motion Claims | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/cranberry-bog.html | Cranberry Bog | True | Mrs. J.B. REDDIG, N.J. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/calls-high-heels-warplant-drag.html | Calls High Heels War-Plant Drag | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/measles-deaths-at-new-low.html | Measles Deaths at New Low | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/miss-eugenie-alter-married-i.html | Miss Eugenie Alter Married i | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/to-check-war-weapons-manufacturing-experts-to-watch-use-in-army.html | TO CHECK WAR WEAPONS; Manufacturing Experts to Watch Use in Army Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/idle-farms-wasted-reclamation-might-provide-work-and-food.html | Idle Farms Wasted; Reclamation Might Provide Work and Food | True | HELEN S.K. WILLCOX | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/youth-held-as-gas-card-thief.html | Youth Held as 'Gas' Card Thief | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/ruth-taubenhau-married-in-south-niece-of-dr-and-mrs-david-de-sola.html | RUTH TAUBENHAU MARRIED IN SOUTH; Niece of Dr. and Mrs. David de Sola Pool Bride of Aviation Cadet Reuben H. Gross Jr. DAUGHTER O F PATHOLOGIST ' Graduate of Barnard College Husband's Father !s Dean of L. I. U. Podiatry Institute | True | apecial to T lql YORK Trrl. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/seamen-tell-of-loss-of-warship-hammann-destroyer-was-sunk-by.html | SEAMEN TELL OF LOSS OF WARSHIP HAMMANN; Destroyer Was Sunk by Torpedoes Headed for Yorktown | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/beau-jack-stops-garcia.html | Beau Jack Stops Garcia | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mr-kennedy-of-the-slow-burn-and-bald-pate.html | MR. KENNEDY OF THE 'SLOW BURN' AND BALD PATE | True | By A.h. Weiler | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/record-makers-to-do-best-we-can-in-the-face-of-ban-set-by-petrillo.html | Record Makers 'to Do Best We Can' In the Face of Ban Set by Petrillo; RECORDS MAKERS 'TO DO BEST WE CAN' | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mrs-r-e-jones-wife-of-scenic-artist-dies-former-london-concert.html | MRS. R. E. JONES, WIFE OF SCENIC ARTIST, DIES; Former London Concert Singer Was Sister of Walter Huston | True | Special to THE iZW YORK TEU. ES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/to-hold-victory-rally.html | To Hold 'Victory Rally' | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/a-british-selfappraisal.html | A BRITISH SELF-APPRAISAL | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/1016799-cleared-by-canada-dry-co-profit-for-9-months-ended-june-30.html | $1,016,799 CLEARED BY CANADA DRY CO.; Profit for 9 Months Ended June 30 Compares With $1,120,018 in the 1941 Period EQUAL TO $1.65 A SHARE Results of Operations Given by Other Concerns, With Comparative Figures | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/french-guns-down-british-airplane.html | French Guns Down British Airplane | True | By Telephone To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/masonic-group-to-meet-aug-10.html | Masonic Group to Meet Aug. 10 | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/1942-campaign-on-to-war-undertone-prepearl-harbor-views-on-foreign.html | 1942 CAMPAIGN ON TO WAR UNDERTONE; Pre-Pearl Harbor Views on Foreign Policy at Forefront in Congressional Primaries 'ISOLATIONISTS' HIT BACK | True | By C.p. Trussell | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/british.html | British | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/a-word-for-the-mole.html | A Word for the Mole | True | HILDA H. WHEELER. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/article-9-no-title-against-the-closed-shop.html | Article 9 -- No Title; AGAINST the Closed Shop | True | By Ernest T. Weir. Chairman National Steel Corporation | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/review-1-no-title-ghost-town-adventure-by-rutherford-montgomery.html | Review 1 -- No Title; GHOST TOWN ADVENTURE. By Rutherford Montgomery. With Illustrations by Russell Sherman. 252 pp. New York: Henry Holt & Co. $2. | True | By Anne T. Eaton | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mountain-dance-festival-at-asheville-this-week.html | Mountain Dance Festival At Asheville This Week | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/miss-fischer-wins-aau-swim-title-wsa-star-first-in-breast-stroke.html | MISS FISCHER WINS A.A.U. SWIM TITLE; W.S.A. Star First in Breast Stroke -- Misses Rosen and Dooling Also Victors | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/messersmith-sees-war-peril-ignored-envoy-to-mexico-warns-that-many.html | MESSERSMITH SEES WAR PERIL IGNORED; Envoy to Mexico Warns That Many Still Fail to Perceive Threat to Individuals. CHURCHES' DANGER CITED Public Fervor Like That of Men at Front Is Essential to Security, He Asserts | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/canada-curbs-trucking-traffic.html | Canada Curbs Trucking Traffic | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/priest-heads-mission-band.html | Priest Heads Mission Band | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/power-of-the-nasd-held-facing-test-validity-of-underwriting.html | POWER OF THE NASD HELD FACING TEST; Validity of Underwriting Contract Also to Be Decided by SEC Hearing on Aug. 18 | True | By Walter C. Ruch special To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/hessian-hills-names-board.html | Hessian Hills Names Board | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/colonists-in-maine-to-entertain-today-many-to-have-guests-at-first.html | Colonists in Maine To Entertain Today; Many to Have Guests at First Of Buffet Supper Series at The Bar Harbor Club | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/jersey-city-tops-montreal-74-42-spots-royals-four-tallies-in-first.html | JERSEY CITY TOPS MONTREAL, 7-4, 4-2; Spots Royals Four Tallies in First Inning of Opener and Comes On to Win for East | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/40395435-persons-live-near-this-city-half-of-nations-wealth-also.html | 40,395,435 PERSONS LIVE NEAR THIS CITY; Half of Nation's Wealth Also Found Within 350-Mile Radius, Survey Shows MANY VACATIONING HERE Commerce and Industry Group Holds Travel Facilities Make New York Logical Resort | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/dartmouth-in-front-60-doole-hurls-fivehit-victory-over-brown-at.html | DARTMOUTH IN FRONT, 6-0; Doole Hurls Five-Hit Victory Over Brown at Providence | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/to-convert-lakes-liner-navy-takes-second-of-type-for-planecarrier.html | TO CONVERT LAKES LINER; Navy Takes Second of Type for Plane-Carrier Trainer | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/ny-police-nine-wins-scores-three-in-sixth-to-beat-fort-hancock.html | N.Y. POLICE NINE WINS; Scores Three in Sixth to Beat Fort Hancock Soldiers, 4-2 | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/connecticut-names-fischer.html | Connecticut Names Fischer | True |  | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/for-carless-trips-near-home-shady-parks-and-sunny-beaches-are.html | For Car-Less Trips Near Home; Shady Parks and Sunny Beaches Are Quickly Reached By Subway, Train, Bus or Ferry | True | By John Markland | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/jersey-shore-in-active-week-boating-fishing-bathing-and-social.html | Jersey Shore In Active Week; Boating, Fishing, Bathing and Social Events Scheduled -- Program for Soldiers | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/open-a-second-front-gov-edison-demands-urges-take-a-chance-and-more.html | OPEN A SECOND FRONT, GOV. EDISON DEMANDS; Urges 'Take a Chance' and More 'John Paul Joneses' | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/daughter-to-mrs-h-l-strauss.html | Daughter to Mrs. H. L. Strauss! | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/king-haakon-fights-on-at-70-as-leader-of-the-captive-norwegians-he.html | KING HAAKON FIGHTS ON AT 70; As Leader of the Captive Norwegians He Carries On the Struggle From London | True | By C.j. Hambro President Norwegian Parliament | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/camp-upton-gets-4-athletes.html | Camp Upton Gets 4 Athletes | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/society-attends-berkshires-fete-many-colonists-at-opening-of.html | Society Attends Berkshires Fete; Many Colonists at Opening of Tanglewood Concert Series By Dr. Koussevitzky | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/aia-scheirersdorf.html | 'A"IA SCHEIRERSDORF | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mrs-james-s-booth-detroit-club-and-social-leader-wife-of-former.html | MRS. JAMES S. BOOTH; Detroit. Club and Social Leader Wife of Former Auto Maker ! | True | Special to TH ITEW YORK TIMES. I | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/hebrides-holiday-perhaps-a-little-danger-by-eh-clements-279-pp-new.html | Hebrides Holiday; PERHAPS A LITTLE DANGER. By E.H. Clements. 279 pp. New York: E.P. Dutton & Co. $2.50. | True | CHARLOTTE DEAN. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/soviet-resistance-to-nazi-aggression-as-told-in-russian-posters.html | SOVIET RESISTANCE TO NAZI AGGRESSION AS TOLD IN RUSSIAN POSTERS | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/charles-j-schneller-i-former-deputy-chief-clerk-of-the-queens.html | CHARLES J. SCHNELLER I [; Former Deputy Chief Clerk of the Queens Supreme Court | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/the-stage-does-its-bit.html | THE STAGE DOES ITS BIT | True | By Theodore Strauss | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/wright-and-stolz-to-meet-thursday-will-clash-over-tenround-route-at.html | WRIGHT AND STOLZ TO MEET THURSDAY; Will Clash Over Ten-Round Route at Garden | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/something-else-to-contend-with.html | SOMETHING ELSE TO CONTEND WITH | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/against-the-closed-shop.html | AGAINST the Closed Shop | True | By Reuben Robertson, Chairman Committee On Industrial Relations, National Association of Manufacturers | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/german-tank-general-killed.html | German Tank General Killed | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/the-case-of-the-vanishing-women-by-robert-archer-320-pp-new-york.html | THE CASE OF THE VANISHING WOMEN. By Robert Archer. 320 pp. New York: Howell Soskin. $2. | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/utility-construction-to-be-halted-by-wlb-step-to-save-war-materials.html | UTILITY CONSTRUCTION TO BE HALTED BY WLB; Step to Save War Materials Hits Rural Electrification | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/says-meat-pinch-nears-end.html | Says Meat Pinch Nears End | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/autumn-sports-clothes.html | Autumn Sports Clothes | True | By Winifred Spear | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mariana-bray-married-she-becomes-bride-of-aviation-cadet-harrison-b.html | MARIANA BRAY MARRIED; She Becomes Bride of Aviation Cadet Harrison B. W. Hoffman | True | .qpecial to TLE NEW 'OZ, TLMB. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/newport-plans-red-cross-party-bridge-tourney-will-be-held-thursday.html | Newport Plans Red Cross Party; Bridge Tourney Will Be Held Thursday at Home of Mrs. Clarence B. Dolan | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/playgrounds-to-paradegrounds-the-pattern-set-at-miami-beach.html | Play-Grounds to Parade-Grounds; The pattern set at Miami Beach, captured by the Technical Command of the Air Force, is now followed at Atlantic City. From Play-Grounds to Parade-Grounds | True | By Sidney M. Shalettmiami Beach, Fla. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/bus-and-truck-collide.html | Bus and Truck Collide | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/nantucket-life-goes-on.html | Nantucket Life Goes On | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/rockford-college-to-open-for-men-war-brings-coed-plan-to-start.html | Rockford College To Open for Men; War Brings Co-Ed Plan to Start Students on an Engineering Career | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/canadian-general-in-london.html | Canadian General in London | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/tax-bill-changes-called-creditable-but-godfrey-n-nelson-says.html | TAX BILL CHANGES CALLED CREDITABLE; But Godfrey N. Nelson Says Improvements Do Not Affect Drastic Rate Structure ON CONSOLIDATED RETURNS Plan Extended Generally to All Affiliated Groups of Corporations TAX BILL CHANGES CALLED CREDITABLE | True | By Godfrey N. Nelson | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/civil-service-change-delayed.html | Civil Service Change Delayed | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/cotton-is-mixed-in-quiet-market-selling-near-the-close-wipes-out.html | COTTON IS MIXED IN QUIET MARKET; Selling Near the Close Wipes Out Early Gains, Which Amounted to 10 Points | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/new-york.html | New York | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/5255000-realized-at-gimbel-art-sales-seasons-total-includes-yield.html | $5,255,000 REALIZED AT GIMBEL ART SALES; Season's Total Includes Yield From the Hearst Collection | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/salvage-depots-set-up-many-are-run-by-volunteers-or-business-houses.html | SALVAGE DEPOTS SET UP; Many Are Run by Volunteers or Business Houses, Low Says | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/sports-at-oyster-harbors.html | Sports at Oyster Harbors | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/new-trends-in-home-decoration-simplicity-marks-new-rooms-in-which.html | New Trends in Home Decoration; Simplicity Marks New Rooms, In Which Period Pieces Mingle With Modern | True | By Walter Rendell Storey | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/diamond-supply-to-axis-reported-industrial-gems-from-deposits-in.html | DIAMOND SUPPLY TO AXIS REPORTED; Industrial Gems From Deposits in Venezuela Are Sent, Buyers, Officials Believe OUTPUT FIGURES QUOTED Geographical Obstacles Face Authorities' Efforts to Prevent Leakage | True | By Stanley Rossspecial Correspondence, the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/stove-plants-open-nucleus-output-cooking-appliance-field-first-to.html | STOVE PLANTS OPEN 'NUCLEUS' OUTPUT; Cooking Appliance Field First to Go Under Concentration-of-Production Program STOVE PLANTS OPEN 'NUCLEUS' OUTPUT | True | By William J. Enright | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/baseball-revived-in-england.html | Baseball Revived in England | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/fraser-praises-curtin-returns-from-australian-visit-impressed-by.html | FRASER PRAISES CURTIN; Returns From Australian Visit -- Impressed by MacArthur | True | Special Cable to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/new-air-raid-unit-to-locate-missing-city-machinery-is-set-up-to.html | NEW AIR RAID UNIT TO LOCATE MISSING; City Machinery Is Set Up to Reunite Families, Friends and Relatives CENTRAL OFFICE READY 40,000 Posters to Be Passed Out Telling Citizens Where to Report in Emergency | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/two-clubs-in-britain-open-for-us-forces-one-in-edinburgh-and.html | TWO CLUBS IN BRITAIN OPEN FOR U.S. FORCES; One in Edinburgh and Another on Thames Are Provided | True | Special Cable to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/union-lists-flaws-in-use-of-shipping-council-at-meeting-here-points.html | UNION LISTS FLAWS IN USE OF SHIPPING; Council, at Meeting Here, Points Out Inefficiencies Delaying War Cargoes | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/bolton-landing-events.html | Bolton Landing Events | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/emergency-parley-opens-cio-union-meets-on-break-in-general-electric.html | EMERGENCY PARLEY OPENS; C.I.O. Union Meets on Break in General Electric Issue | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/marc-dormont.html | MARC DORMONT | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/second-concert-in-berkshires-fine-music-and-good-golf-stimulate-war.html | Second Concert In Berkshires; Fine Music and Good Golf Stimulate War Bond Buying in Busy Season | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/western-unionpostal-merger-long-urged-approaches-actuality-house.html | Western Union-Postal Merger, Long Urged, Approaches Actuality; House Action Awaited as Senate Approves -- Companies, Army, Navy and FCC Back Step Seen Aiding War Program TELEGRAPH MERGER SENT TO THE HOUSE | True | By Thomas P. Swift | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/drama-in-poconos.html | Drama in Poconos | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/race-bias-seen-key-to-harlem-crime-citizens-group-holds-opening-of.html | RACE BIAS SEEN KEY TO HARLEM CRIME; Citizens Group Holds Opening of Better Jobs to Negroes Is First Consideration LOW-RENT HOUSING VITAL More Social Service Work and Improvement of Correctional Institutions Are Stressed | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/father-reese-is-named-made-pastor-of-st-vincent-ferrers-succeeding.html | FATHER REESE IS NAMED; Made Pastor of St. Vincent Ferrer's, Succeeding Nowlen | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/new-800000-auditorium-at-george-washington.html | NEW $800,000 AUDITORIUM AT GEORGE WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/wartime-travels-in-america-ward-morehouse-reports-on-what-he-saw.html | Wartime Travels In America; Ward Morehouse Reports on What He Saw and Heard on His Journeys AMERICAN REVEILLE. The United States at War. By Ward Morehouse. 263 pp. New York: G.P. Putnam's Sons. $2.50. | True | By R.l. Duffus | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/couple-shot-dead-in-car-suitor-slew-soldiers-wife-and-took-own-life.html | COUPLE SHOT DEAD IN CAR; Suitor Slew Soldier's Wife and Took Own Life, Police Say | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/ship-crisis-emphasizes-need-of-air-cargo-fleet-hj-kaisers-offer.html | SHIP CRISIS EMPHASIZES NEED OF AIR CARGO FLEET; H.J. Kaiser's Offer Points Up Gravity Of Supply Problem in Light of U-Boat Raiding and Slowness of Convoys PLANES' SWIFTNESS STRESSED | True | By Arthur Krock | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/bassdoerrer.html | BassDoerrer | True | Special to T NW Yoax TS. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/descendant-of-the-homer-who-opened-pie-is-dead.html | Descendant of the Homer Who Opened Pie Is Dead | True | Wireless to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/west-coast-cargo-pact-wsa-signs-with-forwarders-to-handle-leaselend.html | WEST COAST CARGO PACT; WSA Signs With Forwarders to Handle Lease-Lend Goods | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/joseph-a-obrien-former-principal-of-junior-high-school-once-taught.html | JOSEPH A. O'BRIEN; Former Principal of Junior High' School Once Taught Here | True | Special to THZ NW NOR Trs. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/rail-construction-costs-icc-reports-rise-of-73-in-1941-compared.html | RAIL CONSTRUCTION COSTS; I.C.C. Reports Rise of 7.3% in 1941 Compared With 1940 | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mrs-j-c-slaughter-married-in-georgia-former-jane-carithers-is-bride.html | {MRS. J. C. SLAUGHTER MARRIED IN GEORGIA; Former Jane Carithers Is Bride of William S. Wellington | True | Speciol to THE NEW YORK TrAIES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/i-edwid-fisher-sr-i.html | I EDW.ID FISHER SR. I | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/miss-marjorie-boyer-wed-in-pennsylvania-doylestown-girl-becomes.html | MISS MARJORIE BOYER WED IN PENNSYLVANIA; Doylestown Girl Becomes Bride of Hugh Fisher Rubinow | True | Special to TH lgW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/course-enrollments-are-shifting-at-miami-mathematics-and-science.html | Course Enrollments Are Shifting at Miami; Mathematics and Science Take Lead in Student Interest | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/the-vast-herds-that-roamed-the-sea-of-grass-cow-country-by-edward.html | The Vast Herds That Roamed the Sea of Grass; COW COUNTRY. By Edward Everett Dale. 265 pp. Norman, Okla.: University of Oklahoma Press. $2.75. | True | By Hal Borland | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/russias-crisis.html | Russia's Crisis | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/tours-at-sea-island.html | Tours at Sea Island | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/caroline-tozzer-fiancee-smith-college-alumna-will-be-the-bride-of.html | Caroline Tozzer Fiancee; Smith College Alumna Will Be the Bride of James O. Buchanan | True | Special to Tile NIw. Yol.K TIMIS. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/books-and-authors.html | Books and Authors | True | ISAAC ANDERSON. | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/irevdonald-f-schumann-i.html | IREV.DONALD F. SCHUMANN I | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/argentina-fears-isolation-buenos-aires-apprehensive-over-reports.html | ARGENTINA FEARS ISOLATION; Buenos Aires Apprehensive Over Reports That Chile May Break With the Axis | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mrs-frank-j-goodnow-.html | .MRS. FRANK J. GOODNOW [ | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/notes.html | Notes | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/whats-the-news-from-the-second-front.html | "WHAT'S THE NEWS FROM THE SECOND FRONT?" | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/i-mrs-couitney-c-houck-.html | I MRS. COUITNEY C. HOUCK ] | True | Special to THE NEW YOP TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/food-supplies-seen-plentiful-in-britain-health-conditions-are.html | FOOD SUPPLIES SEEN PLENTIFUL IN BRITAIN; Health Conditions Are Excellent, Says Physician, Back | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/to-the-navy-hes-just-bill-just-bill-to-the-navy.html | To the Navy He's Just 'Bill'; Just 'Bill' To the Navy | True | By Frank L. Kluckhohnwashington. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/fractional-gains-made-by-stocks-rails-among-most-active-issues.html | FRACTIONAL GAINS MADE BY STOCKS; Rails Among Most Active Issues -- Trading in Bonds Expands -- Commodities Mixed FRACTIONAL GAINS MADE BY STOCKS | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/lilliah-crahstouh-maplewood-bride-married-to-john-a-creelman-in-st.html | LILLIAH CRAHSTOUH MAPLEWOOD BRIDE; Married to John A. Creelman in St. George's Church by the Rev. Francis Richey | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/she-never-grew-old-by-garland-lord-276-pp-new-york-published-for.html | SHE NEVER GREW OLD. By Garland Lord. 276 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/roads-harassed-by-small-shippers-but-war-demands-are-held-to-be-the.html | ROADS HARASSED BY SMALL SHIPPERS; But War Demands Are Held to Be the Reason for Dropping Schedules ROADS HARASSED BY SMALL SHIPPERS | True | By L.b.n. Gnaedinger | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/college-aids-mississippi-area-in-social-economic-programs-long.html | College Aids Mississippi Area In Social, Economic Programs; Long Stride Taken Toward Betterment of the Conditions in Lee County | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/hours-of-waiting-for-bombers-drag-but-raf-station-livens-up-as.html | HOURS OF WAITING FOR BOMBERS DRAG; But R.A.F. Station Livens Up as Pilots Returning From Duesseldorf Call In ALL IN SQUADRON SAFE Group Captain Smiles Relief as Plane After Plane Comes Home From Raid | True | By David Andersonspecial Cable To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/set-to-act-in-strike-national-and-state-boards-may-take-up-film.html | SET TO ACT IN STRIKE; National and State Boards May Take Up Film Walkout | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/ht-delany-named-to-the-family-court-member-of-city-tax-commission.html | H.T. DELANY NAMED TO THE FAMILY COURT; Member of City Tax Commission Sworn in by Mayor | True | | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/love-song-victor-in-trotting-stake-fouryearold-filly-defeats-colby.html | LOVE SONG VICTOR IN TROTTING STAKE; Four-Year-Old Filly Defeats Colby Hanover at Old Orchard Beach Track PLACES FIRST AND SECOND Hambletonian Favorite Fifth in Opening Heat -- Grand Circuit Meet Ends | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/sundra-of-browns-checks-yanks-73-holds-former-mates-in-tight-grip-a.html | SUNDRA OF BROWNS CHECKS YANKS, 7-3; Holds Former Mates in Tight Grip a Gutteridge and Berardino Star at Bat SUNDRA OF BROWNS CHECKS YANKS, 7-3 | True | By John Drebingerspecial To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/be-you-a-real-doctor-fifty-years-ago-that-question-was-put-to.html | 'Be You a Real Doctor?'; Fifty years ago that question was put to Wilfred Grenfell in Labrador, where charms were used to ward off illness. His humble mission was destined to be an epic of the North. Grenfell Of Labrador | True | By Francis B. Sayre | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/loss-to-munitions-works-cited.html | Loss to Munitions Works Cited | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/draperies-for-camps.html | Draperies for Camps | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/eases-path-to-war-work-britain-advises-subjects-here-on-service.html | EASES PATH TO WAR WORK; Britain Advises Subjects Here on Service Qualifications | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/concert-and-opera-asides-music-in-factories-here-has-same-effect-as.html | CONCERT AND OPERA ASIDES; Music in Factories Here Has Same Effect as In Britain | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/give-your-plant-a-bone.html | Give Your Plant a Bone | True | FANNY FARLING, | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/the-death-of-a-tanker-here-is-the-story-of-an-american-seaman-who.html | The Death of a Tanker; Here is the story of an American seaman who passed through the ordeal of flaming oil. It is a story of terror, gallantry and fortitude. The Death of a Tanker | True | By Meyer Berber | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mrs-f-n-watriss-engaged-to-marry-daughter-of-sir-frederick-and-lady.html | MRS. F. N. WATRISS ENGAGED TO MARRY; Daughter of Sir Frederick and Lady Williams-Taylor to Be Bride of Henry P. Perry PLANS AN EARLY WEDDING Mother of Mrs. John S. Kelly, Former Miss Brenda Frazier -- Fiance Harvard Alumnus | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/coast-guard-opens-avery-point-station-seamen-will-be-trained-on.html | COAST GUARD OPENS AVERY POINT STATION; Seamen Will Be Trained on Former Property of M.E. Plant | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/message-service-set-up-for-raids-an-emergency-communication-system.html | MESSAGE SERVICE SET UP FOR RAIDS; An Emergency Communication System for City Constantly Being Improved Upon PATTERNED ON LONDON'S 5,000 Man the Telephones, Half of Them Volunteers -2,500 More Needed | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mary-e-king-bride-of-dr-john-mcomb-wed-in-broadway-presbyterian-to.html | MARY E. KING BRIDE OF DR. JOHN M'COMB; Wed in Broadway Presbyterian to the Pastor of Church | True | | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/varied-causes-on-war-labels-nations-raise-money-and-boost-morale-by.html | Varied Causes On War Labels; Nations Raise Money and Boost Morale by Means Of Special Appeals | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/adirondack-calendar.html | Adirondack Calendar | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mit-carries-on-big-war-program-broad-work-under-way-on-campus-and.html | M.I.T. Carries on Big War Program; Broad Work Under Way on Campus and Elsewhere to Aid Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/southwest-pacific-fighters-lure-foe-into-chase-till-his-gasoline.html | Southwest Pacific Fighters Lure Foe Into Chase Till His Gasoline Runs Out -- Crew Describes Fight of Riddled Fortress | True | By Byron Darntonspecial Cable To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/wpa-workers-form-new-union.html | WPA Workers Form New Union | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/norma-hughes-engaged-she-will-be-bride-of-lieut-peter-burnett-army.html | Norma Hughes Engaged; She Will Be Bride of Lieut. Peter Burnett, Army Air Force | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/watering-will-bring-gardens-through-the-august-dry-spells.html | Watering Will Bring Gardens Through the August Dry Spells | True | By Lillian Meyferth | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/poll-of-housewives-seeks-light-on-the-war-program-consumer.html | Poll of Housewives Seeks Light on the War Program; Consumer Committees in Neighborhood Defense Councils Will Ask Data on Sugar, Saving of Tin and Fats, and Buying of Bonds | True | By Anne Petersen | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/sources-of-the-art-of-composers.html | SOURCES OF THE ART OF COMPOSERS | True | By Olin Downes | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/postwar-aid-put-to-wheat-council-meeting-at-capital-tomorrow-will.html | POST-WAR AID PUT TO WHEAT COUNCIL; Meeting at Capital Tomorrow Will Work on 100,000,000-Bushel 'Relief Reserve' FOR AXIS-STARVED NATIONS First Move on Food Question Is Part of Plan Also to Supply Clothing and Medicines | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/picked-men-for-the-fbi-here-is-the-way-recruits-are-chosen-and.html | Picked Men For the FBI; Here is the way recruits are chosen and schooled for their varied jobs. | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/greeks-to-provide-home-for-seamen-officials-here-agree-to-set-up.html | GREEKS TO PROVIDE HOME FOR SEAMEN; Officials Here Agree to Set Up Haven in This Country for Distressed Mariners RELEASE OF 225 IS SEEN Grecian Authorities Also Sign Agreement for Payments to Torpedoed Crew of 29 | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/crash-in-blackout-brings-suspension-investigation-of-patrolman.html | CRASH IN BLACKOUT BRINGS SUSPENSION; Investigation of Patrolman Accused of Causing Injury of Another Is Ordered | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/data-on-auto-stamps-postoffices-to-sell-them-for-periods-of-less.html | DATA ON AUTO STAMPS; Postoffices to Sell Them for Periods of Less Than Year | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/from-the-short-waves.html | FROM THE SHORT WAVES | True | W.T. ARMS. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/common-flowers.html | Common Flowers | True | MRS. ELENA WIEMER. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/quits-yonkers-council-for-navy-special-to-the-new-york-times.html | Quits Yonkers Council for Navy; Special to THE NEW YORK TIMES. | True | | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/virginia-beach-tourneys.html | Virginia Beach Tourneys | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/says-labor-saves-66-of-pay-rises-secretary-perkins-finds-no-signs.html | SAYS LABOR SAVES 66% OF PAY RISES; Secretary Perkins Finds No Signs of 'Silk-Shirt Prosperity' of the Last War | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/broaden-diplomatic-ties-russia-and-norway-to-elevate-legations-to.html | BROADEN DIPLOMATIC TIES; Russia and Norway to Elevate Legations to Embassies | True | Special Cable to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/introduction.html | Introduction | True | By Herman Feldman. Dean School of Business and Civic Administration, City College | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/generals-consider-fate-of-saboteurs-final-arguments-completed.html | GENERALS CONSIDER FATE OF SABOTEURS; Final Arguments Completed, Commission Weighs Verdict to Send to Roosevelt 7 GENERALS WEIGH FATE OF SABOTEURS | True | By Lewis Woodspecial To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/films-aid-british-production.html | Films Aid British Production | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/glider-pickup.html | GLIDER PICK-UP | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/prince-lobkowicz-here-bohemian-reported-missing-in-war-joins.html | PRINCE LOBKOWICZ HERE; Bohemian Reported Missing in War Joins American-Born Wife | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/hanley-marquette-aide-exwashington-star-succeeds-erskine-as.html | HANLEY MARQUETTE AIDE; Ex-Washington Star Succeeds Erskine as Backfield Coach | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/lieut-andrew-sisco-paterson-policeman-26-years-served-radio-bureau.html | LIEUT. ANDREW SISCO; Paterson Policeman 26 Years Served Radio Bureau | True | Special to T r%v YO T//g | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/niantic-fishing.html | Niantic Fishing | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/army-plane-afire-flier-bails-out-mrs-james-a-hewlett-hears.html | ARMY PLANE AFIRE, FLIER BAILS OUT; Mrs. James A. Hewlett Hears Explosion Over Jericho, L.I., Home, Races to Rescue FINDS PILOT BADLY BURNED Speeds With Him to Hospital -- Wrecked Craft Lands on a Private Golf Course | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/insulation-credit-move-hailed.html | Insulation Credit Move Hailed | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/rome-lists-communication-raids.html | Rome Lists Communication Raids | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/nurses-quit-hospital-on-coast.html | Nurses Quit Hospital on Coast | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/city-defense-units-please-officials-federal-and-state-officers.html | CITY DEFENSE UNITS PLEASE OFFICIALS; Federal and State Officers Praise Mayor's Set-Up at End of 3-Day Review ALL AGENCIES INSPECTED 110 Emergency Field Groups Particularly Impressive in City Hall Plaza | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/merchant-seamen-resent-treatment-unsung-heroes-of-war-dont-mind.html | MERCHANT SEAMEN RESENT TREATMENT; 'Unsung Heroes' of War Don't Mind Risks but Want Recreation Facilities While in Port PLEASED BY CLUB PLANS Theatre Wing and Government Setting Up Quarters Here -N.M.U. Asks Aid of Knox | True | | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/speed-up-is-urged-in-womens-colleges-njc-officer-sees-need-for.html | Speed Up Is Urged In Women's Colleges; N.J.C. Officer Sees Need For Girls in Industry | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/man-rescued-from-hudson.html | Man Rescued From Hudson | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/dk-niles-appointed-an-aide-to-roosevelt.html | D.K. Niles Appointed An Aide to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/princeton-victor-112-routs-riegelsville-semipros-for-fourth-summer.html | PRINCETON VICTOR, 11-2; Routs Riegelsville Semi-Pros for Fourth Summer Victory | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/begonia-omelette.html | Begonia Omelette | True | MARY S.D. BOGART. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/dsm-goes-to-fletcher-award-cites-vice-admiral-for-coral-sea-and.html | D.S.M. GOES TO FLETCHER; Award Cites Vice Admiral for Coral Sea and Midway Successes | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/apache-triumphs-in-wilson-stakes-by-four-lengths-favorite-races.html | APACHE TRIUMPHS IN WILSON STAKES BY FOUR LENGTHS; Favorite Races Mile in 1:37 on Slow Saratoga Track - Scotland Light Second DEVIL'S THUMB ALSO WINS Boeing's Color-Bearer Easily Beats Tip-Toe in $11,800 U.S. Hotel Stakes APACHE TRIUMPHS IN WILSON STAKES | True | By Bryan Fieldspecial To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/new-craft-guard-st-lawrence.html | New Craft Guard St. Lawrence | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/our-youngest-patriots.html | Our Youngest patriots | True | By Catherine MacKenzie | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/his-farewell-to-argentina-persona-non-grata-argentina-orders-waldo.html | His "Farewell to Argentina"; PERSONA NON GRATA ARGENTINA ORDERS WALDO FRANK OUT | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/utility-status-of-car-in-war-becomes-clearer-for-driver-need-for.html | Utility Status of Car in War Becomes Clearer for Driver; Need for Conserving Automobile by Using It Only When Necessary Now Understood by the American Motorist | True | By Philip B. Coan | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/morale-in-wartime-homes-the-family-in-a-world-at-war-edited-by.html | Morale in Wartime Homes; THE FAMILY IN A WORLD AT WAR. Edited by Sidonie Matsner Gruenberg. 308 pp. New York Harper & Brothers. $2.50. | True | KATHERINE WOODS. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/german.html | German | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/minette-hijnsiker-wed-to-navy-man-she-becomes-bride-of-ensign.html | MINETTE HIJNSIKER WED TO NAVY MAN; She Becomes Bride of Ensign Herbert King Cummings in Rye Presbyterian Church | True | Special to TLE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/i-memorial-mass-for-firemen.html | I Memorial Mass for Firemen | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/other-selves-changes-in-personality-are-produced-for-experiment.html | Other Selves; Changes in Personality Are Produced for Experiment | True | By Waldemar Kaempffert | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/summer-record-set-at-stanford-rolls-list-2036-students-in-rush-to.html | Summer Record Set at Stanford; Rolls List 2,036 Students in Rush to Train for War Services | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/maps.html | Maps | True | | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/48-hours-vs-40.html | 48 HOURS VS. 40 | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/praise-for-elmer-davis.html | PRAISE FOR ELMER DAVIS | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/newspaper-still-tied-up-pittsburgh-press-strikers-vote-against.html | NEWSPAPER STILL TIED UP; Pittsburgh Press Strikers Vote Against Losing Pay | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/williams-nine-bows-61-trails-conomatics-of-vermont-as-kimble-yields.html | WILLIAMS NINE BOWS, 6-1; Trails Conomatics of Vermont as Kimble Yields Four Hits | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/new-receiver-census.html | NEW RECEIVER CENSUS | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/col-charles-o-winn-head-of-306th-field-artillery-in-last-war-won.html | COL. CHARLES O. WINN; Head of 306th Field Artillery in Last War Won Service Medal | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/italian.html | Italian | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/real-farm-work-is-done-by-girls-students-garner-crops-as-part-of.html | Real Farm Work Is Done by Girls; Students Garner Crops as Part of Plan to Replace Men in Services | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/prelude-to-battle.html | PRELUDE TO BATTLE | True | By Theodore Strauss | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/kent-county-md-has-tercentenary-prof-hall-british-minister-links-it.html | KENT COUNTY, MD., HAS TERCENTENARY; Prof. Hall, British Minister, Links It in Spirit With Proud Kent of England SURE ABOUT DEMOCRACIES Monument to the Soldiers of Revolution Is Dedicated Before Throng | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/martha-i-blood-engaged-wellesley-graduate-will-be-the-bride-of-lt.html | MARTHA I. BLOOD ENGAGED; Wellesley Graduate Will Be the] Bride of Lt. Fred M, Zeder Jr. | True | Speeta.I to Nmw Yo Trus. I | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/1b-men-being-drafted-army-takes-those-with-minor-defects-for.html | 1-B MEN BEING DRAFTED; Army Takes Those With Minor Defects for Limited Service | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/marjorie-h-scotts-nuptials.html | Marjorie H. Scott's Nuptials | True | 1 Specis. I to THE NEW YORK TLMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/chandler-far-ahead-in-kentucky-primary-swimmingpool-issue-fails-to.html | CHANDLER FAR AHEAD IN KENTUCKY PRIMARY; Swimming-Pool Issue Fails to Bring Out a Heavy Vote | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/7793-of-earnings-put-in-tax-item-7-steel-companies-in-the-halfyear.html | 77.93% OF EARNINGS PUT IN TAX ITEM; 7 Steel Companies in the Half-Year Showed Wide Range in Their Provisions ONLY 48.5% YEAR BEFORE Provisions of the Group Up 130% Against Rise of 37% in Earnings | True | By Kenneth L. Austin | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mixed-cloths-pose-selling-problems-clothiers-debate-promotion.html | MIXED CLOTHS POSE SELLING PROBLEMS; Clothiers Debate Promotion Policy to Gain Acceptance for Part-Wool Lines FIRST TEST ON TROPICALS Shortages Due Next Summer on Worsteds, and Mills Plan to Offer Blends | True | | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/us-envoy-signs-6-pacts-in-brazil-we-agree-to-buy-surpluses-of.html | U.S. ENVOY SIGNS 6 PACTS IN BRAZIL; We Agree to Buy Surpluses of Babassu and Castor Oil and Other Products $32,490,000 TO GO IN YEAR Accords on Coffee, Cocoa and the Pooling of Ships Remain to Be Approved | True | Special Cable to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/african-violet-an-ideal-plant-for-the-apartment-gardener.html | African Violet an Ideal Plant For the Apartment Gardener | True | By Eva Ellison | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/wedding-in-utioa-for-miss-devereux-daughter-of-army-captain-married.html | WEDDING IN UTIOA FOR MISS DEVEREUX; Daughter of Army Captain Married to Henry M. Sae in Church Ceremony HER SISTER HONOR MAID Bride Gowned in Ivory Satin -- Dudley Vale of Winsted, Conn., the Best Man | True | Special to T[E kqw YOR | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/last-tune-of-arthur-pryor-led-by-his-son-at-premiere.html | Last Tune of Arthur Pryor Led by His Son at Premiere | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/replies-to-petrillo-charge.html | Replies to Petrillo Charge | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/london-dock-workers-aided.html | London Dock Workers Aided | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/new-hampshire-golf-contests-white-mountains-tournament-opens.html | New Hampshire Golf Contests; White Mountains Tournament Opens Tuesday -- Other Events on Calendar | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/uso-benefit-at-plymouth.html | USO Benefit at Plymouth | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/horse-shows-in-virginia.html | Horse Shows in Virginia | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/language-schools-popular-in-china-many-are-studying-english-in.html | LANGUAGE SCHOOLS POPULAR IN CHINA; Many Are Studying English in Chungking to Be Able to Converse With Allies NEW SCHOOLS ARE OPENED German and Japanese Taught So the Chinese Will Better Know Their Enemies | True | By Harrison Formanwireless To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/lois-p-whittier-married-she-becomes-bride-of-wallace-batten-in.html | LOIS P. WHITTIER MARRIED; She Becomes Bride of Wallace Batten in Mattituck Church | True | Special to THE N!: YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/russian.html | Russian | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/rubber-contract-is-denied-by-jones-report-of-plan-for-600000-tons.html | RUBBER CONTRACT IS DENIED BY JONES; Report of Plan for 600,000 Tons Is Called 'Ridiculous' | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/red-cross-golf-match-today.html | Red Cross Golf Match Today | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/opportunity-for-india-active-alliance-with-united-war-effort-seen.html | Opportunity for India; Active Alliance With United War Effort Seen as Salvation | True | St. M. AHMED | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/britain-bans-food-for-eire.html | Britain Bans Food for Eire | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/i-robert-m-gadr-i-i.html | I ROBERT M. GA-DR I I | True | SpeCial to T NEW YOK Tr$. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/changes-in-connecticut.html | Changes in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/navy-musicians-take-part-in-a-lively-and-useful-program-at-great.html | NAVY MUSICIANS; Take Part in a Lively and Useful Program At Great Lakes Station | True | By Lehman Engel, Y3cgreat Lakes, Ill. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/natural-resources-theory-that-they-are-equitably-distributed-over.html | Natural Resources; Theory That They Are Equitably Distributed Over the Earth | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/six-more-week.html | SIX MORE WEEK | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/tennis-dance-held-at-southampton-town-war-council-to-gain-by-annual.html | TENNIS DANCE HELD AT SOUTHAMPTON; Town War Council to Gain by Annual Event to Mark End of 52d Meadow Tourney FREDERIC BYERSES HOSTS Entertain for Archdukes Otto and Felix -- R.A. Magowans Have Guests at Dinner | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/services-benefit-in-east-hampton-dinner-dance-for-army-and-navy.html | Services Benefit In East Hampton; Dinner Dance for Army and Navy Relief Is Held at the Devon Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/death-walks-the-dry-tortugas-by-mp-rea-278-pp-new-york-published.html | DEATH WALKS THE DRY TORTUGAS. By M.P. Rea. 278 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/lady-astor-cool-to-reds-cautions-britons-they-are-not-fighting-for.html | LADY ASTOR COOL TO REDS; Cautions Britons: 'They Are Not Fighting for Us' | True | Wireless to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/no-nazi-prisoners-return-to-france-regimented-vichy-press-tires-of.html | NO NAZI PRISONERS RETURN TO FRANCE; Regimented Vichy Press Tires of Exchange Fiction -- Reich Reports 500 Reach Paris ANOTHER FOOD SHOP RIOT 2 Policemen Are Wounded -De Gaulle Lists Execution of 20 Hostages at Chavannes | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/catholic-leader-to-broadcast.html | Catholic Leader to Broadcast | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/ingersoll-at-camp-upton-newspaper-editor-praises-speed-of-the.html | INGERSOLL AT CAMP UPTON; Newspaper Editor Praises Speed of the 'Assembly Line' | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/war-industry-strikes-show-alarming-gain-survey-discloses-7176344.html | WAR INDUSTRY STRIKES SHOW 'ALARMING' GAIN; Survey Discloses 7,176,344 Man-Hours Lost in 1942 Half Year | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/blow-through-italy-envisioned.html | Blow Through Italy Envisioned | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/changes-in-rules-planned-by-akc-regulations-on-the-eligibility-of.html | CHANGES IN RULES PLANNED BY A.K.C.; Regulations on the Eligibility of Judges and Handling of Dogs to Be Clarified NEW STAKE IS PROPOSED Junior Contest on Retriever Program -- Obedience, Tracking Revisions Slated | True | By Henry R. Ilsley | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/opa-puts-ceiling-on-prices-of-lamb-action-completes-offices-control.html | OPA PUTS 'CEILING' ON PRICES OF LAMB; Action Completes Office's Control Over All Meat Items Except Poultry BEEF SHORTAGE A FACTOR Permanent Cost Controls to Include Mutton Are Contemplated in 60 Days | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/bridge-weeks-tournament-for-world-championships.html | Bridge; Week's Tournament For 'World' Championships | True | By Alrert H. Morehead | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/textile-mill-adds-insurance.html | Textile Mill Adds Insurance | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/pelley-will-take-stand-tomorrow-exsilver-shirt-leader-is-expected.html | PELLEY WILL TAKE STAND TOMORROW; Ex-Silver Shirt Leader Is Expected to Deny Writing Articles Supporting Hitler HOPE LINDBERGH WILL AID But Defense Lawyers Learn That W.A. White and Gen. Moseley Won't Testify | True | By Leo Eganspecial To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/wheat-recovers-from-early-drop-all-futures-are-at-new-lows-before.html | WHEAT RECOVERS FROM EARLY DROP; All Futures Are at New Lows Before Support Appears -- Shorts Among Buyers LIST ENDS 1/4 to 1/8c UP Scattered Liquidation On in Corn With Losses of 1 to 1 1/8c Shown | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mellus-and-basca-on-allarmy-team-gussie-and-kish-other-pros-also.html | MELLUS AND BASCA ON ALL-ARMY TEAM; Gussie and Kish, Other, Pros, Also Selected to Oppose Football Giants Here | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/dodgers-victors-over-cubs-96-davis-routed-in-fourrun-ninth-camillis.html | Dodgers Victors Over Cubs, 9-6; Davis Routed in Four-Run Ninth; Camilli's 16th Homer Among His Four Hits -- Reiser Also Gets Four-Base Blow -Schmitz Batted Out in Second A GIANT SAFE -- A YANKEE OUT -- A DODGER SAFE DODGERS TRIUMPH OVER CUBS BY 9-6 | True | By Roscoe McGowen | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/an-interview-with-mr-eb-white-essayist-the-author-of-one-mans-meat.html | An Interview With Mr. E.B. White, Essayist; The Author of "One Man's Meat" Talks About Writing and Country Living | True | By Robert van Gelder | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/cairo-area-raided-again.html | Cairo Area Raided Again | True | Wireless to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/aliens-held-ungrateful-lot-here-contrasted-with-what-ours-would-be.html | Aliens Held Ungrateful; Lot Here Contrasted With What Ours Would Be in Enemy Land | True | MARGARET MCLEAN | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/cuban-stamps-carry-warning-new-designs-are-directed-against.html | Cuban Stamps Carry Warning; New Designs Are Directed Against Activities of Fifth Column | True | By Kent B. Stiles | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/august-in-maine.html | August in Maine | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/new-caledonia-governor-arrives.html | New Caledonia Governor Arrives | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/commodity-index-rose-price-figure-up-01-in-week-labor-bureau.html | COMMODITY INDEX ROSE; Price Figure Up 0.1% in Week, Labor Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/air-raids-must-serve-as-second-front-now-while-unable-to-stop-nazi.html | AIR RAIDS MUST SERVE AS SECOND FRONT NOW; While Unable to Stop Nazi Advance, They May Defeat Some German Aims | True | By Hanson W. Baldwin | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/giants-turn-back-cards-in-11th-54-after-31-defeat-fly-by-barna-with.html | GIANTS TURN BACK CARDS IN 11TH, 5-4, AFTER 3-1 DEFEAT; Fly by Barna With Bases Full Decides Nightcap -- Young's Homer Ties Score in 8th SLAUGHTER WINS OPENER Drives Four-Bagger in First Frame - St. Louis Trails Dodgers by Nine Games Giants Halt Cards, 5-4, in 11th After Suffering Setback by 3-1 | True | By James P. Dawson | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/about-.html | About -- | True | L.H.R. | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/concerts-opened-by-koussevitzky-conducts-the-berkshire-music-center.html | CONCERTS OPENED BY KOUSSEVITZKY; Conducts the Berkshire Music Center Orchestra at First of Tanglewood Series 2,500 IN THE AUDIENCE 'Share-Your-Gas' Plan an Aid -- Shostakovich, Beethoven and Haydn on Program | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/warning-by-laval-on-aiding-invasion-tells-france-of-precautions.html | WARNING BY LAVAL ON AIDING INVASION; Tells France of Precautions Taken to Quell Efforts to Help Allies on Continent PREDICTS SWIFT REPRISAL Paris Extols Nazi Strength -British Advise French to Disregard Rumors | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/other-fronts.html | OTHER FRONTS | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/croat-rising-continues-axis-graves-are-evidence-the-fight-goes-on.html | CROAT RISING CONTINUES; Axis Graves Are Evidence the Fight Goes On | True | By Telephone To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/russians-report-nazi-ship-sunk.html | Russians Report Nazi Ship Sunk | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/coast-guard-calls-for-horse-marines-wants-steed-owners-riders-for.html | COAST GUARD CALLS FOR HORSE MARINES; Wants Steed Owners, Riders for Mounted Beach Patrol on Atlantic and Gulf NO WOMEN ARE ALLOWED The Captain Jinkses Must Supply Harness and Pay for Stabling Their Animals | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/war-job-training-due-for-expansion-manpower-commission-plans.html | WAR JOB TRAINING DUE FOR EXPANSION; Manpower Commission Plans Extension to All Levels of Management WAR JOB TRAINING DUE FOR EXPANSION | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/letchfordcarney.html | Letchford--Carney | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/sage-tom-strafaci-in-public-links-final-exchampions-beat-skoras-and.html | SAGE, TOM STRAFACI IN PUBLIC LINKS FINAL; Ex-Champions Beat Skoras and Kahn in City Tourney | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/miss-kreiger-triumphs-captures-junior-swim-laurels-in-jersey-title.html | MISS KREIGER TRIUMPHS; Captures Junior Swim Laurels in Jersey -- Title to Flood | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/migration-from-new-york.html | MIGRATION FROM NEW YORK? | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/nuptials-are-held-for-miss-danforth-she-is-wed-to-capt-stewart-g.html | NUPTIALS ARE HELD FOR MISS DANFORTH; She Is Wed to' Capt. Stewart G, Wolf Jr, of Army Medical Corps in Church Here WEARS SILK MARQUISETTE Mrs, E, Tremain Bradley of New Canaan Is Maid of Honor for Her Sister | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/soviet-press-comments.html | Soviet Press Comments | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/counter-brokers-study-new-rules-question-said-to-hinge-on-the-term.html | COUNTER BROKERS STUDY NEW RULES; Question Said to Hinge on the Term 'Independent Market' and Written Confirmation MOST TRADES BY PHONE Dealers Hold There Are Retail and Wholesale Markets in Many Securities | True | By Burton Crane | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/boysy-captures-camden-feature-records-second-stake-victory-of.html | BOYSY CAPTURES CAMDEN FEATURE; Records Second Stake Victory of Meeting in $5,000 Added Quaker City Handicap AONBARR FINISHES SECOND Paper Boy Home Third After Setting Pace -- Crowd of 15,879 Bets $670,894 | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/-son-born-to-hugh-mullans-i.html | ! Son Born to Hugh Mullans I | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/cooper-union-museum-helps-in-adaptation-of-old-products-designers.html | Cooper Union Museum Helps In Adaptation of Old Products; Designers and Craftsmen Consult Exhibits for Ideas | True | By Thomas C. Linn | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/wartime-education-policy-assailed-by-college-head-wyoming.html | Wartime Education Policy Assailed by College Head; Wyoming University President Sees Federal Program As Lax and Haphazard | True | By J.l. Morrill President, University of Wyoming | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/all-american-college-styles.html | ALL AMERICAN COLLEGE STYLES | True | By Virginia Pope | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/traced-by-hotel-loot-former-vanderbilt-employe-is-charged-with.html | TRACED BY HOTEL LOOT; Former Vanderbilt Employe Is Charged With Robbery | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/vallce-egerto.html | VALL-CE EGERTO | True | Special to THE NEW YORK TII.S. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/fine-public-beaches-and-parks-easily-accessible-to-new-yorkers.html | FINE PUBLIC BEACHES AND PARKS EASILY ACCESSIBLE TO NEW YORKERS | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/veteran-of-the-sea-arrives-here-after-service-in-the-battle-zones.html | Veteran of the Sea Arrives Here After Service in the Battle Zones; Captain Peter Lagaay Reviews Two Years' Activity Aboard Dutch Ships; One Ambition Is to Shoot Down Bomber | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/2000mile-escape-by-navy-men-told-two-officers-and-16-men-of.html | 2,000-MILE ESCAPE BY NAVY MEN TOLD; Two Officers and 16 Men of Scuttled Minesweeper Quail Fled From Manila Bay SAILED A 36-FOOT LAUNCH Japanese Warships Eluded on Month's Voyage to Darwin -- Plenty of Food Available | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/us-plane-crashes-near-greenland-aid-americans-appear-when-bomber.html | U.S. PLANE CRASHES NEAR GREENLAND AID; Americans Appear When Bomber Breaks Through Ice | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/july-shipbuilding-set-world-record-71-vessels-of-790300-tons-were.html | JULY SHIPBUILDING SET WORLD RECORD; 71 Vessels of 790,300 Tons Were Delivered by American Yards, Land Announces THIRD CONSECUTIVE MARK East Coast Takes the Lead -- Rate Must Go Up to Meet Roosevelt's 1942 Goal | True | By the United Press. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/students-at-work-on-wartime-jobs-more-than-1000-divide-time-between.html | Students at Work On Wartime Job's; More Than 1,000 Divide Time Between Northeastern And Industries | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/diffie-parker.html | Diffie Parker | True | Special to THI[ NEW YORK TIniKS. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/ruth-hurley-fiancee-of-david-a-hughes-daughter-of-u-s-minister-to.html | RUTH HURLEY FIANCEE OF DAVID A. HUGHES; Daughter of U. S. Minister to New Zealand a Bride-Elect | True | | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/food-men-predict-30-cut-in-supply-but-no-serious-shortages-are.html | FOOD MEN PREDICT 30% CUT IN SUPPLY; But No Serious Shortages Are Expected by Retailers Who Convene Here Today | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/stockingless-fad-evokes-some-critical-observations.html | Stockingless Fad Evokes Some Critical Observations | True | L.A.E. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/mes-louisa-shader.html | MES. LOUISA . SHADER | True | special to THE lqEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/lament-from-the-west-chicago-says-in-no-uncertain-terms-it-is-not-a.html | LAMENT FROM THE WEST; Chicago Says in No Uncertain Terms It Is Not a Guinea Pig | True | By Lloyd Lewischicago. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/fortress-crew-relates-epic.html | Fortress Crew Relates Epic | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/miss-hemingway-a-bride-married-in-dwight-chapel-yale-to-john.html | MISS HEMINGWAY A BRIDE; Married in Dwight Chapel, Yale, to John Trumbull Robinson | True | Speci-I to THE NEW YORK TlilES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/bermuda-governor-due-his-visit-to-us-is-linked-to-problem-of.html | BERMUDA GOVERNOR DUE; His Visit to U.S. Is Linked to Problem of Supplies | True | Special Cable to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/gardner-school-to-open-unit-at-tuxedo-park.html | Gardner School to Open Unit at Tuxedo Park | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/chile-moves-for-civil-defense.html | Chile Moves for Civil Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/graves-masten.html | Graves -- Masten | True | Special to THZ NKW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/british-still-lax-on-holiday-travel-bank-recess-weekend-causes.html | BRITISH STILL LAX ON HOLIDAY TRAVEL; Bank Recess Week-End Causes Usual Exodus to Beaches -London Stations Jammed MANY RESORTS OVERTAXED 'Trippers' Sleep in Parks and Billiard Rooms, Queue Up for Hours for Meagre Repast | True | By Meyer Bergerwireless To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/montauk-planning-carnival-for-aug-15-awvs-unit-will-sponsor-event.html | Montauk Planning Carnival for Aug 15; A.W.V.S. Unit Will Sponsor Event at the Surf Club | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/ships-classified-doubled-in-year-tonnage-is-treble-that-for-first-6.html | SHIPS CLASSIFIED DOUBLED IN YEAR; Tonnage Is Treble That for First 6 Months of 1941, Bureau Announces STUDENT PRIZES GRANTED Union Head Sends Protests on Closing of Coastal Radio Stations | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/f-barnet-phillips-designer-65-dies-interior-decorator-worked-oil.html | f BARNET PHILLIPS, DESIGNER, 65, DIES; Interior Decorator Worked oil Federal Reserve Bank, Club and Hospital Buildings ACTIVE IN FIELD 25 YEARS President of Own Firm Here a Consultant on Color and Decoration to Navy | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/dorothy-sanders-to-wed-riverside-school-graduate-vill-be-bride-of-j.html | Dorothy Sanders to Wed; Riverside School Graduate \Vill Be Bride of J. Melville Golding | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/3-quintuplets-do-well-faced-in-special-incubator-at-dublin-hospital.html | 3 QUINTUPLETS DO WELL; Faced in Special Incubator at Dublin Hospital | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/an-entertaining-tale-one-small-candle-by-cecil-roberts-284-pp-new.html | An Entertaining Tale; ONE SMALL CANDLE. By Cecil Roberts. 284 pp. New York: The Macmillan Company. $2.50. | True | MARIANNE HAUSER. | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/yale-nine-routed-102-harrington-records-fourhit-triumph-for.html | YALE NINE ROUTED, 10-2; Harrington Records Four-Hit Triumph for Providence | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/benefit-for-belmar-church.html | Benefit for Belmar Church | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/hens-to-order-english-breeding-methods-will-add-to-the-egg-supply.html | Hens to Order; English Breeding Methods Will Add to the Egg Supply | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/where-the-decisive-battle-for-asia-may-be-joined-india-today-throws.html | Where the Decisive Battle for Asia May Be Joined; "India Today" Throws Light Upon That Far Country Whose Destiny Is Linked With Ours INDIA TODAY. By W.E. Duffet, A.R. Hicks and G.R. Parkin. 165 pp. New York: The John Day Company. $1.75. | True | By Krishnalal Shridharani | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/russians-recall-1914-second-front-german-declaration-of-war-28.html | RUSSIANS RECALL 1914 'SECOND FRONT'; German Declaration of War 28 Years Ago Marked by Soviet Press Articles ROLE IN THAT FIGHT CITED Many Enemy Divisions Were Drawn From West, Papers Say on Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/long-branch-dance.html | Long Branch Dance | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/knellerbrown.html | Kneller--Brown | True | Special to TH lXTW YORK TIMIS. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/wake-island-colorado-neither-wind-nor-sand-stays-paramounts-filming.html | 'WAKE ISLAND,' COLORADO; Neither Wind Nor Sand Stays Paramount's Filming of the Marines' Heroic Stand | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/in-the-maine-woods-simon-hastings-by-fm-tibbott-381-pp-indianapolis.html | In the Maine Woods; SIMON HASTINGS. By F.M. Tibbott. 381 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/wartime-fire-wardens-clean-up-order-brings-rich-gifts-to-wells.html | Wartime Fire Wardens' Clean Up Order Brings Rich Gifts to Wells College; Autograph Letters of the Founder and First Editor of 'Moby Dick' Found in Attic | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/speaking-of-books-.html | Speaking of Books -- | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/july-stock-sales-near-24year-low-trading-volume-of-8373550-shares.html | JULY STOCK SALES NEAR 24-YEAR LOW; Trading Volume of 8,373,550 Shares Second Smallest for the Month Since 1918 PRICES SLIGHTLY BETTER Bond Dealings Lowest Since February, 1941 -- Curb Stock Transactions Show Gain | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/man-power-survey-is-ordered.html | Man Power Survey is Ordered | True | Special Cable to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/pembroke-athletics-part-of-defense-aim-sports-are-made-a-part-of.html | Pembroke Athletics Part of Defense Aim; Sports Are Made a Part of Diploma Requirements | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/breaks-legs-in-blackout.html | Breaks Legs in Blackout | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/i-jalaps-g-gallagher-i.html | I JAlaPS G. GALLAGHER I | True | special to Tltg NgW YORK Ttr, fjgz. | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/jeanne-i-oohuell-bicoiie5-b1ude-bloomfield-hills-mich-girl-wed-to.html | JEANNE I. ooHUELL BICOI{iE5} B1UDE; Bloomfield Hills (Mich.) Girl Wed to Ensign G. W. Wolf Jr. in St. Bartholomew's SISTERS ARE ATTENDANTS Particia and Barbara Shuell ServeGeorge W. Wolf Best Man for Son | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/notes-for-the-shopper-around-town-gifts-for-country-hostesses.html | Notes for the Shopper Around Town; Gifts for Country Hostesses Include Straw Table Mats And Handy Baskets | True | By Charlotte Hughes | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/williams-alumni-give-60712.html | Williams Alumni Give $60,712 | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/two-old-maids-a-man-about-the-house-an-old-wives-tale-by-francis.html | Two Old Maids; A MAN ABOUT THE HOUSE. An Old Wives' Tale. By Francis Brett Young. 304 pp. New York: Reynal & Hitchcock. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/picatinny-arsenal-to-reduce-its-staff-opening-of-new-plants-ends.html | PICATINNY ARSENAL TO REDUCE ITS STAFF; Opening of New Plants Ends Its Expansion Program | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/gossip-along-the-rialto-emil-ludwigs-new-play-is-based-if-very.html | GOSSIP ALONG THE RIALTO; Emil Ludwig's New Play Is Based, If Very Casually Indeed, on The Classics -- Other Theatrical Matters | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/places-barge-contracts-maritime-commission-seeks-26-of-wood-and-43.html | PLACES BARGE CONTRACTS; Maritime Commission Seeks 26 of Wood and 43 of Concrete | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/catharine-b-caperton-wed.html | Catharine B. Caperton Wed | True | Special to THS Nr-w YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/summer-classes-working-harder-bucknell-finds-students-prefer.html | Summer Classes Working Harder; Bucknell Finds Students Prefer Speed-Up Program Over Others | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/foley-joins-army-leaving-treasury-his-service-as-general-counsel-of.html | FOLEY JOINS ARMY, LEAVING TREASURY; His Service as General Counsel of Department Is Praised in Letter by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/5rs-louis-e-bertine.html | 5[RS. LOUIS E. BERTINE | True | Special to T I'J]W Y01: TIMIS. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/hampton-institute-is-run-on-new-policy-summer-school-adopts-life.html | Hampton Institute Is Run on New Policy; Summer School Adopts 'Life Centered' Program | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/bonds-suspended-by-exchange.html | Bonds Suspended by Exchange | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/named-caribbean-aide-s-burns-weston-was-official-with-the-curtailed.html | NAMED CARIBBEAN AIDE; S. Burns Weston Was Official With the Curtailed NYA | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/bay-head-recital.html | Bay Head Recital | True | Special to THE NEW YORK TIMES. | C1B 550829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/corwin-presents-britain-at-war-norman-corwin-american-poet-and.html | Corwin Presents -- Britain at War; Norman Corwin, American poet and dramatist, created a new radio technique. Today he uses his method to tell Britain's story to Britons. Corwin Presents -- | True | By S.j. Woolf | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/cochranes-fight-with-robinson-off-ray-unable-to-put-on-enough.html | COCHRANE'S FIGHT WITH ROBINSON OFF; Ray Unable to Put on Enough Poundage for Overweight Battle on Sept. 10 ANOTHER CARD PLANNED Jacobs Will Have Star Bout for USO Benefit -- Champion Is Being Considered | True | | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/shostakovich-in-london.html | SHOSTAKOVICH IN LONDON | True | By F. Bonavialondon. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/roosevelt-warns-all-fueloil-users-to-convert-to-coal-even-minimum.html | ROOSEVELT WARNS ALL FUEL-OIL USERS TO CONVERT TO COAL; Even Minimum Needs Cannot Be Guaranteed to Homes in East, President Says ICKES GOES BEYOND THIS Those Able to Convert Heaters Who Do Not Do So May Be Cut Off in Winter, He Asserts ROOSEVELT WARNS ALL FUEL-OIL USERS | True | By Charles E. Eganspecial To the New York Times. | C1B 550829 |
| 1942-08-02 | 1942-08-02 | https://www.nytimes.com/1942/08/02/archives/soldiers-in-us-to-get-the-yank.html | Soldiers in U.S. to Get The Yank | True | Special to THE NEW YORK TIMES. | C1B 550829 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/broadcasts-to-stress-precautions-for-dimout.html | Broadcasts to Stress Precautions for Dimout | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/us-captives-put-to-work-japanese-use-them-to-build-roads-chinese.html | U.S. CAPTIVES PUT TO WORK; Japanese Use Them to Build Roads, Chinese Report | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/goodyer-jones.html | Goodyer -- Jones | True | Special to THE NIW YORK TIS. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/newspaper-tieup-ends-afl-unions-arrange-to-settle-pay-issue-at.html | NEWSPAPER TIE-UP ENDS; A.F.L. Unions Arrange to Settle Pay Issue at Pittsburgh | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/japanese.html | Japanese | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/mrs-harriman-to-be-decorated.html | Mrs. Harriman to Be Decorated | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/first-russian-vessel-torpedoed-in-american-waters-is-attacked-by.html | First Russian Vessel Torpedoed in American Waters Is Attacked by Large U-Boat With Two Periscopes | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/cynthia-s-kilburn-is-wed.html | Cynthia S. Kilburn Is Wed | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/murray-proposes-new-peace-effort-by-cio-and-afl-in-letter-to-green.html | MURRAY PROPOSES NEW PEACE EFFORT BY C.I.O. AND A.F.L.; In Letter to Green He Says War Accord Opens Way to Organic Unity Talks NAMES COMMITTEE OF 3 Lewis Dropped and Ousting of Hutcheson as Negotiator for A.F.L. Is Expected MURRAY PROPOSES LABOR UNITY TALKS | True | Special to THE NEW YORK TIMES. | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/trading-is-light-in-london-market-crisis-in-russia-and-holiday-week.html | TRADING IS LIGHT IN LONDON MARKET; Crisis in Russia and Holiday Week Are Factors in the Slackening of Business PACIFIC ISSUES FAVORED Lull in the War There Spurs Buying of Australian and New Zealand Stocks | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/plays-for-soldiers-child-piano-prodigy-marks-birthday-with-concert.html | PLAYS FOR SOLDIERS; Child Piano Prodigy Marks Birthday With Concert | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/michael-0reilly-former-editor-of-the-gaelic-american-40-years-on.html | MICHAEL 0'REILLY; Former Editor of The Gaelic American 40 Years on Paper | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/foreign-exchange-rates-vveek-ended-august-1-1942.html | FOREIGN EXCHANGE RATES; VVEEK ENDED AUGUST 1, 1942 | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/high-taxes-bring-reserve-problems-national-city-august-letter-says.html | HIGH TAXES BRING RESERVE PROBLEMS; National City August Letter Says Income in War Is Hard to Figure Under 90% Levy MANY DEDUCTIONS BANNED Corporations Are Seen Under Handicaps in Providing for Demands of Post-War Era | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/brooklyn-triumphs-in-10th-54-before-cubs-record-76-victory-reeses.html | Brooklyn Triumphs in 10th, 5-4, Before Cubs Record 7-6 Victory; Reese's Triple and Reiser's Fly Win Opener Passeau Takes No. 15 in Nightcap, but Is Routed in Dodgers' 3-Run Ninth | True | By Roscoe McGowen | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/i-miss-blanton-affianced-webster-groves-mo-girl-to-be-bride-of.html | i MISS BLANTON AFFIANCED; Webster Groves (Mo.) Girl to Be Bride of Lieut. Harry K. Barr Jr. | True | Special to THE lqE | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/food-striker-gets-writ-but-conscientious-objector-does-not-break.html | FOOD STRIKER GETS WRIT; But Conscientious Objector Does Not Break 36-Day Fast | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/sports-of-the-times-at-the-twilights-last-gleaming.html | Sports of the Times; At the Twilight's Last Gleaming | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/gerard-in-antinazi-posts.html | Gerard in Anti-Nazi Posts | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/new-front-in-42-is-moscow-threat-broadcast-in-german-reports-allies.html | NEW FRONT IN '42 IS MOSCOW THREAT; Broadcast in German Reports Allies Have Agreed on Use of 15,000,000 Men | True | By the United Press. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/switzerland-held-example.html | Switzerland Held Example | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/jobless-payments-again-fell-in-june-but-benefits-rose-in-new-york.html | Jobless Payments Again Fell in June; But Benefits Rose in New York and Jersey | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/to-speed-aluminum-scientists-give-formula-for-use-of-lowgrade.html | TO SPEED ALUMINUM; Scientists Give Formula for Use of Low-Grade Components | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/war-schools-here-turn-out-130000-15000-more-workers-for-key.html | WAR SCHOOLS HERE TURN OUT 130,000; 15,000 More Workers for Key Industries Being Trained Now, Report Shows 1,200 OF THESE ARE WOMEN Graduates Now Building the Planes, Guns, Ships and Tanks to Defeat Axis | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/another-crisis-in-india.html | ANOTHER CRISIS IN INDIA | True | | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/uaw-head-calls-war-chiefs-stodgy-thomas-says-our-military-and.html | U.A.W. HEAD CALLS WAR CHIEFS STODGY; Thomas Says Our Military and Supply Leaders Show a Lack of Imagination CONVENTION OPENS TODAY Restoring of Extra-Scale Pay Demanded -- 8,000 at Chicago Second-Front Rally | True | By Sidney M. Shalettspecial To the New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/more-aleutian-fog.html | MORE ALEUTIAN FOG | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/lillian-epstein-engaged-i-elizabeth-girl-will-become-the-bride-of.html | LILLIAN EPSTEIN ENGAGED; i Elizabeth Girl Will Become the Bride of Dr. Max Shapiro i | True | Special to TH N' | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/miss-grace-cosgrave-fiancee-of-harry-dey-cousin-of-expresident-of.html | MISS GRACE COSGRAVE FIANCEE OF HARRY DEY; Cousin of Ex-President of Irish Free State Is Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/writer-ill-flying-to-us-on-hospital-cot-in-plane.html | Writer, Ill, Flying to U.S. On Hospital Cot in Plane | True | By the United Press. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/peru-retorts-to-nazi-charge.html | Peru Retorts to Nazi Charge | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/miss-fry-tennis-victor-akron-girl-beats-miss-evans-in-montclair-a-c.html | MISS FRY TENNIS VICTOR; Akron Girl Beats Miss Evans in Montclair A. C. Final | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/bank-made-transfer-agent.html | Bank Made Transfer Agent | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/spiritual-program-held-way-to-peace-father-graham-at-st-patricks.html | SPIRITUAL PROGRAM HELD WAY TO PEACE; Father Graham at St. Patrick's Urges Forsaking of Material Life as Key to Happiness BIBLE PRECEPTS ARE GUIDE Sermon on the Mount and the Ten Commandments Lead to Success, He Declares | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/drive-in-caucasus-goes-on-nazis-say-russians-are-being-pursued.html | DRIVE IN CAUCASUS GOES ON, NAZIS SAY; Russians Are Being Pursued Toward Maikop Oil Fields, According to Germans DON BRIDGEHEAD CLAIMED Soviet Crossing in Bend Area Is Reported Seized -- Rzhev Sector Remains Active | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/canadian-women-to-go-overseas.html | Canadian Women to Go Overseas | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/news-stirs-leaders-heard-on-eve-of-afl-council-meeting-in-chicago.html | NEWS STIRS LEADERS; Heard on Eve of A.F.L. Council Meeting in Chicago | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/daughter-to-mrs-w-o-melvin.html | Daughter to Mrs. W. O. Melvin | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/british-commodities-show-a-slight-rise-economist-index-lists-the.html | BRITISH COMMODITIES SHOW A SLIGHT RISE; Economist Index Lists the Figure of 111.6 on July 21 | True | Wireless to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/katherine-goodwin-wed-becomes-bride-of-lieut-claude-c-pierce-jr-in.html | KATHERINE GOODWIN WED; Becomes Bride of Lieut. Claude C. Pierce Jr. in Englewood | True | Special to THZ NEW YORK TrMEs. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/bond-notes.html | BOND NOTES | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/rafferty-wins-mile-run-scratch-man-takes-handicap-in-neighborhood-a.html | RAFFERTY WINS MILE RUN; Scratch Man Takes Handicap in Neighborhood A. C. Meet | True | | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/war-bond-sales-900900000-in-july-total-topped-only-by-billion-in.html | WAR BOND SALES $900,900,000 IN JULY; Total Topped Only by Billion in January -- August Quota Set at $815,000,000 WAR BOND SALES $900,900,000 IN JULY | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/poultry-terminal-in-queens-opened-mayor-dedicates-long-island-city.html | POULTRY TERMINAL IN QUEENS OPENED; Mayor Dedicates Long Island City Plant, Saying Industry Must Police Itself WILL SERVE ENTIRE CITY All Live Birds to Be Inspected and Graded in New Center Before Slaughtering | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/front-demands-stressed-new-front-in-42-is-moscow-threat.html | Front Demands Stressed; NEW FRONT IN '42 IS MOSCOW THREAT | True | Wireless to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/british-are-asking-for-better-world-dr-leiper-says-here-there-is.html | BRITISH ARE ASKING FOR BETTER WORLD; Dr. Leiper Says Here There Is Alarm in the Churches Over Weakening Religious Ties 'NEW ORDER BEING BORN' People of All Degrees Said to Demand a Cleaner and a More Just Society | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/veteran-ship-master-honored-by-king-george.html | Veteran Ship Master Honored by King George | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/slain-by-gunman-in-a-7th-ave-club-masked-killer-fires-6-shots-at.html | SLAIN BY GUNMAN IN A 7TH AVE. CLUB; Masked Killer Fires 6 Shots at Group Playing Cards and Escapes | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/news-of-food-russian-cider-soup-highly-recommended-for-those-of.html | News of Food; Russian Cider Soup Highly Recommended for Those of More Adventurous Tastes | True | By Jane Holt | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/fighters-take-up-raf-offensive-nazi-stations-on-french-coast.html | FIGHTERS TAKE UP R.A.F. OFFENSIVE; Nazi Stations on French Coast Punished in Night-Day Raids Made in Low Countries GERMANS HIT AT NORWICH Harrying of War Operations of Reich by Hamburg Bombing is Reported by Swedish Sailor | True | Wireless to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/two-join-bonbright-firm.html | Two Join Bonbright Firm | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/lincoln-ignored-politics.html | Lincoln Ignored Politics | True | R.E. TURPIN | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/citizens-union-issues-guide-for-primaries-takes-no-stand-on.html | CITIZENS UNION ISSUES GUIDE FOR PRIMARIES; Takes No Stand on Marcantonio as Outside Its Field | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/vichy-cuts-passenger-rail-service-to-ease-food-supplies-transport.html | Vichy Cuts Passenger Rail Service To Ease Food, Supplies Transport; Bread Ration Kept at Expense of Quality as Government Seeks Solution of Biggest Problem -- Dry Season Hurts Hay Crop | True | By Fernand Maroniwireless To the New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/250-war-workers-go-on-tour-of-city-four-states-are-represented-in.html | 250 WAR WORKERS GO ON TOUR OF CITY; Four States Are Represented in Group on Outing | True | | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/dog-days-in-washington-political-spectacle-now-being-staged-is.html | Dog Days in Washington; Political Spectacle Now Being Staged Is Traced to Hamilton | True | DUNBAR CARYSFORT | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/charlottelewis-is-bride-upstate-f-white-plains-girl-married-to.html | CHARLOTTE,LEWIS -IS BRIDE UP-STATE f; White Plains Girl Married to Thomas A. Gage at Summer Home in Kinderhook | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/3-food-ships-ready-to-sail-for-greece-vessels-chartered-by-greek.html | 3 FOOD SHIPS READY TO SAIL FOR GREECE; Vessels Chartered by Greek War Relief to Depart From Montreal Early This Week SAFE CONDUCT GRANTED 50 Tons of Medical Supplies in Cargoes That Will Open Regular Monthly Service | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/air-wardens-ready.html | Air Wardens Ready | True | GLADYS HUSS | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/duplex-apartments-rented-on-east-side-two-large-suites-are-leased.html | DUPLEX APARTMENTS RENTED ON EAST SIDE; Two Large Suites Are Leased in Fifty-seventh Street | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/archdukes-feted-at-southampton-windischgraetzes-goodhue-livingstons.html | ARCHDUKES FETED AT SOUTHAMPTON; Windisch-Graetzes, Goodhue Livingstons and N.M. Butlers Honor Otto and Felix | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/roosevelts-aid-sought-irish-to-ask-him-to-prevent-hanging-of-six.html | ROOSEVELT'S AID SOUGHT; Irish to Ask Him to Prevent Hanging of Six Aug. 18 | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/lear-newman.html | Lear -- Newman | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/finnish.html | Finnish | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/the-financial-week-stocks-lower-chiefly-on-statements-of-lower.html | THE FINANCIAL WEEK; Stocks Lower, Chiefly on Statements of Lower Earnings After Taxes -- Wheat and Cotton Decline Sharply | True | By Alexander D. Noyes | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/troth-made-known-of-elizabeth-zimmer-alumna-of-pembroke-college.html | TROTH MADE KNOWN OF ELIZABETH ZIMMER; Alumna of Pembroke College Fiancee of George Sprague Jr. | True | Special to THE /qzw' YORK TIZt1ES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/denies-congress-has-authority.html | Denies Congress Has Authority | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/costa-rica-debates-ban-church-wants-members-of-religious-orders.html | COSTA RICA DEBATES BAN; Church Wants Members of Religious Orders Admitted | True | Wireless to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/trading-in-lard-virtually-ended-fifty-uncompleted-contracts.html | TRADING IN LARD VIRTUALLY ENDED; Fifty Uncompleted Contracts Outstanding as Both Sides of Market Liquidate PRICES HELD AT CEILING Move to Relieve Shortage for Domestic Trade Causes Decline in Hogs | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/show-here-soon-by-war-workers-employes-of-bridgeport-plant-turning.html | SHOW HERE SOON BY WAR WORKERS; Employes of Bridgeport Plant Turning Out Munitions Will Entertain Canteen | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/muriel-miller-bride-on-coast.html | Muriel Miller Bride on Coast | True | | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/farley-showdown-in-state-campaign-waits-on-primary-defections-from.html | FARLEY SHOWDOWN IN STATE CAMPAIGN WAITS ON PRIMARY; Defections From Bennett and Mead Ranks Expected to Be Public Knowledge by Then RESULT NOW IS CLOUDED Attempt Made to Smoke Out Senator on Marcantonio -- Rival Also Questioned FARLEY SHOWDOWN WAITS ON PRIMARY | True | By Warren Moscow | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/bad-driving-still-goes-on.html | BAD DRIVING STILL GOES ON | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/big-increase-asked-in-blood-donations-army-navy-urge-red-cross-to.html | BIG INCREASE ASKED IN BLOOD DONATIONS; Army, Navy Urge Red Cross to Set New Quota of 2,500,000 Pints in Next 12 Months ALL WILL BE PROCESSED Plan Calls for 50,000 Donors a Week, Davis Says -- Response to Date Praised | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/financial-news-indices-stocks-were-unchanged-last-week-but-bonds.html | FINANCIAL NEWS INDICES; Stocks Were Unchanged Last Week, but Bonds Lost | True | Wireless to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/investors-active-in-bronx-trading-deals-show-a-good-demand-for.html | INVESTORS ACTIVE IN BRONX TRADING; Deals Show a Good Demand for Apartment Houses in the Borough RIVERDALE HOUSE BOUGHT Savings Bank Gets Cash Over $9,000 Mortgage for West 261st St. Dwelling | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/trading-on-lyons-bourse.html | Trading on Lyons Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/us-fliers-down-60-foes-northern-australia-base-puts-own-losses-at.html | U.S. FLIERS DOWN 60 FOES; Northern Australia Base Puts Own Losses at Four Pilots | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/chinese-check-foe-in-wenchow-district-defenders-also-cut-the.html | CHINESE CHECK FOE IN WENCHOW DISTRICT; Defenders Also Cut the Railway Between Peiping and Hankow | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/british-ban-sole-crepe-footwear.html | British Ban Sole Crepe Footwear | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/family-front-asks-timesaving-ideas-pooling-hints-on-cutting.html | 'Family Front' Asks Time-Saving Ideas; Pooling Hints on Cutting Household Tasks | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/loans-to-aid-shift-to-coal-heating-mayor-announces-procuring.html | LOANS TO AID SHIFT TO COAL HEATING; Mayor Announces Procuring Credits for Home Owners With Oil Burners ALSO SEEKING MATERIALS Progress Reported in Efforts to Get War Contracts for Small Business Here | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/robert-w-ritghie-journalist-dead-served-on-sun-evening-world-and-wa.html | ROBERT W. RITGHIE, JOURNALIST, DEAD; Served on Sun, Evening World and Was War Correspondent in London in 1918-19 i WAS EDITOR IN THE OIIENT He Headed Japan Advertiser in 1904-05The Co-Author of 'Inside the Lines' | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/united-nations.html | United Nations | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/bombs-fail-to-harm-malta.html | Bombs Fail to Harm Malta | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/base-in-solomons-raided.html | Base in Solomons Raided | True | By Byron Darntonwireless To the New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/history-proves-god-does-the-incredible-dr-fosdick-asserts-in-a-plea.html | History Proves God Does the Incredible, Dr. Fosdick Asserts in a Plea for Faith | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/roosevelt-prizes-awarded-to-three-medals-for-public-service-to-go.html | ROOSEVELT PRIZES AWARDED TO THREE; Medals for Public Service to Go to Stimson, Tarkington and Dr.Rufus M. Jones PRESENTATION ON OCT. 27 Birthday of 26th President to Be Celebrated With Annual Dinner of Association | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/man-urged-to-seek-guidance-of-god-dr-brown-of-yale-declares-the.html | MAN URGED TO SEEK GUIDANCE OF GOD; Dr. Brown of Yale Declares the Divine Power Brings Forth Righteousness | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/mexico-plans-military-unity.html | Mexico Plans Military Unity | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/more-ground-lost-by-cotton-futures-general-desire-to-wait-on-the.html | MORE GROUND LOST BY COTTON FUTURES; General Desire to Wait on the Crop Estimate on Aug. 8 a Factor in Market TEXTILE MOVEMENT SLOW Mills Are Small Buyers Due to Absence of Any Heavy Government Demand | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/mrs-michael-c-flynn.html | MRS. MICHAEL C. FLYNN | True | 8pociRI to T NIW YORX T/ilS. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/steel-shortage-may-shut-plant.html | Steel Shortage May Shut Plant | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/commodity-average-for-week-unchanged-foodstuffs-advance-offset-by.html | COMMODITY AVERAGE FOR WEEK UNCHANGED; Foodstuffs Advance Offset by Declines in Other Groups | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/migjjel-araijjo-salvador-official-foreign-minister-of-central.html | MIGIJEL ARAIJJO; SALVADOR OFFICIAL; Foreign Minister of Central American Country, Friend of U. S. Policies, Dies QUIT LEAGUE OF NATIONS Favored International Court for the AmericasHS Gave Manchukuo Recognition. | True | Spectal Cable to THE NEW YORX Tr,S. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/500-more-workers-laid-off-by-wright-plane-engine-plant-temporarily.html | 500 MORE WORKERS LAID OFF BY WRIGHT; Plane Engine Plant Temporarily Short of Raw Materials | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/police-guns-made-nazis-end-retreat-captured-german-says-that-troops.html | POLICE GUNS MADE NAZIS END RETREAT; Captured German Says That Troops Were Forced Back Into Battle in Desert | True | By John A. Hetheringtonnorth American Newspaper Alliance. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/west-radcliffe.html | West -- Radcliffe | True | Special to THE IqEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/effect-of-hamburg-raids.html | Effect of Hamburg Raids | True | By Telephone To the New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/germans-laud-gunner-heroes.html | Germans Laud Gunner Heroes | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/slater-levy.html | Slater -- Levy | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/73-to-exchange-bonds.html | 73% to Exchange Bonds | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/says-japan-awaits-decision.html | Says Japan Awaits Decision | True | | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/report-on-hermit-asked-yonkers-police-seek-inquiry-on-man-held-on.html | REPORT ON HERMIT ASKED; Yonkers Police Seek Inquiry on Man Held on Draft Charge | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/operas-season-deficit-214374-productions-nearly-broke-even.html | Opera's Season Deficit $214,374; Productions Nearly Broke Even; Performances Costing $1,974,872 Brought in $1,956,827 -- Taxes and Legal Expenses High, First Report of Kind Shows | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/chinese.html | Chinese | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/quota-steel-plan-poses-problems-pittsburgh-mill-men-join-in-various.html | QUOTA STEEL PLAN POSES PROBLEMS; Pittsburgh Mill Men Join in Various Moves to Relieve Shortage of Metal QUOTA STEEL PLAN POSES PROBLEMS | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/jean-huiviphreys-a-bride-married-to-stanley-p-harbison-at-church.html | JEAN HUIVIPHREYS A BRIDE; Married to Stanley P, Harbison at Church Ceremony in Erie | True | Special to THE IqE',V YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/voluntary-bonds-backed-by-labor-spokesmen-at-union-college-parley.html | VOLUNTARY BONDS BACKED BY LABOR; Spokesmen at Union College Parley Prefer This Policy to Compulsory Saving ASK SHARE IN CAMPAIGNS Treasury Aide Says Trend Indicates 10% Deduction From Pay of 25,000,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/bridge-experts-here-for-title-contests-national-championship-play.html | BRIDGE EXPERTS HERE FOR TITLE CONTESTS; National Championship Play to Start This Afternoon | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/wins-great-lakes-title.html | Wins Great Lakes Title | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/violates-bermuda-law-american-sent-money-to-us-feared-german.html | VIOLATES BERMUDA LAW; American Sent Money to U.S. - Feared German Invasion | True | Special Cable to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/125-bus-employes-end-strike.html | 125 Bus Employes End Strike | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/cio-group-for-marcantonio.html | C.I.O. Group for Marcantonio | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/col-cowen-overdue-in-plane.html | Col. Cowen Overdue in Plane | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/power-of-temptation-divinity-student-sees-mankind-caught-in.html | POWER OF TEMPTATION; Divinity Student Sees Mankind Caught in Stranglehold | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/mitchel-field-chapel-opened.html | Mitchel Field Chapel Opened | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/reich-prisoner-urges-war-bonds.html | Reich Prisoner Urges War Bonds | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/at-the-central.html | At the Central | True | T.M.P. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/oats-and-rye-decline-trading-in-soy-beans-restricted-with-futures.html | OATS AND RYE DECLINE; Trading in Soy Beans Restricted, With Futures Unchanged | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/awards-given-22-plants-army-and-navy-name-more-to-fly-production.html | AWARDS GIVEN 22 PLANTS; Army and Navy Name More to Fly Production Pennant | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/german.html | German | True | | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/billows-defeats-birch-in-final-of-briar-hills-invitation-golf.html | Billows Defeats Birch in Final of Briar Hills Invitation Golf Tourney; POUGHKEEPSIE ACE VICTOR BY 4 AND 3 Billows Takes Early Lead to Keep Birch From Winning Tourney Fourth Time CRUSHES FORD, 5 AND 4 Runner-Up Beats Dr. Impaglia, 3 and 1, in Semi-Finals on Briar Hills Links | True | By William D. Richardsonspecial To the New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/hawley-johnson.html | Hawley -- Johnson | True | Special to TFIg NEW YORE TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/paige-smith-star-in-box-yield-one-hit-as-monarchs-beat-cubans-90.html | PAIGE, SMITH STAR IN BOX; Yield One Hit as Monarchs Beat Cubans, 9-0 -- Philadelphia Wins | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/new-dimout-order-limits-cars-in-city-to-parking-lights-valentine.html | NEW DIMOUT ORDER LIMITS CARS IN CITY TO PARKING LIGHTS; Valentine Ruling, Effective This Week, Is Announced by Mayor in His Broadcast ARMY SCORED HEADLIGHTS Autos Not Equipped to Comply With Regulation Must Hood Their Driving Lamps NEW DIMOUT ORDER CURBS AUTO LIGHTS | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/abroad-the-white-house-as-the-center-of-gravity.html | Abroad; The White House as the Center of Gravity | True | By Anne O'Hare McCormick | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/oil-concern-sells-block-in-brooklyn-soconyvacuum-disposes-of-plot.html | OIL CONCERN SELLS BLOCK IN BROOKLYN; Socony-Vacuum Disposes of Plot at Gowanus Canal | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/filipinos-trouble-foe-japanese-broadcast-quotes-general-at-manila.html | FILIPINOS TROUBLE FOE; Japanese Broadcast Quotes General at Manila on Difficulties | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/nazis-mix-up-fire-in-channel-battle-their-torpedo-boats-then-shore.html | NAZIS MIX UP FIRE IN CHANNEL BATTLE; Their Torpedo Boats, Then Shore Guns Shoot at Own Craft as British Bag E-Boats ENEMY LOSES TWO SHIPS Naval Units From England Lay Off, After Doing Damage, and Watch Germans Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/jesus-our-lawyer-take-your-case-to-him-bishop-spencer-urgs-at-st.html | JESUS 'OUR LAWYER'; Take Your Case to Him, Bishop Spencer Urges at St. John's | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/doubles-final-goes-to-schroederwood-they-beat-seixas-and-talbert-in.html | DOUBLES FINAL GOES TO SCHROEDER-WOOD; They Beat Seixas and Talbert in Four Sets at Meadow Club | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/new-uses-for-mr-davis.html | NEW USES FOR MR. DAVIS | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/salliemet__zzbe_-trotheb-i-vassar-graduate-will-be-wed-toi.html | SALLIEMET__ZZBE_ TROTHEB; I Vassar Graduate Will Be Wed toI | True | special to he new york times | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/french-works-played-barlow-conducts-debussy-and-bizet-numbers-at.html | FRENCH WORKS PLAYED; Barlow Conducts Debussy and Bizet Numbers at Stadium | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/iviarcelle-horns-plans-she-will-be-wed-to-c-h-weber-jr-in-fairfield.html | IVIARCELLE HORN'S PLANS; She Will Be Wed to C. H. Weber Jr. in Fairfield, Conn., Aug. 29 | True | Special to THS N.W YORK TrIdgS. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/miss-redford-wins-title.html | Miss Redford Wins Title | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/nazis-said-to-rebuff-laval-on-prisoners-not-enough-skilled-workers.html | NAZIS SAID TO REBUFF LAVAL ON PRISONERS; Not Enough Skilled Workers Go to Reich, Is Swiss Report | True | By Telephone To the New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/how-to-cure-a-crime-wave.html | HOW TO CURE A CRIME WAVE | True | | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/fort-hancock-wins-82-downs-mitchel-field-nine-with-bieciuk-starring.html | FORT HANCOCK WINS, 8-2; Downs Mitchel Field Nine, With Bieciuk Starring in Box | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/press-curbs-in-norway-propaganda-unit-said-to-take-hiring-and.html | PRESS CURBS IN NORWAY; Propaganda Unit Said to Take Hiring and Dismissal Rights | True | By Telephone To the New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/bread-cast-upon-the-waters.html | 'Bread Cast Upon the Waters' | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/united-air-lines-names-new-personnel-director.html | United Air Lines Names New Personnel Director | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/6-stitches-in-heart-dies-stabbed-youth-developed-pneumonia-after.html | 6 STITCHES IN HEART, DIES; Stabbed Youth Developed Pneumonia After Operation | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/indians-turn-back-athletics-43-42-cleveland-supplants-red-sox-in.html | INDIANS TURN BACK ATHLETICS, 4-3, 4-2; Cleveland Supplants Red Sox in Second Place -- Bagby Annexes No. 12 | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/harrison-gets-280-for-tie-at-st-paul-shoots-69-on-final-round-to.html | HARRISON GETS 280 FOR TIE AT ST. PAUL; Shoots 69 on Final Round to Match Harbert's Total in $5,000 Open Golf 18-HOLE PLAY-OFF TODAY Hines Misses Deadlock by a Stroke -- Revolta Cards 282, Kunes 283, Little 284 | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/handy-harman-win-award.html | Handy & Harman Win Award | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/textile-price-base-is-limited-by-opa-ceilings-on-transactions-for.html | TEXTILE PRICE BASE IS LIMITED BY OPA; Ceilings on Transactions for the Military Apply Only to the Immediate War Program HENDERSON GIVES REASON One Seller Attempted to Figure Price on That Charged 50 Years Ago, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/miss-alma-hoffman-brideelecti.html | Miss Alma Hoffman Bride-ElectI | True | Special to THE NEW 'YOnK TXMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/batt-praises-russians.html | Batt Praises Russians | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/russian.html | Russian | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/irish-see-promising-harvest.html | Irish See Promising Harvest | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/groschopp-post.html | Groschopp -- Post | True | Special to T NEW YOX TrTES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/rivise-victor-at-chess-beats-cass-at-marshall-club-three-games-are.html | RIVISE VICTOR AT CHESS; Beats Cass at Marshall Club -- Three Games Are Drawn | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/fingerprint-drive-active-in-yorkville-7-new-centers-will-be-opened.html | FINGERPRINT DRIVE ACTIVE IN YORKVILLE; 7 New Centers Will Be Opened Today in East Side Area | True | | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/article-10-no-title-merrills-sloop-triumphs-as-larchmont-race-week.html | Article 10 -- No Title; Merrill's Sloop Triumphs as Larchmont Race Week Ends FEATHER CAPTURES LAURELS ON SOUND Takes Series Although Second to Aileen in Final Race -- 159 Yachts Compete TEMPERANCE IS VICTOR Annexes Top Place in Fifth Group of Handicap Class -- Blue Peter a Winner | True | By James Robbinsspecial To The New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/mrs-george-h-hale-a-history-authority-massachusetts-educator-was-an.html | MRS. GEORGE H. HALE, A HISTORY AUTHORITY; Massachusetts Educator Was an Expert on Early America | True | Special to TEE llw YOIIX TIS. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/tigers-overpower-red-sox-by-84-62-seven-runs-in-fourth-decide.html | TIGERS OVERPOWER RED SOX BY 8-4, 6-2; Seven Runs in Fourth Decide Opener, Trout Driving Home Run With Two On WILLIAMS WASTES NO. 24 Connects in Ninth Inning of Nightcap -- Benton Saves Victory for Trucks | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/mary-w-brower-married.html | Mary W. Brower Married | True | Special to THB SV YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/labor-and-capital-stage-unity-rally-afl-cio-and-50-plants-in-perth.html | LABOR AND CAPITAL STAGE UNITY RALLY; A.F.L., C.I.O. and 50 Plants in Perth Amboy Area Take Part in a Victory Parade 'WERE IN A TIGHT SPOT' 'In Next 150 Days Workers Will Help Decide Course of World,' Army Aide Tells 10,000 'ALL OUT' FOR VICTORY PARADE IN NEW JERSEY LABOR AND CAPITAL STAGE UNITY RALLY | True | By A Staff Correspondent | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/charges-to-hotels-for-phones-upheld-public-service-commission-holds.html | CHARGES TO HOTELS FOR PHONES UPHELD; Public Service Commission Holds They Are Reasonable | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/army-adds-15-men-to-eastern-eleven-19-including-standlee-now-on.html | ARMY ADDS 15 MEN TO EASTERN ELEVEN; 19, Including Standlee, Now on Colonel Neyland's Squad | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/sunray-oil-financing-4500000-of-debentures-and-notes-placed-for.html | SUNRAY OIL FINANCING; $4,500,000 of Debentures and Notes Placed for Subsidiary | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/pedersen-white.html | Pedersen -- White | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/chandler-is-easy-victor-incomplete-kentucky-returns-show-lead.html | CHANDLER IS EASY VICTOR; Incomplete -- Kentucky Returns Show Lead Exceeding 2 to 1 | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/dorothea-treagy-to-beome-bride-alumna-of-columbia-school-of.html | DOROTHEA TREAGY TO BE{OME BRIDE,; Alumna of Columbia School of Journalism Betrothed to Ensign Edward F. Merrey ATTENDED SMITH COLLEGE Fiance Was Graduated From Georgetown University and From Columbia Law | True | Special to Te IEW Yo TS. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/mcgowan-warnow.html | McGowan -- Warnow | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/to-demonstrate-gas-protection.html | To Demonstrate Gas Protection | True | | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/postwarplanning-urged-on-business-nam-issues-a-program-of-general.html | POST-WARPLANNING URGED ON BUSINESS; N.A.M. Issues a Program of General Principles to Guide Its 8,000 Members CALLS FOR WIDE RESEARCH Sees Threat to Remold Society in Collectivist Form During Readjustment Period | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/mrs-c-v-worti4tigton.html | MRS. C. V. WORTI4TIGTON | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/coplandlichtig.html | CoplandLichtig | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/war-bonds-are-sold-on-sparetime-plan-westchester-women-turn-leisure.html | WAR BONDS ARE SOLD ON 'SPARE-TIME PLAN; Westchester Women Turn Leisure Into Intensive Campaign | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/hubbell-on-top-71-as-ott-slams-pair-veteran-takes-fifth-straight.html | HUBBELL ON TOP, 7-1, AS OTT SLAMS PAIR; Veteran Takes Fifth Straight -- Giant Manager Delivers Homer With Bases Full COOPER WINS IN 9TH, 3-2 Bartell Error Sets Up Cards' Squeeze Play -- Schumacher Fails to Hold 2-0 Lead | True | By James P. Dawson | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/us-food-output-put-9-above-1941-total-is-expected-to-exceed-5year.html | U.S. FOOD OUTPUT PUT 9% ABOVE 1941; Total Is Expected to Exceed 5-Year Average by 25% -- Needs to Be Great | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/yacht-babe-in-front-takes-stratford-shoal-contest-windrush-is.html | YACHT BABE IN FRONT; Takes Stratford Shoal Contest -- Windrush Is Second | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/robertsvanderhoof.html | RobertsVanderhoof | True | Special to THE izw YORK TrigS. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/handicraft-glass-apt-at-improvising-priority-dodging-is-stressed-in.html | HANDICRAFT GLASS APT AT IMPROVISING; Priority Dodging Is Stressed in Hunter Summer Study of Teaching Practical Arts | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/dedicate-air-raid-tower-rockland-defense-units-to-man-post-24-hours.html | DEDICATE AIR RAID TOWER; Rockland Defense Units to Man Post 24 Hours a Day | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/oconnellfoley-first-take-crestmont-promember-golf-with-card-of-31.html | O'CONNELL-FOLEY FIRST; Take Crestmont Pro-Member Golf With Card of 31, 31 -- 62 | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/edmond-buron-employe-of-canadian-archives-in-paris-dies-in-france.html | EDMOND BURON; Employe of Canadian Archives in Paris Dies in France | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/miss-brough-takes-woodin-cup-beating-miss-bernhard-62-60-california.html | Miss Brough Takes Woodin Cup, Beating Miss Bernhard, 6-2, 6-0; California Girl Records Decisive Triumph Over New York Rival in Tennis Final at East Hampton -- Also Wins Doubles Special to THE NEW YORK TIMES. | True | By Allison Danzig | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/workers-abroad-told-of-labor-gains-here-textile-leader-shortwaves-a.html | WORKERS ABROAD TOLD OF LABOR GAINS HERE; Textile Leader Short-Waves a Report on Conditions | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/spitfire-166-years.html | SPITFIRE, 166 YEARS | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/turkish-diplomat-reported-dead.html | Turkish Diplomat Reported Dead | True | | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/william-f-hubbard-97-oldest-army-chaplain-cited-for-record-in-civil.html | WILLIAM F. HUBBARD, 97; Oldest Army Chaplain Cited for Record in Civil War | True | Special to THI 'IW iORK TIMSS. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/french-gold-rate-drops-ordinary-advances-to-state-cut-by-1500000000.html | FRENCH GOLD RATE DROPS; Ordinary Advances to State Cut by 1,500,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/issue-changed-in-blacklist.html | Issue Changed in 'Blacklist' | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/waldo-frank-beaten-in-argentina-six-pose-as-police-to-invade-rooms.html | Waldo Frank Beaten in Argentina; Six Pose as Police to Invade Rooms; WALDO FRANK HURT AS 6 MEN ATTACK | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/race-prejudice-is-deplored.html | Race Prejudice Is Deplored | True |  | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/new-neckties-face-british-ban.html | New Neckties Face British Ban | True |  | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/bech-20-years-in-post.html | Bech 20 Years in Post | True |  | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/braves-reds-break-even-boston-with-javery-wins-by-70-but-drops.html | BRAVES, REDS BREAK EVEN; Boston, With Javery, Wins by 7-0, but Drops Nightcap, 4-2 | True |  | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/dwelling-dating-to17-is-sold-in-connecticuti.html | Dwelling Dating to17; Is Sold in ConnecticutI | True | Spects. l to T YOR 'r,:s. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/dr-isaac-t-headland-professor-emeritus-at-mr-union-college-wrote.html | DR. ISAAC T. HEADLAND; Professor Emeritus at Mr. Union College Wrote Books on China | True |  | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/mme-chiang-praises-chinese-awvs-unit-writes-that-china-learned.html | MME. CHIANG PRAISES CHINESE A.W.V.S. UNIT; Writes That China Learned Value of Attitude of Her Women | True |  | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/spencer-tracy-to-be-starred-in-america-a-film-about-an-immigrant.html | Spencer Tracy to Be Starred in 'America,' a Film About an Immigrant Family; WORLD PREMIERE HERE First Showing of 'Holiday Inn' at Paramount Tomorrow to Help Navy Relief | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/canada-tea-ration-is-1-ounce-weekly-alternative-coffee-quota-is.html | CANADA TEA RATION IS 1 OUNCE WEEKLY; Alternative Coffee Quota Is Fixed at 4 Ounces -- Coupon System Goes Into Effect HOTELS, CAFES INCLUDED Owners Get Special Vouchers -- Move Aims at Equality and Supply Conservation | True |  | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/philco-gets-armynavy-award.html | Philco Gets Army-Navy Award | True |  | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/carnation-co-places-stock-debentures-2050000-of-4-preferred-and.html | CARNATION CO. PLACES STOCK, DEBENTURES; $2,050,000 of 4% Preferred and $4,000,000 of 3s Sold | True |  | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/steel-promotion-announced.html | Steel Promotion Announced | True |  | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/american-soldiers-like-london-jeep-drivers-have-many-dates-british.html | American Soldiers Like London; Jeep Drivers Have Many Dates; British Girls Help Out Privates' $62.50 by Insisting on Paying Their Share -- Speakeasies Already Found | True | By Meyer Bergerwireless To the New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/manning-in-a-plea-for-reforms-here-bishop-asking-full-support-for.html | MANNING IN A PLEA FOR REFORMS HERE; Bishop, Asking Full Support for War, Says Home Front Must Not Be Neglected | True |  | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/weddihgthijrsday-for-penelope-ladd-she-will-be-bride-of-thomas-w.html | WEDDIHGTHIJRSDAY FOR PENELOPE LADD; She Will Be Bride of Thomas W. Wright in the Chapel of the Berkeley School at Yale | True | Special to Ts EV YORK T[MSS. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/kelso-ardis.html | Kelso -- Ardis | True | Special to TH NEW YORK TXMS. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/bubton-e-bennett.html | BUBTON E. BENNETT | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/joan-becker-wed-to-army-mani.html | Joan Becker Wed to Army ManI | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/allied-blows-hit-foe-in-new-guinea-macarthurs-fliers-and-ground.html | ALLIED BLOWS HIT FOE IN NEW GUINEA; MacArthur's Fliers and Ground Forces Step Up Attacks on Japanese in Papua | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/italian.html | Italian | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/brown-co-payment-first-distribution-on-bonds-9-months-ahead-of-time.html | BROWN CO. PAYMENT; First Distribution on Bonds 9 Months Ahead of Time | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/unions-balk-removal-job-maritime-board-official-sees-higgins.html | UNIONS BALK REMOVAL JOB; Maritime Board Official Sees Higgins Shipyard 'Sabotage' | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/issues-statement.html | Issues Statement | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/us-fliers-bomb-vessel-off-libya-axis-ship-left-sinking-raf-planes.html | U.S. FLIERS BOMB VESSEL OFF LIBYA; Axis Ship Left Sinking -- R.A.F. Planes Smash Five Enemy Barges in One Day RAID WRECKS 20 TRUCKS One of Rommel's Ammunition Dumps Also Blown Up by Forays in the Desert | True | Wireless to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/strikes-are-feared.html | Strikes Are Feared | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/son-to-theodore-f-st-johns.html | Son to Theodore F. St. Johns | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/norwegian-king-70-is-praised-by-allies-his-superb-courage-mentioned.html | NORWEGIAN KING, 70, IS PRAISED BY ALLIES; His 'Superb Courage' Mentioned in Message From Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/rumania-takes-on-2-new-foes.html | Rumania Takes On 2 New Foes | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/books-authors.html | Books -- Authors | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/big-game-tonight-for-army-relief-mungo-slated-to-pitch-for-the.html | BIG GAME TONIGHT FOR ARMY RELIEF; Mungo Slated to Pitch for the Giants, Wyatt for Dodgers, in Polo Grounds Benefit | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/legon-and-neyland-draw.html | Legon and Neyland Draw | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/saboteur-verdict-believed-reached-seven-generals-after-closed.html | SABOTEUR VERDICT BELIEVED REACHED; Seven Generals, After Closed Sunday Session, Schedule an 'Open' Meeting for Today | True | Special to THE NEW YORK TIMES. | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/opa-gives-answers-to-puzzled-grocer-clinic-at-state-food-dealers.html | OPA GIVES ANSWERS TO PUZZLED GROCER; Clinic at State Food Dealers' Meeting Replies to Queries on Price Ceilings and Posting WAR AFFECTS PACKAGING Many Products Appear in New Glass Containers as Curbs on Tin Force Change-Over | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/lido-tennis-starts-today.html | Lido Tennis Starts Today | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/tanglewood-music-is-heard-by-3300-koussevitzky-leads-berkshire.html | TANGLEWOOD MUSIC IS HEARD BY 3,300; Koussevitzky Leads Berkshire Center Orchestra in the Second Concert of Series WAR-BOND CAMPAIGN AIDED Young Players Win Ovation -- Ruth Posselt Violin Soloist in Tchaikovsky Concerto | True | By Noel Straussspecial To the New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/bars-more-publications-moss-prohibits-sale-here-of-8-charged-with.html | BARS MORE PUBLICATIONS; Moss Prohibits Sale Here of 8 Charged With Indecency | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/british.html | British | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/second-tap-issue-is-offered-today-books-for-new-2-12-treasury-bonds.html | SECOND 'TAP' ISSUE IS OFFERED TODAY; Books for New 2 1/2% Treasury Bonds Are to Remain Open Indefinitely NO LIMITS AS TO AMOUNT If Owner Dies Bonds Will Be Redeemed in Payment of Federal Estate Taxes | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/state-tax-yields-show-rise-of-10-survey-of-first-5-months-of-1942.html | STATE TAX YIELDS SHOW RISE OF 10%; Survey of First 5 Months of 1942 Gives Rosy Picture of Several Forms of Revenue INCOME LEVY IS SOARING Imposts on Tobacco, Alcoholic Beverages Higher -- Gasoline Due for 'Real Tailspin' STATE TAX YIELDS SHOW RISE OF 10% | True | By Walter W. Ruchspecial To the New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/corn-futures-seen-in-strong-position-carryover-this-season-is.html | CORN FUTURES SEEN IN STRONG POSITION; Carry-Over This Season Is Expected to Be Small Unless the Harvest Is Large MORE GRAIN FOR FEED Offerings by the Commodity Credit Corp. Made at an Advance of 3c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/british-worried-by-us-court-bill-lord-atkin-voices-concern-on.html | BRITISH WORRIED BY U.S. COURT BILL; Lord Atkin Voices Concern on Waiving Jurisdiction Over American Troops WRITES LETTER TO TIMES London Paper Minimizes His Misgivings -- Sees No Need to Doubt Plan's Success | True | Wireless to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/apartment-sold-on-he_e-wbs__t-sidei-from-paul-s-hitlin-deals-by.html | APARTMENT SOLD ON ?HE_E WBS__T SIDEI; From Paul S. Hitlin DEALS BY BANK, CHURCH Franklin Savings and the Fifth Avenue Presbyterian Are Among Traders | True | | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/wheat-futures-below-loan-price-russian-war-news-and-more.html | WHEAT FUTURES BELOW LOAN PRICE; Russian War News and More Anti-Inflation Talk Are Factors in the Decline | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/dartmouth-beaten-73-providence-stays-undefeated-in-summer-college.html | DARTMOUTH BEATEN, 7-3; Providence Stays Undefeated in Summer College Baseball | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/uso-war-fund-now-totals-16443040-2042-local-campaigns-have-filled.html | USO WAR FUND NOW TOTALS $16,443,040; 2,042 Local Campaigns Have Filled Quotas in Drive | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/japanese-nearer-india.html | Japanese Nearer India | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/confederate-sons-staff-named.html | Confederate Sons' Staff Named | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/rome-claims-air-successes.html | Rome Claims Air Successes | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/materials-shortage-here-renews-moves-for-unity-but-a.html | Materials Shortage Here Renews Moves for Unity; But a British-American High Command Is Expected to Be Delayed Unless Darker Days Force an Accord Quickly MATERIALS LACK STIRS UNITY MOVE | True | By James B. Restonspecial To the New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/court-bribe-charges-termed-unfounded-herlands-report-says-womens.html | COURT BRIBE CHARGES TERMED UNFOUNDED; Herlands Report Says Women's Allegations Have Been Retracted | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/rhineland-nazis-crowd-vienna.html | Rhineland Nazis Crowd Vienna | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/air-raid-test-held-in-seattle.html | Air Raid Test Held in Seattle | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/giving-all-is-urged-dr-norwood-says-only-in-this-way-can-we-recover.html | GIVING ALL IS URGED; Dr. Norwood Says Only in This Way Can We Recover Faith | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/miss-margaret-kerr-is-married-in-ithaca-becomes-bride-of-lieut.html | MISS MARGARET KERR IS MARRIED IN ITHACA; Becomes Bride of Lieut. Edward B. Flagg in Chapel at Cornel! | True | Special to THe- Ngw YORK TES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/james-rea-i-secretarytreasurer-of-packard-commercial-school-dies-79.html | JAMES REA I; Secretary-Treasurer of Packard Commercial School Dies, 79 ! | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/german-threat-to-russians-oil-is-focus-of-doncaucasus-battles.html | German Threat to Russians' Oil Is Focus of Don-Caucasus Battles; Resources and Supply Lines of Soviet Union Within Range of Nazi Thrust Surveyed as Vital to Course of War | True | By J.h. Carmical | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/tincup-to-pilot-fargo.html | Tincup to Pilot Fargo | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/asks-faith-in-individual-roberts-calls-it-more-important-than-in.html | ASKS FAITH IN INDIVIDUAL; Roberts Calls It More Important Than in Groupings | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/elected-as-president-of-tobacco-distributors.html | Elected as President Of Tobacco Distributors | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/jersey-golf-starts-today.html | Jersey Golf Starts Today | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/hungary-urged-to-save-crops-from-incendiaries.html | Hungary Urged to Save Crops From Incendiaries | True | By the United Press. | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/garrisons-parade-in-jamaica.html | Garrisons Parade in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/new-zealand-quake-causes-vast-damage-wellington-hard-hit-sleeping.html | NEW ZEALAND QUAKE CAUSES VAST DAMAGE; Wellington Hard Hit, Sleeping Residents Routed | True | By the United Press. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/resident-offices-report-on-trade-general-market-activity-off-in.html | RESIDENT OFFICES REPORT ON TRADE; General Market Activity Off in Week but Fall Reorders Show Some Pick-Up FUR DEMAND UP SLIGHTLY But Volume Continues Below Normal -- Suits and Topcoats to Match Sell Well | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/hits-at-distortion-on-houdry-process-ae-pew-jr-says-officials-of.html | HITS AT 'DISTORTION' ON HOUDRY PROCESS; A.E. Pew Jr. Says Officials of Rubber Reserve Company Gave an Unfair Picture | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/miss-bigkelhaupt-engaged-to-marry-sweet-briar-senior-dadghter-of.html | MISS BIGKELHAUPT ENGAGED TO MARRY; Sweet Briar Senior, Daughter of Army Colonel, to Become Bride of Joseph Harris AN ALMUNA OF GREENWOOD Her Fiance Studied at Loomis School and Was Graduated From Princeton in '37 | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/negro-soldiers-in-florida-fracas.html | Negro Soldiers in Florida Fracas | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/defeat-fishs-team-52-lowell-thomass-nine-old-men-humble-statesmen.html | DEFEAT FISH'S TEAM, 5-2; Lowell Thomas's 'Nine Old Men' Humble 'Statesmen' at Softball | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/cargo-planes-i-load-estimates-studied-in-relation-to-displacement.html | Cargo Planes -- I; Load Estimates Studied in Relation to Displacement of Ocean Freighters | True | By Hanson W. Baldwin | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/pirates-vanquish-phils-42-and-32-dimaggios-two-homers-win-second.html | PIRATES VANQUISH PHILS, 4-2 AND 3-2; DiMaggio's Two Homers Win Second Game -- Pittsburgh Takes Fifth Place | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/dr-bell-gives-warning-man-looking-for-utopia-is-held-due-for.html | DR. BELL GIVES WARNING; Man Looking for Utopia Is Held Due for Disillusionment | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/health-of-british-reported-splendid-dr-wilson-here-on-a-clipper.html | HEALTH OF BRITISH REPORTED 'SPLENDID'; Dr. Wilson, Here on a Clipper, Sees Limited Diet a Factor | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/gandhi-fears-india-may-welcome-foe-he-says-hidden-discontent-might.html | GANDHI FEARS INDIA MAY WELCOME FOE; He Says 'Hidden Discontent' Might Burst Forth Unless Freedom Is Granted Now CAMPAIGN CALLED 'INSANE' Democratic Union Head Asks Disavowal -- Japanese Win Burma City Near Border | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/government-maturities-8027981600-in-year.html | Government Maturities $8,027,981,600 in Year | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/miss-helen-whiting-a-prospective-bride-weston-mass-girl-fiancee-of.html | MISS HELEN WHITING A PROSPECTIVE BRIDE; Weston, Mass., Girl Fiancee of T. W. Little Jr., Aviation Cadet | True | Specia! to THE iEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/idle-workers-in-new-york.html | IDLE WORKERS IN NEW YORK | True | | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/d-walter-mabees-hosts-at-saratoga-they-give-tea-for-group-of-race.html | D. WALTER MABEES HOSTS AT SARATOGA; They Give Tea for Group of Race Meet Visitors at Cottage | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/nlrb-orders-insurance-vote.html | NLRB Orders Insurance Vote | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/manoeuvre-troops-get-critique-maps-officers-study-how-the-blues.html | MANOEUVRE TROOPS GET CRITIQUE MAPS; Officers Study How the Blues Achieved Break-Through in North Carolina Battle SOME PRAISE GIVEN REDS General Dawley Finds That Units of Weaker Force Did Much Clever Fighting | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/cotton-easier-in-south-traders-figure-estimate-on-new-crop-may-be.html | COTTON EASIER IN SOUTH; Traders Figure Estimate on New Crop May Be Surprise | True | Special to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/base-opened-near-canal-motor-torpedo-boats-will-operate-from-taboga.html | BASE OPENED NEAR CANAL; Motor Torpedo Boats Will Operate From Taboga Island | True | Wireless to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/middle-east-favored-as-site.html | Middle East Favored as Site | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/champions-halt-browns-42-100-bonham-hurling-his-fifth-shutout-yanks.html | Champions Halt Browns, 4-2, 10-0, Bonham Hurling His Fifth Shut-Out; Yanks End Western Trip With 10 Victories and 5 Defeats to Lead by 12 1/2 Games -- Henrich's Homer Wins Opener | True | By John Drebingerspecial To the New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/negro-gains-seen-in-equality-fight-racial-bias-in-civil-life-war.html | NEGRO GAINS SEEN IN EQUALITY FIGHT; Racial Bias in Civil Life, War Work, Schools, Housing and Unions Is Combated | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/lady-astor-assailed-for-view-of-russia-london-newspapers-see-ties.html | LADY ASTOR ASSAILED FOR VIEW OF RUSSIA; London Newspapers See Ties to the Soviet Endangered | True | Special Cable to THE NEW YORK TIMES. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/comedy-visits-broadway.html | Comedy Visits Broadway | True | T.S. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/asks-north-posts-for-negro-troops-senator-bankhead-tells-gen.html | ASKS NORTH POSTS FOR NEGRO TROOPS; Senator Bankhead Tells Gen. Marshall That the South Fears Racial Outbreaks EXCEPTS SOUTHERN BORN Near-Riot Causes Police to Halt Business in Section of Jacksonville, Fla. | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/one-killed-9-hurt-in-rioting-in-paris-women-take-leading-part-as.html | ONE KILLED, 9 HURT IN RIOTING IN PARIS; Women Take Leading Part as Male Aides Fight Police -- Nazi Soldier Is Wounded ONE KILLED, 9 HURT IN RIOTING IN PARIS | True | By the United Press. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/peril-at-salsk-grave.html | Peril at Salsk Grave | True | By Ralph Parkerwireless To the New York Times. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/lippman-teitelbaum.html | Lippman -- Teitelbaum | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/kathleen-coghlan-a-bride.html | Kathleen Coghlan a Bride | True | Special to THE NEW YORK TIMEs. | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/cause-agaragar-famine-japanese-divers-retain-secret-of-california.html | CAUSE AGAR-AGAR FAMINE; Japanese Divers Retain Secret of California Seaweed Beds | True | | C1B 550830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/newark-sets-back-buffalo-by-71-74-majeski-leads-batting-attack-in.html | NEWARK SETS BACK BUFFALO BY 7-1, 7-4; Majeski Leads Batting Attack in Both Games With Two Homers, Two Singles WASHBURN TAKES OPENER Yields Only Five Hits While Mates Drive 10 -- Bisons Drop to 7th Place | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/record-shipments-by-united-air-craft-242708318-in-half-year-against.html | RECORD SHIPMENTS BY UNITED AIR CRAFT; $242,708,318 in Half Year Against $121,712,362 in Same Period in 1941 RECORD SHIPMENTS BY UNITED AIRCRAFT | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/second-front-advocated-now-risks-of-invasion-held-secondary-to.html | Second Front Advocated Now; Risks of Invasion Held Secondary to Those of Failure to Move | True | ASCHER HENKIN | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/stolz-spars-three-rounds.html | Stolz Spars Three Rounds | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/calls-gandhi-move-insane.html | Calls Gandhi Move "Insane" | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/jersey-city-splits-pair-at-rochester-red-wings-win-in-ninth-86-on.html | JERSEY CITY SPLITS PAIR AT ROCHESTER; Red Wings Win in Ninth, 8-6, on Davis's Home Run, Then Drop 4-1 Decision | True | | C1B 550830 |
| 1942-08-03 | 1942-08-03 | https://www.nytimes.com/1942/08/03/archives/titlegas-bootlegging-is-found-in-city-some-brooklyn-dealers-sell-6.html | <title>GAS BOOTLEGGING IS FOUND IN CITY; Some Brooklyn Dealers Sell 6 Gallons for 4-Gallon Ration Coupon AUTOMOBILE TRAVEL LIGHT But Sunday Business for Bus and Rail Lines Is Heavy, Especially to Resorts | True | | C1B 550830 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/panda-dies-in-chicago-zoo.html | Panda Dies in Chicago Zoo | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/capt-ellison-smyth-a-manufacturer-94-dean-of-the-southern-textile.html | CAPT. ELLISON SMYTH, A MANUFACTURER, 94; Dean of the Southern Textile Operators Dies on His Estate | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/riots-arrests-in-norway-people-marking-kings-birthday-clash-with.html | RIOTS, ARRESTS IN NORWAY; People, Marking King's Birthday, Clash With Nazi Authorities | True | By Telephone To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/ferryboat-plays-its-part-in-war-brooklyn-of-staten-island-run-gives.html | FERRYBOAT PLAYS ITS PART IN WAR; Brooklyn, of Staten Island Run, Gives Up Inner Secrets to Coast Guard Students SERVES AS TRADE SCHOOL Technical Courses Given by Education Board Teachers in New Training Program | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/in-the-nation-the-military-education-of-a-civilian-president.html | In The Nation; The Military Education of a Civilian President | True | By Arthur Krock | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/miss-ruth-e-tuttle-married.html | Miss Ruth E. Tuttle Married | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/dr-willstaetter-nobel-winner-dies-took-1915-prize-for-research-in.html | DR. WILLSTAETTER, NOBEL WINNER, DIES; Took 1915 Prize for Research in Chlorophyl -- Stricken in Switzerland at 70 EINSTEIN OF CHEMISTRY Taught in Berlin and Munich and Was Recipient of Davy and Willard Gibbs Medals | True | By Telephone To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/file-federal-suit-to-enjoin-petrillo-biddle-aides-in-chicago-action.html | FILE FEDERAL SUIT TO ENJOIN PETRILLO; Biddle Aides in Chicago Action Cite 8 Violations in Ban on Recorded Music FILE FEDERAL SUIT TO ENJOIN PETRILLO | True | Special to THE NEW YORK TIMES. | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/auto-dimout-is-effective-tonight-common-sense-to-be-the-rule-auto.html | Auto Dimout Is Effective Tonight; 'Common Sense' to Be the Rule; AUTO DIMOUT HERE IN EFFECT TONIGHT | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/blured-armies-enter-new-phase-both-will-stress-camouflage-in.html | BLUE-RED ARMIES ENTER NEW PHASE; Both Will Stress Camouflage in Resuming Manoeuvres in Carolinas at Dawn PONTOONS AT PEDEE RIVER Tanks and Other Motor Units Will Be Hidden by Branches Woven Into Fishnets | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/communists-to-meet-partys-state-convention-to-be-held-here-aug-28.html | COMMUNISTS TO MEET; Party's State Convention to Be Held Here Aug. 28 and 29 | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/nazis-report-push-near-kuban-river-unofficial-berlin-claims-put.html | NAZIS REPORT PUSH NEAR KUBAN RIVER; Unofficial Berlin Claims Put Vanguard on Waterway Only 50 Miles From Maikop OTHER UNITS DRIVING EAST Progress South of Don Listed as Counter-Attacks in Loop Area Are Combated | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/girl-now-iceman-in-pascoag-r-i.html | Girl Now Iceman in Pascoag, R. I. | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/katharine-emmel-wed-in-florida.html | Katharine Emmel Wed in Florida | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/stock-sale-approved-north-american-light-and-power-subsidiary-to.html | STOCK SALE APPROVED; North American Light and Power Subsidiary to Dissolve | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/recital-at-shore-to-aid-service-men-large-subscription-reported-in.html | RECITAL AT SHORE TO AID SERVICE MEN; Large Subscription Reported in Southampton for 'Hour of Music' on Sunday MRS. T. R. STRONG HOSTESS Gives Luncheon at the Beach Club -- Jules J. Vatables Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/new-guinea-fight-pressed-by-allies-day-and-night-air-raids-blast.html | NEW GUINEA FIGHT PRESSED BY ALLIES; Day and Night Air Raids Blast Japanese Supply Ship and Lae-Salamaua Bases FIGHTERS HIT AT KOKODA Aid Ground Patrols in Papuan Jungle -- Enemy Submarine Active off East Australia | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/dim-those-lights.html | DIM THOSE LIGHTS! | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/shipyard-pay-body-adds-24-members-wpb-head-reconstitutes-wage.html | SHIPYARD PAY BODY ADDS 24 MEMBERS; WPB Head Reconstitutes Wage Stabilization Committee as a 33-Man Group 5 INTERESTS REPRESENTED Maritime Commission, Navy, War Department, Management and Labor Have Spokesmen | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/hudsons-name-was-henry.html | Hudson's Name Was Henry | True | ETHEL GRAY. | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/farley-says-mead-was-isolationist-as-recently-as-41-speech-here-is.html | FARLEY SAYS MEAD WAS ISOLATIONIST AS RECENTLY AS '41; Speech Here Is Quoted After Senator Calls Himself 'the All-Out War Candidate' RED ISSUE SIDESTEPPED Buffalo Aspirant Refuses to Reject Communist Aid Now -- 'In the Race to Stay' FARLEY SAYS MEAD WAS ISOLATIONIST | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/jersey-city-victor-114-routs-rochester-with-15-hits-5-by-brack.html | JERSEY CITY VICTOR, 11-4; Routs Rochester With 15 Hits, 5 by Brack -- Coombs Wins | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/white-sox-beat-camp-grant.html | White Sox Beat Camp Grant | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/cork-for-war-work-fired-in-truck-crash-2000-gallons-of-cleaning.html | CORK FOR WAR WORK FIRED IN TRUCK CRASH; 2,000 Gallons of Cleaning Fluid Explode in Accident | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/congress-to-hear-dutch-queen.html | Congress to Hear Dutch Queen | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/pension-system-expanding.html | Pension System Expanding | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/new-mens-wear-group-elects.html | New Men's Wear Group Elects | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/rail-bondholders-held-endangered-d-h-committee-declares-bill-before.html | RAIL BONDHOLDERS HELD ENDANGERED; D. & H. Committee Declares Bill Before Congress Would Give Roads Big Advantage HEARINGS ARE SCHEDULED Changes Urged in McLaughlin Measure on Revamping of Railway Capital Set-Ups | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/tentative-report-by-general-mills-uncertainty-of-tax-outlook-noted.html | TENTATIVE REPORT BY GENERAL MILLS; Uncertainty of Tax Outlook Noted in Preliminary Data for Year to May 31 NET IS PUT AT $5,135,111 Equal to $6.05 on Common, Against $5,251,733 and $6.23 in Preceding Period | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/us-court-backs-aliens-auto-damage-suit-is-upheld-on-appeal-in.html | U.S. COURT BACKS ALIENS; Auto Damage Suit Is Upheld on Appeal in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/mrs-lodewyk-gastman-wife-of-the-netherlands-consul-general-here.html | MRS. LODEWYK GASTMAN; Wife of the Netherlands Consul General Here Dies at 45 | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/named-vice-president-of-irwin-vladimir-co.html | Named Vice President Of Irwin Vladimir & Co. | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/seized-as-fake-major-cd-davis-held-in-chattanooga-after-being.html | SEIZED AS FAKE 'MAJOR'; C.D. Davis Held in Chattanooga After Being Widely Entertained | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/bonus-to-be-ended-by-westinghouse-electric-company-says-taxes-and.html | BONUS TO BE ENDED BY WESTINGHOUSE; Electric Company Says Taxes and Uncertain Outlook Force It to Stop Profit-Sharing | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/12-missing-on-boat-upset-in-michigan-woman-swims-miles-to-bring.html | 12 MISSING ON BOAT UPSET IN MICHIGAN; Woman Swims Miles to Bring Word of Foundering in Lake | True | | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/wellington-suffers-heavy-quake-damage-city-hall-is-cracked-700.html | WELLINGTON SUFFERS HEAVY QUAKE DAMAGE; City Hall Is Cracked -- 700 Windows Are Shattered | True | Special Cable to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/foe-to-cut-burmese-salaries.html | Foe to Cut Burmese Salaries | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/coast-plot-told-at-molzahn-trial-dr-willumeit-links-pastor-to-kunze.html | COAST PLOT TOLD AT MOLZAHN TRIAL; Dr. Willumeit Links Pastor to Kunze, Quoted on Data for Axis Invasion in West SURVEY IN AUTO DESCRIBED Chicago Bund Leader Testifies That Chief Relied on Clergyman for Fake Passport | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/return-to-40000-exemption-on-insurance-proceeds-urged-senate.html | Return to $40,000 Exemption On Insurance Proceeds Urged; Senate Committee Is Told Clause in New Revenue Bill Endangers Efforts of Many to Protect Dependents | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/miss-thelma-first-in-trotting-stake-dunbar-bostwick-star-takes-two.html | MISS THELMA FIRST IN TROTTING STAKE; Dunbar Bostwick Star Takes Two Heats at Saratoga With Whitney Driving AUSTIN HANOVER VICTOR Beats Hank Thompson After Each Captures One Dash for $5,000 Purse | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/jack-sprat-role-in-war-is-found-that-fat-he-scorned-becomes-a-prime.html | JACK SPRAT' ROLE IN WAR IS FOUND; That Fat He Scorned Becomes a Prime Need in Making of Glycerine for Explosives RADIO DRAMATIZES DRIVE Housewife and Butcher Tell How They Do Their Parts in Salvage Campaign | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/lhevinne-pianist-stadium-soloist-7500-hear-him-play-concerto-by.html | LHEVINNE, PIANIST, STADIUM SOLOIST; 7,500 Hear Him Play Concerto by Tchaikovsky -- Wagnerian Excerpts Are Offered | True | R.P. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/mead-bars-politics.html | Mead Bars Politics | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/edmond-l-mulcahy.html | EDMOND L. MULCAHY | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/whom-laval-honors.html | WHOM LAVAL HONORS | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/says-waves-may-marry-but-not-while-training.html | Says WAVES May Marry But Not While Training | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/21-naval-aviators-decorated-by-knox-effective-work-in-bombing.html | 21 NAVAL AVIATORS DECORATED BY KNOX; Effective Work in Bombing Marshall Islands Is Rewarded | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/bridge-match-play-led-by-a-soldier-private-was-enlisted-hastily-to.html | BRIDGE MATCH PLAY LED BY A SOLDIER; Private Was Enlisted Hastily to Form Team in National Tournament Here 36 MIXED GROUPS IN FIELD Mrs. Sobel and Other Winners of Last Year in 16th Place After First Session | True | By Albert H. Morehead | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/technicians-fight-sand-plane-experts-from-us-find-that-foe-of.html | TECHNICIANS FIGHT -- SAND; Plane Experts From U.S. Find That Foe of Motors a Bitter Enemy | True | | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/thomas-arthur-crellin.html | THOMAS ARTHUR CRELLIN | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/italian-warships-shell-yugoslavia-villages-in-montenegro-hit.html | ITALIAN WARSHIPS SHELL YUGOSLAVIA; Villages in Montenegro Hit -- Hundreds in Interior Said to Have Been Razed | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/boston-will-offer-3000000-of-notes-bids-to-be-opened-tomorrow.html | BOSTON WILL OFFER $3,000,000 OF NOTES; Bids to Be Opened Tomorrow -Syracuse Gets $1,500,000 | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/australia-to-advance-clocks.html | Australia to Advance Clocks | True | Wireless to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/enemy-raid-a-failure.html | Enemy Raid a Failure | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/yonkers-bond-sales-spurt.html | Yonkers Bond Sales Spurt | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/wright-hearing-called-nwlb-sets-thursday-as-date-for-inquiry-into.html | WRIGHT HEARING CALLED; NWLB Sets Thursday as Date for Inquiry Into Dispute | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/pick-miners-to-enroll-dairymen.html | Pick Miners to Enroll Dairymen | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/thomas-v-gillion.html | THOMAS V. GILLION | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/buyer-attendance-is-good-in-chicago-wholesale-market-draws-more.html | BUYER ATTENDANCE IS GOOD IN CHICAGO; Wholesale Market Draws More Retailers Than Was Expected Last Week HOLIDAY ITEMS ARE ACTIVE Merchants Appear Determined to Stock All Christmas Merchandise Available | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/chinese.html | Chinese | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/preelection-dodging.html | Pre-Election Dodging | True | GEORGE VAN RIPER. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/earls-daughter-dies-lady-doreen-pleydellbouverie-hit-by-bus-fails.html | EARL'S DAUGHTER DIES; Lady, Doreen Pleydell-Bouverie, Hit by Bus, Fails to Rally | True | Wireless to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/lee-moses-rumsey-retired-president-of-foundry-concern-dies-at-age.html | LEE MOSES RUMSEY; Retired President of Foundry Concern Dies at Age of 66 | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/nazi-plane-drops-bombs-on-iceland-lone-raider-attacks-remote.html | NAZI PLANE DROPS BOMBS ON ICELAND; Lone Raider Attacks Remote Military Installations -- Damage Is Negligible | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/leases-in-devonshire-house.html | Leases in Devonshire House | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/von-clemm-trial-on-today.html | Von Clemm Trial on Today | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/staffs-share-officers-australian-and-us-aides-trade-benefit-of.html | STAFFS SHARE OFFICERS; Australian and U.S. Aides Trade Benefit of Experience | True | | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/du-pont-bonuses-total-1273560-in-addition-ws-carpenter-jr-received.html | DU PONT BONUSES TOTAL $1,273,560; In Addition, W.S. Carpenter Jr. Received $150,220 Salary, A.B. Echols $140,914 J.W.M'COY GOT $125,560 Youngstown Tube Paid Purnell $95,000, a Rise of $23,000 -- Other Incomes Listed | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/ben-longchamp.html | BEN LONGCHAMP | True | By Telephone To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/italian.html | Italian | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/nazis-revive-talk-of-russian-peace-propaganda-is-viewed-as-an.html | NAZIS REVIVE TALK OF RUSSIAN PEACE; Propaganda Is Viewed as an Attempt to Split Soviet Union and Its Allies | True | By Telephone To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/australia-abandons-profit-limit-scheme-more-rigid-control-over.html | AUSTRALIA ABANDONS PROFIT LIMIT SCHEME; More Rigid Control Over Prices Probably Will Be Sought | True | Wireless to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/investors-urged-to-protest-taxes-head-of-commonwealth-and-southern.html | INVESTORS URGED TO PROTEST TAXES; Head of Commonwealth and Southern Says They Must Become 'More Articulate' HOUSE MEASURE ASSAILED Levies on Utilities Are Said to Constitute an Impost on the Stockholders | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/flora-louise-meyer-a-prospective-bride-engaged-to-ensign-karl-stein.html | FLORA LOUISE MEYER A PROSPECTIVE BRIDE; Engaged to Ensign Karl Stein, U.S.C.G.R., Brown Alumnus | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/colombia-gold-output-drops.html | Colombia Gold Output Drops | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/cargo-submarines-urged-by-inventor-simon-lake-76-a-veteran-designer.html | CARGO SUBMARINES URGED BY INVENTOR; Simon Lake, 76, a Veteran Designer, Turns Congressional Interest From Big Planes NO DRAIN ON STEEL IS SEEN Engineer Says Large Craft to Outwit U-Boats Could Carry 7,500 Tons Each | True | By C.p. Trussellspecial To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/mrs-charles-a-dall-mother-of-former-soninlaw-of-president-roosevelt.html | MRS. CHARLES A. DALL; Mother of Former Son-in-Law of President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/us-seeks-men-with-data-on-all-foreign-countries.html | U.S. Seeks Men With Data On All Foreign Countries | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/bronxville-home-sold.html | Bronxville Home Sold | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/extends-upstate-rent-list-date.html | Extends Up-State Rent List Date | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/kerstens-back-in-britain.html | Kerstens Back in Britain | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/building-listing-begins-air-raid-requirements-cause-lag-in.html | BUILDING LISTING BEGINS; Air Raid Requirements Cause Lag in Registration | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/rk-welsh.html | R.K. WELSH | True | Special to THE NEW YORK TIMES. | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/mrs-edgar-s-hough.html | MRS. EDGAR S. HOUGH | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/mrs-field-defends-opinion-on-bribery-replies-to-herlands-on-study.html | MRS. FIELD DEFENDS 'OPINION' ON BRIBERY; Replies to Herlands on Study of Women's Court | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/cards-top-athletics-at-cooperstown-52-win-in-ninth-inning-at-scene.html | CARDS TOP ATHLETICS AT COOPERSTOWN, 5-2; Win in Ninth Inning at Scene of Baseball's Founding | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/pelley-on-stand-says-he-is-patriot-at-sedition-trial-he-insists-he.html | PELLEY ON STAND SAYS HE IS PATRIOT; At Sedition Trial He Insists He Has Changed His Mind About Hitler and Mussolini DENIES PUSHING MUTINY He Wants Republicans to Win Fall Election, He Says -- Swears He Is Not Anti-Semitic | True | By Leo Eganspecial To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/japanese.html | Japanese | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/news-of-food-it-looks-smells-and-tastes-like-coffee-but-the-newest.html | News of Food; It Looks, Smells and Tastes Like Coffee, But the Newest Drink Is Made of Barley | True | By Jane Holt | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/us-to-buy-honduras-rubber.html | U.S. to Buy Honduras Rubber | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/french-police-on-alert.html | French Police on Alert | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/orders-extra-cars-in-fueloil-rush-opc-moves-to-divert-5000-in.html | ORDERS EXTRA CARS IN FUEL-OIL RUSH; OPC Moves to Divert 5,000 in Midwest and Rocky Mountain Area to Eastern Service FINANCIAL HELP ARRANGED Besides Petroleum Industry, Home Owners May Get Aid in Preparing for Cold | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/dodgergiant-net-for-army-80000.html | Dodger-Giant Net For Army $80,000 | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/royalty-at-rites-of-grand-duchess-dowager-marieanne-of-duchy-of.html | ROYALTY AT RITES OF GRAND DUCHESS; Dowager Marie-Anne of Duchy of Luxembourg Honored by Nobility at Mass Here | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/fraser-sees-pacific-offensive.html | Fraser Sees Pacific Offensive | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/lowmargin-firm-gets-opa-price-aid-agency-lets-wholesaler-lift-price.html | LOW-MARGIN FIRM GETS OPA PRICE AID; Agency Lets Wholesaler Lift Prices on 158 Items to Reflect Efficiency SUGAR ALLOTMENTS UP Larger Amounts for Industrial Users Extended -- Other War Agency Action LOW-MARGIN FIRM GETS PRICE HELP | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/collateral-value-gains-banks-make-report-on-5s-of-the-alleghany.html | COLLATERAL VALUE GAINS; Banks Make Report on 5s of the Alleghany Corporation | True | | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/let-higgins-work-after-dooming-it-maritime-official-says-millions.html | LET HIGGINS WORK AFTER DOOMING IT; Maritime Official Says Millions Were Allotted After Decision to Cancel Contract WORD FROM CAPITAL SLOW House Subcommittee's Inquiry in New Orleans Is Told the Delay Was Eight Days | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/50000-jewelry-seized-found-in-bag-of-refugee-who-landed-at.html | $50,000 JEWELRY SEIZED; Found in Bag of Refugee Who Landed at Baltimore | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/halsteds-yacht-leads-star-class-chuckle-v-triumphs-as-race-week-is.html | HALSTED'S YACHT LEADS STAR CLASS; Chuckle V Triumphs as Race Week is Opened on Great South Bay -- FO FO Next ARNOLD'S QUERIDA FIRST Shows Way to R Rivals, With Bailey's Popeye Capturing Honors for Cape Cods | True | By James Robbinsspecial To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/material-bonus-weighed-group-says-wpb-plans-to-reward-efficient.html | MATERIAL BONUS WEIGHED; Group Says WPB Plans to Reward Efficient Plants | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/garret-w-menerney.html | GARRET W. M'ENERNEY | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/bond-note.html | BOND NOTE | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/army-flier-dies-in-crash-plane-plunges-into-field-in-sight-of.html | ARMY FLIER DIES IN CRASH; Plane Plunges Into Field in Sight of Jersey Motorists | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/estate-sells-taxpayer-theresa-powers-acquires-2story-structure-in.html | ESTATE SELLS TAXPAYER; Theresa Powers Acquires 2-Story Structure in Midtown | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/goold-taylor-butler-engineer-helped-flagler-develop-the-east-coast.html | GOOLD TAYLOR BUTLER; Engineer Helped Flagler Develop the East Coast of Florida | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/miss-mafee-sworn-as-head-of-waves-secretary-knox-performs-induction.html | MISS M'AFEE SWORN AS HEAD OF WAVES; Secretary Knox Performs Induction of Wellesley President as Lieutenant Commander UNIFORMS TO BE NAVY BLUE First Group of 900 Is to Be Trained to Replace Men on Communications | True | By Nona Baldwinspecial To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/guilty-in-blackout-case-bronx-man-who-defied-warden-is-lectured-by.html | GUILTY IN BLACKOUT CASE; Bronx Man Who Defied Warden Is Lectured by Magistrate | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/britain-decorates-eagle-flier.html | Britain Decorates Eagle Flier | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/newark-warehouse-to-storage-company-twofamily-dwellings-sold-in.html | NEWARK WAREHOUSE TO STORAGE COMPANY; Two-Family Dwellings Sold in Jersey City -- W. Orange Deal | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/australia-increases-pay-soldiers-get-sixpence-more-daily-wives-also.html | AUSTRALIA INCREASES PAY; Soldiers Get Sixpence More Daily - - Wives Also Benefit | True | Wireless to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/press-condemns-attack.html | Press Condemns Attack | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/market-improves-with-rails-active-liquor-issues-also-in-demand-as.html | MARKET IMPROVES, WITH RAILS ACTIVE; Liquor Issues Also in Demand as Some Shares Reach New Highs for Year | True | | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/long-island-field-led-by-levylongo-inwood-team-scores-29-36-65-in.html | LONG ISLAND FIELD LED BY LEVY-LONGO; Inwood Team Scores 29, 36 -- 65 in Amateur-Pro Tourney on Oceanside Links FOUR TEAMS SHOOT 66s Winters and Ramsden Among Them -- Macdonald-Phillips Top All-Pro Competition | True | By Maureen Orcuttspecial To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/venezuela-wars-on-tire-racket.html | Venezuela Wars on Tire Racket | True | Special Cable to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/saboteur-ruling-assailed-by-rome-radio-broadcast-says-supreme-court.html | SABOTEUR RULING ASSAILED BY ROME; Radio Broadcast Says Supreme Court Decision Affects Rights of All Our Citizens HABEAS CORPUS DERIDED Roosevelt Described as 'Maniacal Delinquent Animated by a Dark Fury' Against Opponents | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/william-d-wisner.html | WILLIAM D. WISNER | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/news-of-the-stage-business-takes-upward-trend-in-broadway-houses.html | NEWS OF THE STAGE; Business Takes Upward Trend in Broadway Houses -- Mme. Margaret Matzenauer to Act in Comedy | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/mrs-murat-g-purcell.html | MRS. MURAT G. PURCELL | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/annonfreydberg-annex-laurels-in-proamateur-event-with-a-67-match.html | Annon-Freydberg Annex Laurels In Pro-Amateur Event With a 67; Match Cards to Break Tie With Three Other Teams at Winged Foot Golf Club -- Tony Tiso at Top With Two Partners | True | By Lewis B. Funkespecial To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/screen-news-here-and-in-hollywood-ingrid-bergman-replaces-vera.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ingrid Bergman Replaces Vera Zorina in Role of Maria in 'For Whom the Bell Tolls' HOLIDAY INN' DUE TONIGHT World Premiere at Paramount -- 'Mrs. Miniver' to Enter Tenth and Final Week | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/brokers-loans-347033425.html | Brokers' Loans $347,033,425 | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/a-kings-birthday.html | A KING'S BIRTHDAY | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/merchant-seamen-welcomed-facilities-of-uso-units-are-always-at.html | Merchant Seamen Welcomed; Facilities of USO Units Are Always at Their Disposal | True | RAY JOHNS. Director of Field Operations, USO. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/greek-warship-blessed-destroyer-built-in-britain-is-then-turned.html | GREEK WARSHIP BLESSED; Destroyer, Built in Britain, Is Then Turned Over to Crew | True | Wireless to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/entertain-at-saratoga-djordjadzes-give-luncheon-for-mrs-harrison.html | ENTERTAIN AT SARATOGA; Djordjadzes Give Luncheon for Mrs. Harrison Williams | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/many-aspire-to-waves-applications-pour-in-to-navy-from-women.html | MANY ASPIRE TO WAVES; Applications Pour In to Navy From Women Candidates | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/caffery-in-miami-on-way-north.html | Caffery in Miami on Way North | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/mrs-ar-smiths-troth-she-wild-be-bride-of-john-durant-member-of.html | MRS. A.R. SMITH'S TROTH; She Wild Be Bride of John Durant, Member of Stock Exchange | True | | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/elizabeth-is-42-today-british-plan-no-ceremony-canada-sends-u20000.html | ELIZABETH IS 42 TODAY; British Plan No Ceremony -- Canada Sends u20,000 to Fund | True | Wireless to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/krug-protector-interned-detroit-housewife-who-aided-nazi-fugitive.html | KRUG PROTECTOR INTERNED; Detroit Housewife Who Aided Nazi Fugitive Is Put in Camp | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/27th-in-gang-is-guilty-last-man-in-an-extortion-racket-pleads-after.html | 27TH IN GANG IS GUILTY; Last Man in an Extortion Racket Pleads After Jury Is Sworn | True |  | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/nazi-plane-offer-made-to-turks-but-proposal-has-a-string-to-it.html | Nazi Plane Offer Made to Turks, But Proposal Has a String to It; German Provision That Technicians Be Sent With Fighters and Bombers of Recent Models Opposed by Ankara | True | By Henry J. Taylornorth American Newspaper Alliance. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/auto-crashes-drop-again-208-fewer-in-city-last-week-than-in-similar.html | AUTO CRASHES DROP AGAIN; 208 Fewer in City Last Week Than in Similar 1941 Period | True |  | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/dr-robert-hb-thompson-country-day-school-headmaster-once-head-of.html | DR. ROBERT H.B. THOMPSON; Country Day School Headmaster Once Head of National Group | True |  | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/service-union-here-gets-pay-increase-manhattan-wages-adjusted-to.html | SERVICE UNION HERE GETS PAY INCREASE; Manhattan Wages Adjusted to Rise in Living Costs and Garment Area Rates SERVICE UNION HERE GETS PAY INCREASE | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/sullivan-exchief-of-tammany-dies-collapses-in-2d-ad-clubhouse-the.html | SULLIVAN, EX-CHIEF OF TAMMANY, DIES; Collapses in 2d A.D. Clubhouse, the Last Stronghold of His Political Power HEADED HALL FOR 5 YEARS Forced Out When Democrats Lost Last City Election -23 Years in the House | True |  | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/packard-reports-big-rise-in-output-present-rate-twice-as-great-as.html | PACKARD REPORTS BIG RISE IN OUTPUT; Present Rate Twice as Great as at Any Other Time, Company Head Says PROFIT ALSO INCREASES $3,966,151 for First Half Is $2,714,558 Above Year Ago, Despite Higher Taxes PACKARD REPORTS BIG RISE IN OUTPUT | True |  | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/james-i-wilson.html | JAMES I. WILSON | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/ship-line-net-13595439-mooremccormack-reports-total-revenue-of.html | SHIP LINE NET $13,595,439; Moore-McCormack Reports Total Revenue of $41,416,833 | True |  | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/slow-us-payment-held-output-curb-heimann-criticizes-delays-on.html | SLOW U.S. PAYMENT HELD OUTPUT CURB; Heimann Criticizes Delays on Federal Accounts, Sees Working Capital Hit | True |  | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/comment-in-caracas-paper-attack-on-frank-termed-brutal-cubans-also.html | COMMENT IN CARACAS PAPER; Attack on Frank Termed Brutal -- Cubans Also Deplore It | True | Special Cable to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/coast-guard-on-152d-birthday-opens-drive-to-make-a-hit-song-of-its.html | Coast Guard, on 152d Birthday, Opens Drive To Make a Hit Song of Its 'Semper Paratus' | True |  | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/sports-of-the-times-with-the-high-guns-of-the-army.html | Sports of the Times; With the High Guns of the Army | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/auto-union-split-on-second-front-gives-equal-cheers-as-briton.html | AUTO UNION SPLIT ON SECOND FRONT; Gives Equal Cheers as Briton Suggests That 'Arm-Chair Strategists' Lead Way DEMANDED BY THOMAS Lively Developments Hinted at Convention in Chicago -- Fling at Lewis Hailed | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/may-be-made-public-today.html | May Be Made Public Today | True | By the United Press. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/net-tourney-to-aid-womens-services-part-of-profits-from-national.html | NET TOURNEY TO AID WOMEN'S SERVICES; Part of Profits From National Amateur Matches Will Go to Voluntary Units Here COMMITTEE IS CHOSEN Mrs. W.C. Breed, Julian Myrick and Mrs. Myron C. Taylor Are Making Plans | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/miss-ma-dunlop-leader-in-nursing-directress-of-pennsylvania.html | MISS M.A. DUNLOP, LEADER IN NURSING; Directress of Pennsylvania Hospital Staff Who Retired in 1933 Is Dead | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/10-laundry-drivers-back-row-over-wages-in-war-stamps-ends-when-men.html | 10 LAUNDRY DRIVERS BACK; Row Over Wages in War Stamps Ends When Men Get Cash | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/1861261-spent-on-relief-in-china-fund-gives-details-of-its-work.html | $1,861,261 SPENT ON RELIEF IN CHINA; Fund Gives Details of Its Work With Forces in Interior | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/louise-rayner-married-bride-of-vietor-herrmann-in-the-church-of-the.html | LOUISE RAYNER MARRIED; Bride of Vietor Herrmann in the Church of the Ascension | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/new-pittsburgh-strike-press-resumes-publication-only-to-have.html | NEW PITTSBURGH STRIKE; Press Resumes Publication, Only to Have Drivers Halt Again | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/identification-card-for-police.html | IDENTIFICATION CARD FOR POLICE | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/4th-district-seeks-155-waves.html | 4th District Seeks 155 WAVES | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/golden-wedding-in-hollywood.html | Golden Wedding in Hollywood | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/walter-sanford-retired-theatrical-producer-once-ran-niblos-garden.html | WALTER SANFORD; Retired Theatrical Producer Once Ran Niblo's Garden | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/miss-neumann-to-be-wed-port-chester-girl-fiancee-of-jj-coghlan-of.html | MISS NEUMANN TO BE WED; Port Chester Girl Fiancee of J.J. Coghlan of Blue Point, L. | True | I. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/659000-steel-workers-on-job-a-record-in-june.html | 659,000 Steel Workers On Job a Record in June | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/dividend-is-ordered-by-general-motors-fifty-cents-a-share-to-be.html | DIVIDEND IS ORDERED BY GENERAL MOTORS; Fifty Cents a Share to Be Paid Sept. 12 on Common | True | | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/three-newspapers-accused-in-house-new-york-daily-news-daily-worker.html | THREE NEWSPAPERS ACCUSED IN HOUSE; New York Daily News, Daily Worker, Washington Times-Herald Objects of Attack FREEDOM ABUSE CHARGED ' Patterson Papers' Alleged to Follow Nazi Line -- Dies Hits Communist Publication | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/gen-wk-naylor-a-us-strategist-author-of-textbook-adopted-officially.html | GEN. W.K. NAYLOR, A U.S. STRATEGIST; Author of Textbook Adopted Officially by Japanese Dies in Pennsylvania A VETERAN OF TWO WARS Served as the Chief of Staff of Second Corps Area at Governors Island | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/objector-camp-set-up-in-state.html | Objector Camp Set Up in State | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/norwegians-see-new-spain.html | Norwegians See "New Spain" | True | By Telephone To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/haakon-70-holds-review-in-london-takes-salute-as-thousands-of.html | HAAKON, 70, HOLDS REVIEW IN LONDON; Takes Salute as Thousands of Norwegian Troops and Civilians March in Birthday Parade MARTHA CROSSES FROM U.S. Crown Princess Flies Ocean -Roosevelt Pays a Warm Tribute to Monarch | True | By David Andersonwireless To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/motoring-here-cut-29-by-rationing-decline-reported-for-july-by-2.html | MOTORING HERE CUT 29% BY RATIONING; Decline Reported for July by 2 Tunnels and 4 Bridges of Port Authority HUDSON CROSSINGS DROP Staten Island Links Also Show Decrease From Last Year -- Triborough Data Withheld | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/more-nurses-needed-3000-a-month-sought-for-army-and-navy-by-red.html | MORE NURSES NEEDED; 3,000 a Month Sought for Army and Navy by Red Cross | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/engine-parts-delivered-b-o-makes-first-shipments-for-use-on-liberty.html | ENGINE PARTS DELIVERED; B & O Makes First Shipments for Use on Liberty Ships | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/dr-gil-borges-63-noted-diplomat-was-special-councilor-of-the.html | DR. GIL BORGES, 63, NOTED DIPLOMAT; Was Special Councilor of the Venezuelan Embassy to the U.S. -- Dies in Caracas AN EX-FOREIGN MINISTER International Law Expert Unveiled Bolivar Statue in Central Park | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/surprise-voiced-in-washington.html | Surprise Voiced in Washington | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/jersey-landlords-flock-to-register-thousands-in-9-counties-go-to.html | JERSEY LANDLORDS FLOCK TO REGISTER; Thousands in 9 Counties Go to 102 Schools to Comply With Rent-Ceiling Rules TASK TO GO ON THIS WEEK Federal Official Praises Aid of Volunteers, Who 'Worked Like Trojans' on First Day | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/sports-roadster-upholstery-enters-home-gay-plaid-also-suitable-for.html | Sports Roadster Upholstery Enters Home; Gay Plaid Also Suitable for College Room | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/14-filipinos-honored-wounded-veterans-at-fort-dix-are-made-us.html | 14 Filipinos Honored; Wounded Veterans at Fort Dix Are Made U.S. Citizens | True | Special to THE NEW YORK TIMES. | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/joseph-savino-buys-a-28family-house-bronx-apartment-is-sold-by.html | JOSEPH SAVINO BUYS A 28-FAMILY HOUSE; Bronx Apartment Is Sold by Fannie Weinstein | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/cotton-prices-sag-recover-at-close-losses-of-13-to-16-points-are.html | COTTON PRICES SAG, RECOVER AT CLOSE; Losses of 13 to 16 Points Are Wiped Out -- Final Quotations Unchanged, Up 3 Points LIQUIDATION MARKS START New Orleans Operators and Trade Start Upswing After Hedging Is Ended | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/findings-of-hiring-bias-vacated.html | Findings of Hiring Bias Vacated | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/eight-noted-poles-die.html | Eight Noted Poles Die | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/beatrice-crosby-to-be-wed.html | Beatrice Crosby to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/named-as-new-treasurer-of-fairchild-corporation.html | Named as New Treasurer Of Fairchild Corporation | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/caracas-shifts-us-consulates.html | Caracas Shifts U.S. Consulates | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/asset-transfer-planned-lehigh-valley-coal-sales-co-to-change-its.html | ASSET TRANSFER PLANNED; Lehigh Valley Coal Sales Co. to Change Its Status | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/9-more-face-loss-of-us-citizenship-petitions-filed-by-correa-say.html | 9 MORE FACE LOSS OF U.S. CITIZENSHIP; Petitions Filed by Correa Say Bundists Took False Oaths of Allegiance SOME DEFENDED THE AXIS One Quoted as Having Said He Would Spit on His Papers and Toss Them in Sewer | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/bath-iron-works-billings.html | Bath Iron Works Billings | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/foresees-piercing-of-price-ceilings-food-leader-urges-control-of.html | FORESEES PIERCING OF PRICE CEILINGS; Food Leader Urges Control of Distribution Costs to Avoid Inflation SMALL STORES ARE AIDED Willis Says Corner Grocers Have Advantage -- Mead Outlines Program FORESEES PIERCING OF PRICE CEILINGS | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/masaryk-surveys-rising-war-spirit-sharpened-feelings-in-britain-and.html | MASARYK SURVEYS RISING WAR SPIRIT; Sharpened Feelings in Britain and America Acclaimed by Czech Statesman LONDON MORE AGGRESSIVE United States Gaining Power in Its Anger, He Found on Recent Visit Here | True | By Jan Masaryk Czechoslovak Foreign Ministernorth American Newspaper Alliance | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/mine-boss-union-fought-by-a-state-pennsylvania-tells-the-nlrb-men-a.html | MINE BOSS UNION FOUGHT BY A STATE; Pennsylvania Tells the NLRB Men Are Safety Employes in Control of Commonwealth SOVEREIGNTY UPSET SEEN Supervisory Workers Organized Under Wagner Act Election Supervised by Board | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/pipeline-work-is-being-rushed.html | Pipeline Work Is Being Rushed | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/ah-stone-pleads-innocent.html | A.H. Stone Pleads Innocent | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/russian.html | Russian | True | | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/retail-stocks-studied-5000-illinois-merchants-get-inventory.html | RETAIL STOCKS STUDIED; 5,000 Illinois Merchants Get Inventory Questionnaires | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/us-supreme-chief-opposed.html | U.S. Supreme Chief Opposed | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/us-cemetery-in-new-caledonia.html | U.S. Cemetery in New Caledonia | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/blames-his-sabotage-on-union-output-curb-war-plant-worker-alleges.html | BLAMES HIS SABOTAGE ON UNION OUTPUT CURB; War Plant Worker Alleges Local Put Limit on Production | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/henderson-rules-on-textile-ceiling-curbs-practice-of-adding.html | HENDERSON RULES ON TEXTILE CEILING; Curbs Practice of Adding Transportation Charges on Piece Goods CLARIFIES F.O.B. PHRASE Interpretation Is Prompted by Misunderstanding in Trade, He Says | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/appointed-to-manage-lord-taylor-displays.html | Appointed to Manage Lord & Taylor Displays | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/fashion-designers-thriving-in-paris-luxury-trade-organization-wins.html | FASHION DESIGNERS THRIVING IN PARIS; Luxury Trade Organization Wins Nazi Concessions -- Wages High, Prices Soar TEXTILE SHORTAGE FEARED Refugee in Britain Reveals Use of Wood in Shoes and Cheese Boxes in Hats | True | By Air Mail To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/spaniards-in-france-fearful-of-future-refugees-apprehensive-now.html | SPANIARDS IN FRANCE FEARFUL OF FUTURE; Refugees Apprehensive, Now That Aguilar Has Gone, Berne Hears | True | By Telephone To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/townsend-enters-denial-wisconsin-defendant-in-sedition-case-blames.html | TOWNSEND ENTERS DENIAL; Wisconsin Defendant in Sedition Case Blames Extremists | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/republicans-plan-soldier-vote-aid-jaeckle-at-albany-meeting-maps.html | REPUBLICANS PLAN SOLDIER VOTE AID; Jaeckle, at Albany Meeting, Maps House-to-House Canvass to Get Names of Men BALLOTS ARE TO BE SENT Action Follows Refusal of the Army and Navy to Make Information Available | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/curtis-net-is-157929-six-months-earnings-compare-with-1580575-a.html | CURTIS NET IS $157,929; Six Months' Earnings Compare With $1,580,575 a Year Ago | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/chinese-map-wider-war-plans.html | Chinese Map Wider War Plans | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/german.html | German | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/for-a-unified-command.html | FOR A UNIFIED COMMAND | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/rev-george-r-atha.html | REV. GEORGE R. ATHA | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/panama-has-air-raid-scare.html | Panama Has Air Raid Scare | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/governors-island-alert-put-off.html | Governors Island 'Alert' Put Off | True | | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/11-paralysis-cases-in-elizabeth.html | 11 Paralysis Cases in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/teaching-american-history.html | TEACHING AMERICAN HISTORY | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/county-votes-fund-for-civil-defense-westchester-sets-up-200000.html | COUNTY VOTES FUND FOR CIVIL DEFENSE; Westchester Sets Up $200,000 Appropriation From Which Communities May Borrow MORE MAY BE ADDED LATER Supervisors Again Refuse Pay for Col. Devereux -- Honor for 'Scarsdale Jack' Urged | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/texan-buys-estate-on-sound.html | Texan Buys Estate on Sound | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/guerrillas-halt-autos.html | Guerrillas Halt Autos | True | By Telephone To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/tony-martin-tells-of-disputed-auto-singer-admits-he-and-aroff-first.html | TONY MARTIN TELLS OF DISPUTED AUTO; Singer Admits He and Aroff First 'Cooked Up' Story of Sale for $1,100 Total $500 WAR BOND RECEIVED It Was Mailed Back to Naval Officer Who Help Him Get in Service, He Says | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/notes.html | Notes | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/tax-concession-arranged.html | Tax Concession Arranged | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/to-head-nicaraguas-bank.html | To Head Nicaragua's Bank | True | Wireless to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/fouls-and-erratic-base-running-win-british-at-service-ball-game.html | Fouls and Erratic Base Running Win British at Service Ball Game; 'Chucker's' Instinct for Putting a 'Swerve' on It Also Praised as 7,000 Vagaely Watch Canadians Beat Americans | True | By Meyer Bergerwireless To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/truckers-may-use-women-clerks.html | Truckers May Use Women Clerks | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/german-hangs-himself-here.html | German Hangs Himself Here | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/willkie-would-bar-war-as-vote-issue-appeals-to-both-parties-to.html | WILLKIE WOULD BAR WAR AS VOTE ISSUE; Appeals to Both Parties to Pledge All for Victory and Better World Thereafter PARTY WAR STAND URGED BY WILLKIE | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/treasury-delays-silver-deliveries-smelters-authorized-to-hold-up.html | TREASURY DELAYS SILVER DELIVERIES; Smelters Authorized to Hold Up Domestic Output to Ease Tight Supply Situation | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/toyery-gets-big-gift-200-playthings-are-presented-to-it-by-girl.html | TOYERY GETS BIG GIFT; 200 Playthings Are Presented to It by Girl Scouts | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/patent-licensing-urged-reasonable-royalty-rates-are-asked-at-senate.html | PATENT LICENSING URGED; 'Reasonable Royalty Rates' Are Asked at Senate Inquiry | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/352511000-in-bills-sold.html | $352,511,000 in Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/australia-bars-bridal-coupons.html | Australia Bars Bridal Coupons | True | | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/steel-operations-drop-to-965-of-capacity.html | Steel Operations Drop To 96.5% of Capacity | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/wheat-seesaws-on-crop-outlook-prices-drop-to-seasonal-low-on-high.html | WHEAT SEE-SAWS ON CROP OUTLOOK; Prices Drop to Seasonal Low on High Yield Forecasts by Independent Experts BUYING CHECKS THE BREAK Short Covering and Support by Commission Houses Result in Gains at Close | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/jean-p-flanagan-to-be-bride-aug-14-marriage-to-ensign-john-ad-banks.html | JEAN P FLANAGAN TO BE BRIDE AUG. 14; Marriage to Ensign John A.D. Banks, U.S.N.R., to Be at Church of Heavenly Rest WILL HAVE 7 ATTENDANTS Sister, Miss Cecily Flanagan, Maid of Honor and Albert E. Marshall Best Man | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/thomas-d-thachers-hosts.html | Thomas D. Thachers Hosts | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/horsemen-ask-to-serve-coast-guard-gets-good-response-to-call-for.html | HORSEMEN ASK TO SERVE; Coast Guard Gets Good Response to Call for Beach Patrol | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/toronto-defeats-bears-61-and-31-ripple-drives-homer-in-each-game.html | TORONTO DEFEATS BEARS, 6-1 AND 3-1; Ripple Drives Homer in Each Game -- Brandt and Conger Victors on Mound | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/model-planes-grounded-by-ban-on-balsa-wood.html | Model Planes 'Grounded' By Ban on Balsa Wood | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/peek-faces-ban-from-mails.html | Peek' Faces Ban From Mails | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/william-hamilton.html | WILLIAM HAMILTON | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/british.html | British | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/sande-buys-6-yearlings-representing-maxwell-howard-he-pays-top-of.html | SANDE BUYS 6 YEARLINGS; Representing Maxwell Howard, He Pays Top of $900 for Filly | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/57305-see-giants-lose-to-dodgers-when-dimout-stops-ninth-inning.html | 57,305 See Giants Lose to Dodgers When Dimout Stops Ninth Inning Rally; BROOKLYN WINS, 7-4 FANS BOO AT FINISH Two Giants on Base, None Out in 9th When Game Ends -Dodger Runs on Homers ONE BY CAMILLI WITH 3 ON Walker and Young Also Find Range -- Receipts for Army Relief Put at $80,000 | True | By James P. Dawson | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/eli-johnsons-hosts-at-anniversary-fete-mark-fifth-year-of-marriage.html | ELI JOHNSONS HOSTS AT ANNIVERSARY FETE; Mark Fifth Year of Marriage With a Dinner Party | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/convicted-in-draft-case-man-born-in-germany-refused-to-take.html | CONVICTED IN DRAFT CASE; Man Born in Germany Refused to Take Induction Oath | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/falk-rittenberg.html | Falk -- Rittenberg | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/horses-go-to-wedding-and-bermudian-is-fined.html | Horses Go to Wedding And Bermudian Is Fined | True | Wireless to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/fuchow-is-raided-by-fliers-of-us-aid-given-to-chinese-in-siege-of.html | FUCHOW IS RAIDED BY FLIERS OF U.S.; Aid Given to Chinese in Siege of Kiangsi City -- Japanese Strike at Hengyang BUT RAIDERS FAIL AGAIN American Downed 3 Aircraft During Battle Last Week -- Foe Loses Tsingtien | True | | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/nazis-bomb-british-crops.html | Nazis Bomb British Crops | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/cios-peace-bid-to-afl-is-attributed-to-president-leaders-of-both.html | C.I.O.'s Peace Bid to A.F.L. Is Attributed to President; Leaders of Both Labor Camps in Chicago for Meetings Discuss 'Open Secret' -- Green Expected to Make Statement Today LABOR PEACE BID LAID TO PRESIDENT | True | By Sidney M. Shalettspecial To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/crucible-steel-reports-net-profit-for-second-quarter-is-put-at.html | CRUCIBLE STEEL REPORTS; Net Profit for Second Quarter Is Put at $1,457,162 | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/argentina-ousts-reich-citizen.html | Argentina Ousts Reich Citizen | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/state-law-bars-rise-in-liquor-prices-now-notice-of-1-month-required.html | STATE LAW BARS RISE IN LIQUOR PRICES NOW; Notice of 1 Month Required Here Despite OPA Ceiling Ruling | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/saving-grease-is-important.html | Saving Grease Is Important | True | HELEN M. KEARSING. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/9285000-spent-in-jewish-relief-joint-distribution-committee-tells.html | $9,285,000 SPENT IN JEWISH RELIEF; Joint Distribution Committee Tells of 17 Months' Work | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/canadian-ore-ship-bill-signed.html | Canadian Ore Ship Bill Signed | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/dr-c-morris-hatheway.html | DR. C. MORRIS HATHEWAY | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/pennroad-corp-earns-751898-up-to-june-30-reports-purchases-of.html | PENNROAD CORP. EARNS $751,898 UP TO JUNE 30; Reports Purchases of 136,500 of Its Own Common Shares | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/britons-heed-travel-plea-thousands-forego-train-rides-spend-holiday.html | BRITONS HEED TRAVEL PLEA; Thousands Forego Train Rides, Spend Holiday Nearer Home | True | Wireless to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/red-cross-active-with-aef-in-pacific-zone-100-men-and-women-cover-a.html | Red Cross Active With A.E.F. in Pacific Zone; 100 Men and Women Cover a Vast Territory | True | Wireless to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/held-for-gas-book-theft-bronx-garage-man-arrested-on-ration-card.html | HELD FOR 'GAS' BOOK THEFT; Bronx Garage Man Arrested on Ration Card Charge | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/banks-increase-federal-holdings-reserve-system-shows-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows Rise of $170,000,000 in U.S. Treasury Bills NEW YORK LOANS HIGHER Demand Deposits Adjusted Are $357,000,000 More Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/british-in-egypt-press-ship-raids-fliers-add-to-toll-taken-of-axis.html | BRITISH IN EGYPT PRESS SHIP RAIDS; Fliers Add to Toll Taken of Axis Cargo Carriers in Drive Against Supplies HALIFAXES NOW IN FORAYS Trucks Smashed in Desert -- Lull on Front South of El Alamein Continues | True | Wireless to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/play-leaders-wanted-school-board-to-hold-tests-for-such-teachers-to.html | PLAY LEADERS WANTED; School Board to Hold Tests for Such Teachers Tomorrow | True | | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/2500-volunteers-in-tap-issue-drive-bond-men-and-stock-brokers-get.html | 2,500 VOLUNTEERS IN 'TAP ISSUE DRIVE; Bond Men and Stock Brokers Get Campaign for Latest Treasury Bonds Started READY RESPONSE FOUND Metropolitan Life Subscribes for $125,000,000 -- Mutual Takes $70,000,000 | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/allerdice-is-added-to-army-allstars-cafego-also-among-16-new-men.html | ALLERDICE IS ADDED TO ARMY ALL-STARS; Cafego Also Among 16 New Men Named on Eastern Team | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/canada-near-man-power-limit.html | Canada Near Man Power Limit | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/dashing-cossacks-bearing-brunt-of-battle-in-regions-dear-to-them.html | Dashing Cossacks Bearing Brunt Of Battle in Regions Dear to Them; Famed Horsemen of Don and Caucasus Wear Bizarre Costumes, but Fight as Ably as Ancestors Did for Czars | True | Wireless to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/bond-tax-fought-by-cities-states-la-guardia-and-others-tell.html | BOND TAX FOUGHT BY CITIES, STATES; La Guardia and Others Tell Senators Exemption Is Needed to Save 'Whole System' BOND TAX FOUGHT BY CITIES, STATES | True | By T.j. Hamiltonspecial To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/mexico-authorizes-airline-extension-service-from-capital-to-coast.html | MEXICO AUTHORIZES AIRLINE EXTENSION; Service From Capital to Coast Held Aid to Pacific Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/this-42hourweek-war.html | THIS 42-HOUR-WEEK WAR | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/president-names-paul-as-counsel-for-treasury.html | President Names Paul As Counsel for Treasury | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/william-g-wenker.html | WILLIAM G. WENKER | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/roosevelt-pays-tribute.html | Roosevelt Pays Tribute | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/finance-company-is-earning-less-commercial-investment-net-for-6.html | FINANCE COMPANY IS EARNING LESS; Commercial Investment Net for 6 Months Is $6,887,842, Against $9,163,703 FACTORING VOLUME SOARS But Installment Portfolio Is Shrinking Fast -- Company Plans War Financing | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/william-patrick-toland-educator-of-boston-succumbs-after-heart.html | WILLIAM PATRICK TOLAND; Educator of Boston Succumbs After Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/colonelv-dies-of-jaundice-edward-platt-reed-succumbs-at-fort.html | COLONELV DIES OF JAUNDICE; Edward Platt Reed Succumbs at Fort Sheridan Hospital | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/queens-apartment-sold-investing-syndicate-gets-large-house-in-kew.html | QUEENS APARTMENT SOLD; Investing Syndicate Gets Large House in Kew Gardens | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/joseph-mmorris.html | JOSEPH M'MORRIS | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/saarbruecken-damage-pictured.html | Saarbruecken Damage Pictured | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/comment-from-welles.html | Comment From Welles | True | Special to THE NEW YORK TIMES. | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/mrs-sloanes-pomayya-captures-molly-brant-handicap-at-saratoga.html | Mrs. Sloane's Pomayya Captures Molly Brant Handicap at Saratoga; FAVORITE SCORES IN STRETCH DUEL Pomayya Beats Pace-Setting Augury in Feature at Spa to Return $5.60 for $2 BARRANCOSA HOME THIRD Bottom Rail and Thrift Win for Mrs. Schuttinger, the Latter Paying $21.10 | True | By Bryan Fieldspecial To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/new-cars-freed-for-tire-tests.html | New Cars Freed for Tire Tests | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/mrs-frank-p-parkin.html | MRS. FRANK P. PARKIN | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/civilian-flying-in-east-now-under-strict-curb.html | Civilian Flying in East Now Under Strict Curb | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/diplomats-suicide-confirmed.html | Diplomat's Suicide Confirmed | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/dr-frank-p-rutherford.html | DR. FRANK P. RUTHERFORD | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/japanese-hold-kokoda-airfield.html | Japanese Hold Kokoda Airfield | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/article-11-no-title.html | Article 11 -- No Title | True | By Air Mail To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/sultaneh-is-new-iran-premier.html | Sultaneh Is New Iran Premier | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/moses-l-purvin.html | MOSES L. PURVIN | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/1000-walk-off-jobs-at-ordnance-project-west-virginia-work-slowed.html | 1,000 WALK OFF JOBS AT ORDNANCE PROJECT; West Virginia Work Slowed Over Pay 'Misunderstanding' | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/bronxville-gets-taste-of-warfare-three-companies-of-the-state-guard.html | BRONXVILLE GETS TASTE OF WARFARE; Three Companies of the State Guard 'Battle' and Capture Band of 100 'Saboteurs' | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/red-army-holds-firm.html | Red Army Holds Firm | True | By Ralph Parkerwireless To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/opa-opposes-rise-in-commuter-fares-henderson-asks-icc-to-defer-or.html | OPA OPPOSES RISE IN COMMUTER FARES; Henderson Asks ICC to Defer or Dismiss Plea of Roads Serving New York Area | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/maltas-fighters-beat-off-raiders.html | Malta's Fighters Beat Off Raiders | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/appeal-by-myles-j-byrne-heard.html | Appeal by Myles J. Byrne Heard | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/4-more-ships-lost-in-uboat-raids-small-british-and-norwegian.html | 4 MORE SHIPS LOST IN U-BOAT RAIDS; Small British and Norwegian Merchantmen, U.S. Tug and Fishing Boat Listed TORPEDO SPLITS VESSEL Death Toll of 22 Reported by Survivors -- Two Other Craft Indicated as Victims | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/waives-age-for-harris-navy-finds-exnew-york-magistrate-54-fit-for.html | WAIVES AGE FOR HARRIS; Navy Finds Ex-New York Magistrate, 54, Fit for Combat Duty | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/miss-joan-zetosch-betrothed.html | Miss Joan Zetosch Betrothed | True | | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/cosmetics-stay-on-duty-but-opa-warns-against-waste-in-camouflage.html | COSMETICS STAY ON DUTY; But OPA Warns Against Waste in 'Camouflage Operations' | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/shank-and-vines-draw.html | Shank and Vines Draw | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/pitcher-schmitz-joins-navy.html | Pitcher Schmitz Joins Navy | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/argentine-named-in-frank-assault-hat-left-in-american-authors-rooms.html | ARGENTINE NAMED IN FRANK ASSAULT; Hat Left in American Author's Rooms by Attackers Leads to Search for Student | True | Special Cable to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/patrol-boat-is-launched.html | Patrol Boat Is Launched | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/saboteur-verdict-given-to-president-by-seven-generals-he-will.html | SABOTEUR VERDICT GIVEN TO PRESIDENT BY SEVEN GENERALS; He Will Review Findings, Which Will Be Kept Secret Until He Makes His Decision on Them 8 NAZIS HEAR SENTENCES Commission Informs Prisoners and Lawyers at Brief Session -- Clemency Is Seen for One PRESIDENT RECEIVES SABOTEUR VERDICT SABOTEUR VERDICT GIVEN TO PRESIDENT | True | By Lewis Woodspecial To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/baltimore-to-use-wooden-pipes.html | Baltimore to Use Wooden Pipes | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/russians-eager-for-news-reports-on-second-front-discussion-read.html | RUSSIANS EAGER FOR NEWS; Reports on Second Front Discussion Read First in Moscow | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/red-cross-group-fights-gas-curb-women-of-motor-corps-at-the-capital.html | RED CROSS GROUP FIGHTS 'GAS' CURB; Women of Motor Corps at the Capital Map 'Moratorium' of Day on Some Services AIM TO IMPRESS THE OPA Want Ruling Recognizing Value of Their Work and Granting Rations Meeting Need | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/war-spending-at-record-four-and-a-half-billion-in-july-is-five.html | WAR SPENDING AT RECORD; Four and a Half Billion in July Is Five Times Over Year Before | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/troth-announced-of-dahlis-smith-rome-ga-girl-to-be-married-to-lieut.html | TROTH ANNOUNCED OF DAHLIS SMITH; Rome, Ga., Girl to Be Married to Lieut. T. A. McGoldrick Jr., U.S.N.R. Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/leo-s-disher-marries-correspondent-weds-daughter-of-czech.html | LEO S. DISHER MARRIES; Correspondent Weds Daughter of Czech Intelligence Chief | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/gambler-confesses-killing-2-partners-for-700000-steal-max-fox-once.html | GAMBLER CONFESSES KILLING 2 PARTNERS FOR $700,000 'STEAL'; Max Fox, Once a Leading Betting Commissioner, Says He Slew for Revenge TELLS OF DOUBLE-CROSS Charges Associates Switched Wagers on 1940 Election, Fleecing Him and Public GAMBLER GIVES UP IN DOUBLE KILLING | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/united-nations.html | United Nations | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/roosevelt-signs-bill-raising-pay-of-86000.html | Roosevelt Signs Bill Raising Pay of 86,000 | True | Special to THE NEW YORK TIMES. | C1B 550860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/mary-a-mottz-engaged-chicago-senior-will-be-wed-to-midshipman-wa.html | MARY A. MOTTZ ENGAGED; Chicago Senior Will Be Wed to Midshipman W.A. Kozumplik | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/store-sales-here-drop-11-for-week-big-gains-last-year-consumer.html | STORE SALES HERE DROP 11% FOR WEEK; Big Gains Last Year, Consumer Caution and Weather Join to Cause Poor Showing AUGUST EVENTS ONLY FAIR Scare Buying Absent on Coats Due to Ceilings -- Furniture Volume 15% Behind | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/nazi-planes-strike-on-british-holiday-persons-killed-by-bombs-and.html | NAZI PLANES STRIKE ON BRITISH HOLIDAY; Persons Killed by Bombs and Gunfire in Crowds at Towns and Resorts of England R.A.F. CONTINUES SWEEPS Trains and German Army Posts in Netherlands Attacked -- Duesseldorf Damage Shown | True | Wireless to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/the-government-as-hoarder.html | THE GOVERNMENT AS HOARDER | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/norwegians-loyal-to-king-the-birthday-of-haakon-vii-evokes-prayers.html | Norwegians Loyal to King; The Birthday of Haakon VII Evokes Prayers for His Welfare | True | WILHELM MUNTHE MORGENSTIERNE, Ambassador of Norway. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/wpb-curbs-regrooving-limits-treatment-of-tires-which-are-worn.html | WPB CURBS REGROOVING; Limits Treatment of Tires Which Are Worn Smooth | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/swedish-king-marks-event.html | Swedish King Marks Event | True | | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/frank-c-hibbard-buffalo-engineer-exmember-of-port-authority-there.html | FRANK C. HIBBARD; Buffalo Engineer Ex-Member of Port Authority There | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/mcnutt-calls-for-teachers.html | McNutt Calls for Teachers | True | Special to THE NEW YORK TIMES. | C1B 550860 |
| 1942-08-04 | 1942-08-04 | https://www.nytimes.com/1942/08/04/archives/luscious-huckleberry-pie-proves-highlight-of-first-civil-service.html | Luscious Huckleberry Pie Proves Highlight Of First Civil Service Hobby Show Here | True | | C1B 550860 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/colby-hanover-trot-favorite.html | Colby Hanover Trot Favorite | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/branbenburg-sentenced-physician-gets-maximum-of-3-years-for.html | BRANBENBURG SENTENCED; Physician Gets Maximum of 3 Years for Concealing Fugitive | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/vitamin-data-sought-passersby-ask-many-questions-at-brooklyn-health.html | VITAMIN DATA SOUGHT; Passers-By Ask Many Questions at Brooklyn Health Center | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/manhattan-beach-track-victor.html | Manhattan Beach Track Victor | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/peter-departing-sees-us-invincible-nothing-can-ever-stop-us-in.html | PETER, DEPARTING, SEES US INVINCIBLE; ' Nothing Can Ever Stop U.S. in March to Victory,' He Says to President, Sending Thanks KING NOW GONE A WEEK Roosevelt Reply Tells Our Pleasure in Thus Honoring 'Valiant Yugoslav People' | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/emergency-hospital-is-opened-on-estate-mrs-cs-cutting-rebuilds-old.html | EMERGENCY HOSPITAL IS OPENED ON ESTATE; Mrs. C.S. Cutting Rebuilds Old Carriage House | True | Special to THE NEW YORK TIMES. | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/clifford-c-chickering-retired-piano-manufacturer-of-cincinnati-dies.html | CLIFFORD C. CHICKERING; Retired Piano Manufacturer of Cincinnati Dies in Pasadena , | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/demand-is-heavy-for-new-2-12-loan-3-life-insurance-cos-buy.html | DEMAND IS HEAVY FOR NEW 2 1/2% LOAN; 3 Life Insurance Co.'s Buy $250,000,000 on Second Day of the Campaign | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/newark-wins-in-11th-after-6to4-defeat-byrne-pitches-and-bats-bears.html | NEWARK WINS IN 11TH AFTER 6-TO-4 DEFEAT; Byrne Pitches and Bats Bears to 4-2 Victory at Toronto | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/to-teach-morse-code-awvs-invites-men-planning-to-enter-armed-forces.html | TO TEACH MORSE CODE; A.W.V.S. Invites Men Planning to Enter Armed Forces | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/bid-college-women-take-factory-jobs-federal-officials-assert.html | BID COLLEGE WOMEN TAKE FACTORY JOBS; Federal Officials Assert Industry Needs Brain and Brawn to Push War Production TRAINING NEED IS CITED Millions of Workers Required to Support Armed Forces, Surveys Indicate | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/urges-trade-support-style-conservation-jones-says-program-can-be.html | URGES TRADE SUPPORT STYLE CONSERVATION; Jones Says Program Can Be Used to Promote Corsets | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/wright-ready-for-stolz-finishes-hard-work-for-bout-at-garden.html | WRIGHT READY FOR STOLZ; Finishes Hard Work for Bout at Garden Tomorrow Night | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/bombers-wipe-out-kokoda.html | Bombers Wipe Out Kokoda | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/gains-maintained-by-some-stocks-list-as-a-whole-however-is-slightly.html | GAINS MAINTAINED BY SOME STOCKS; List as a Whole, However, Is Slightly Lower -- Wheat and Cotton Move Up | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/on-trial-as-fence-for-nazi-diamonds-importer-accused-of-plot-to.html | ON TRIAL AS 'FENCE' FOR NAZI DIAMONDS; Importer Accused of Plot to Sell Loot of Holland Here | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/title-skeet-shoot-today.html | Title Skeet Shoot Today | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/sealeholliday.html | Seale---Holliday | True | Special to THE lw YORK TXMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/af-of-l-and-cio-to-confer-on-merging-labors-forces-green-in-chicago.html | A.F. of L. and C.I.O. to Confer On Merging Labor's Forces; Green, in Chicago, Agrees 'Organic Unity' Will Be Purpose -- Says Own Proffer Prompted Proposal by Murray A.F.L. AND C.I.O. ACT ON PEACE PARLEY | True | By Sidney M. Shalettspecial To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/puts-standard-oil-in-warmask-role-government-attorney-says-ig.html | PUTS STANDARD OIL IN WAR-MASK ROLE; Government Attorney Says I.G. Farbenindustrie Was to Use Its Name in France and Britain AFTER EUROPE WAS AT WAR Farish, Standard President, Hits Earlier Testimony of Gibson as 'Misleading' | True | | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/3000000-in-invasion-zone-reported-moved-by-nazis-3000000-on-coast.html | 3,000,000 in Invasion Zone Reported Moved by Nazis; 3,000,000 ON COAST SHIFTED BY NAZIS | True | By the United Press. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/stock-issue-is-filed-holtzercabot-to-sell-preferred-and-common-sec.html | STOCK ISSUE IS FILED; Holtzer-Cabot to Sell Preferred and Common, SEC Is Told | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/finnish.html | Finnish | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/blood-donated-at-game-sukeforth-and-goupille-give-to-red-cross-bank.html | BLOOD DONATED AT GAME; Sukeforth and Goupille Give to Red Cross Bank in Montreal | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/nicaraguans-car-fuel-is-cut.html | Nicaraguans' Car Fuel Is Cut | True | Special Cable to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/waac-mourns-loss-of-piccolo-player-muchsought-candidate-for-band.html | WAAC MOURNS LOSS OF PICCOLO PLAYER; Much-Sought Candidate for Band Fails Physical Test and All Is Despair | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/foulois-to-seek-congress-seat.html | Foulois to Seek Congress Seat | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/says-opa-strives-to-help-industry-official-tells-food-dealers.html | SAYS OPA STRIVES TO HELP INDUSTRY; Official Tells Food Dealers Agency Continues to Curb Trade Hardships BURDEN MUST BE SHARED Business and Government Are Urged to Understand Each Other to Win War | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/is-appointed-to-direct-schenley-sales-and-ads.html | Is Appointed to Direct Schenley Sales and Ads | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/southampton-tea-at-the-beach-club-mrs-george-barton-french-is.html | SOUTHAMPTON TEA AT THE BEACH CLUB; Mrs. George Barton French Is Hostess to Mrs. Ambrose Henry at Party With Music LUNCHEONS ARE GIVEN Mrs. Nicholas Murray Butler, Mrs. J.H. Colfelt and the V.S. Mulfords Have Guests | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/defender-of-hitler-in-harlem-is-jailed-alien-dominican-gets-90-days.html | DEFENDER OF HITLER IN HARLEM IS JAILED; Alien Dominican Gets 90 Days for Creating Disorder | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/fifty-years-in-labrador.html | FIFTY YEARS IN LABRADOR | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/13500000-earned-by-soconyvacuum-estimate-for-first-half-of-1942.html | $13,500,000 EARNED BY SOCONY-VACUUM; Estimate for First Half of 1942 Includes Profit of Unit -45% Tax Allowance EQUALS 4% ON CAPITAL Lack of Tanker Transportation Causes Sharp Decline in Income, President Says | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/von-zedtwitz-four-wins-bridge-title-mrs-peterson-mrs-wagar-and.html | VON ZEDTWITZ FOUR WINS BRIDGE TITLE; Mrs. Peterson, Mrs. Wagar and Crawford in Group Earning Mixed Team Crown SCORE 44 OUT OF 70 POINTS Finish Two Days of Play With 1 1/2-Point Margin Over Two Runner-Up Units | True | By Albert H. Morehead | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/halsted-records-second-straight-triumph-in-great-south-bay-yacht.html | Halsted Records Second Straight Triumph in Great South Bay Yacht Series; CHUCKLE V LEADS STAR CLASS BOATS Halsted's Craft Victor Over Picken's Fo Fo in Second Series of Race Week QUERIDA AN EASY WINNER Arnold's Yacht Shows Way to R Rivals -- Roe Sails His Interclub Home First | True | By James Robbinsspecial To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/atlas-corp-shows-decline-in-assets-6-months-report-puts-value-of-a.html | ATLAS CORP. SHOWS DECLINE IN ASSETS; 6 Months' Report Puts Value of a Share at $11.01 Against $11.81 a Year Ago SALES EXCEED PURCHASES Dividend of 25 Cents, Same as in Previous Periods, Will Be Paid in September | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/i1rs-leonard-d-draper.html | I1[RS. LEONARD D. DRAPER | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/3-yonkers-houses-have-new-owners-four-other-westchester-towns-on.html | 3 YONKERS HOUSES HAVE NEW OWNERS; Four Other Westchester Towns on Day's Trading List | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/talley-decree-final-los-angeles-court-ends-opera-stars-divorce-case.html | TALLEY DECREE FINAL; Los Angeles Court Ends Opera Star's Divorce Case | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/nationwide-curbs-on-driving-in-view-wpb-meets-on-rubber-crisis-with.html | NATION-WIDE CURBS ON DRIVING IN VIEW; WPB Meets on Rubber Crisis, With Check on Car Use and 'Gasless Sundays' Possible NATION-WIDE CURBS ON DRIVING IN VIEW | True | By Charles E. Eganspecial To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/windroff-formerly-a-ccc-aide.html | Windroff Formerly a CCC Aide | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/brazil-saves-spanish-fugitive.html | Brazil Saves Spanish Fugitive | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/roosevelt-one-of-british-princes-godfathers.html | Roosevelt One of British Prince's Godfathers; | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/raf-gets-details-of-fockewulf-190-one-of-nazis-new-fighters-is.html | R.A.F. GETS DETAILS OF FOCKE-WULF 190; One of Nazi's New Fighters Is Taken Intact in Britain -- Its Capacities Studied GERMANY RAIDED AT NIGHT British Attack in Calais Area by Day -- Germans Strike English South Coast | True | By David Andersonwireless To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/commons-passes-us-court-bill-despite-its-fears-members-object-to.html | COMMONS PASSES U.S. COURT BILL DESPITE ITS FEARS; Members Object to Transfer of Jurisdiction Over Our Troops in Britain SEE BLOW TO THE EMPIRE Most Speakers Suspect Deal by Churchill Government in Violation of Rules COMMONS PASSES U.S. COURT BILL | True | By Raymond Daniellspecial To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/vichy-aid-to-nazis-met-by-sabotage-damage-among-1500-trucks-petain.html | VICHY AID TO NAZIS MET BY SABOTAGE; Damage Among 1,500 Trucks Petain Let Rommel Have Illustrative of Struggle FACTOR IN SECOND FRONT Foe Has Armored Division in France, But Laval Cannot Deliver French People | True | By Pertinaxnorth American Newspaper Alliance. | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/quake-hits-building-laws-new-zealand-capital-may-doom-parapets-as.html | QUAKE HITS BUILDING LAWS; New Zealand Capital May Doom Parapets as Safety Measure | True | Special Cable to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/sharp-gain-is-made-by-i-miller-sons-co-both-the-delaware-and-new.html | SHARP GAIN IS MADE BY I. MILLER SONS CO.; Both the Delaware and New York Concerns Lift Earnings | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/one-us-squadron-bagged-54-foes-in-coral-sea-midway-air-fights-navy.html | One U.S. Squadron Bagged 54 Foes In Coral Sea, Midway Air Fights; Navy Fighters, Based on Carrier Yorktown, Are Also Credited With 18 'Probables' in Four Bitter Engagements With Zeros | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/aliens-have-responsibilities-criticism-of-their-conduct-regarded-as.html | Aliens Have Responsibilities; Criticism of Their Conduct Regarded as Not Wholly Just | True | HENRY F. KOLAR. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/podiatry-would-add-to-commandos-punch-dr-aj-kilberg-says-new-method.html | PODIATRY WOULD ADD TO COMMANDO'S PUNCH; Dr. A.J. Kilberg Says New Method of Strapping Does It | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/president-studies-verdict-on-8-nazis-says-he-will-finish-review-of.html | PRESIDENT STUDIES VERDICT ON 8 NAZIS; Says He Will Finish Review of Trial in 2 or 3 Days and Announce Penalties CLEMENCY NOT EXPECTED Defense Expects Death for 7 -- Prisoners Segregated in Washington's Jail | True | By Lewis Woodspecial To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/track-record-set-by-argonne-woods-miless-entry-runs-mile-and-eighth.html | TRACK RECORD SET BY ARGONNE WOODS; Miles's Entry Runs Mile and Eighth in 1:50 3/5 | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/leon-o-tebbetts-thrice-mayor-of-waterville-me-internal-revenue.html | LEON O. TEBBETTS; Thrice Mayor of Waterville, Me., -- Internal Revenue Ex-Official | True | Special to THE NSW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/yearling-brings-5100-top-price-at-saratoga-paid-for-bulldog-colt-41.html | YEARLING BRINGS $5,100; Top Price at Saratoga Paid for Bulldog Colt -- 41 Head Sold | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/boy-drowns-in-bronx-park.html | Boy Drowns in Bronx Park | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/venezuela-ratifies-treaty.html | Venezuela Ratifies Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/rockingham-holds-double-bill-today-morning-and-afternoon-cards.html | ROCKINGHAM HOLDS DOUBLE BILL TODAY; Morning and Afternoon Cards Listed in Move to Aid Army and Navy Funds BALLYARNETT HOME FIRST Runs Front Race All the Way in Defeating Silver Grail and Count D'Or at Salem | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/bushwicks-play-tonight.html | Bushwicks Play Tonight | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/devincenzo-gains-final-baldwin-also-wins-in-tennis-at-lido-schwartz.html | DEVINCENZO GAINS FINAL; Baldwin Also Wins in Tennis at Lido -- Schwartz Triumphs | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/nazis-killed-in-train-crash.html | Nazis Killed in Train Crash | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/bulgaria-fears-us-raids-from-bombers-on-cyprus.html | Bulgaria Fears U.S. Raids From Bombers on Cyprus | True | By the United Press. | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/opa-warns-60-yonkers-retailers-charged-with-violating-price-law.html | OPA Warns 60 Yonkers Retailers Charged With Violating Price Law; Stores Accused of Overcharging or Failure to File or Post Schedules -- Loss of License Threatened in Further Flouting of Rules | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/william-grant-barney-exeditor-on-buffalo-papers-an-athlete-at.html | WILLIAM GRANT BARNEY; Ex-Editor on Buffalo Papers, an Athlete at Cornell, Dies at 77 | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/our-bombers-open-way-for-chinese-two-gates-of-linchwan-are-stormed.html | OUR BOMBERS OPEN WAY FOR CHINESE; Two Gates of Linchwan Are Stormed After U.S. Fliers Blast Japanese Garrison NEAR-BY HUWAN REGAINED Chinese Are Still Attacking in Wenchow Area -- Town to Northwest Is Lost | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/commons-debates-the-war-in-secret-session-linked-to-2d-front.html | COMMONS DEBATES THE WAR IN SECRET; Session Linked to 2d Front -- Germans in Norway Lay More Mine Fields JAIL WORKERS ON FORTS Nazis Now Assert That Bullitt Is Believed in Moscow With Churchill | True | Wireless to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/article-8-no-title-sports-trophies-aid-in-war-drive-prizes-from.html | Article 8 -- No Title; SPORTS TROPHIES AID IN WAR DRIVE Prizes From Many Fields of Competition Presented to Salvage Head by Ward MATHEY BIG CONTRIBUTOR Gifts of Needed Metal Also Made by Millet, Regensburg and Miss Callen | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/gentle-fighting-not-favored.html | Gentle Fighting Not Favored | True | WARNER BERLING. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/mis-william-taylor.html | MIS. WILLIAM TAYLOR | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/rites-for-c-d-sullivan-mass-for-exleader-of-tammany-hall-tomorrow.html | RITES FOR C. D. SULLIVAN; Mass for Ex-Leader of Tammany Hall Tomorrow Morning | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/death-rate-drops-to-years-low-mark-infant-mortality-at-214-is-the.html | DEATH RATE DROPS TO YEAR'S LOW MARK; Infant Mortality, at 21.4, Is the Second Best in City History | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/james-cruze-58-s_n-diregtor-covered-wagon-among-thei-many-films-he.html | JAMES CRUZE, 58., s_N DIREGTOR; ' Covered Wagon' Among thel Many Films He Made--1 Dies in California NAMED IN POPULAR POLL Remembered for 'Ruggles,' 'Old Ironsides' and 'The Gangs of New York' | True | Specie] to TH]o NW 'ORK Tr3XIZS. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/one-flier-safe-brother-dies.html | One Flier Safe, Brother Dies | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/bonds-and-shares-in-london-market-holiday-mood-continues-with.html | BONDS AND SHARES IN LONDON MARKET; Holiday Mood Continues With Volume of Trading Small Although Tone Is Firm GILT-EDGE ISSUES QUIET Home Rails Are Featureless but Aircraft and Motors Are Well Supported | True | Wireless to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/record-british-revenues-last-week-topped-figures-for-1942-spending.html | RECORD BRITISH REVENUES; Last Week Topped Figures for 1942 -- Spending Also Rose | True | Wireless to THE NEW YORK TIMES. | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/army-to-use-bulk-of-us-wool-clip-cloth-orders-will-be-placed-soon.html | ARMY TO USE BULK OF U.S. WOOL CLIP; Cloth Orders Will Be Placed Soon to Give Growers a Stable Market NO RISE FOR FISH PRICES OPA to Deny Processors' Plea for Increase -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/liberal-suggests-parley.html | Liberal Suggests Parley | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/lady-astor-defends-attitude-on-russia-writes-letter-to-press-critic.html | LADY ASTOR DEFENDS ATTITUDE ON RUSSIA; Writes Letter to Press Critic, Who Finds Explanation 'Poor' | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/head-of-womans-reserve.html | HEAD OF WOMAN'S RESERVE | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/cuban-cabinet-resigns-step-is-taken-to-smooth-way-for-national.html | CUBAN CABINET RESIGNS; Step Is Taken to Smooth Way for National Union Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/luncheon-fete-given-by-mrs-f-n-watriss-entertains-for-fiance-h-p.html | LUNCHEON FETE GIVEN BY MRS. F. N. WATRISS; Entertains for Fiance, H. P. Perry --Mrs. R. D. Van Roijen Hostess | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/indicted-in-draft-case-4-in-brooklyn-charged-with-violation-of-act.html | INDICTED IN DRAFT CASE; 4 in Brooklyn Charged With Violation of Act | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/australia-plans-new-awards.html | Australia Plans New Awards | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/screen-news-here-and-in-hollywood-vera-zorina-to-appear-in-the-hour.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Vera Zorina to Appear in 'The Hour Before Dawn,' a Story by Somerset Maugham INVISIBLE AGENT' OPENS Arrives at Criterion Today -'Pride of the Yankees' Sets Record at the Astor | True | By Telephone To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/f-j-irwin-exhead-of-veteran-group-national-president-192425-of.html | F. J. IRWIN, EX-HEAD OF VETERAN GROUP; National President, 1924-25, of Disabled Service Men's Organization Dies at 48 | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/personal-excess-tax-sought-levy-suggested-on-individual-income.html | Personal Excess Tax Sought; Levy Suggested on Individual Income Above a Normal Base | True | CHARLES MACKAY. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/to-set-shipbuilding-mark-charleston-navy-yard-launches-two.html | TO SET SHIPBUILDING MARK; Charleston Navy Yard Launches Two Destroyers Saturday | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/dutch-netmen-shun-nazi-hughan-finds-no-partner-so-germans-cancel.html | DUTCH NETMEN SHUN NAZI; Hughan Finds No Partner, So Germans Cancel Doubles | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/dies-as-result-of-knockout.html | Dies as Result of Knockout | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/johnsons-son-promoted-lieut-col-johnston-kin-of-late-nra-head-now-a.html | JOHNSON'S SON PROMOTED; Lieut. Col. Johnston, Kin of Late NRA Head, Now a Colonel | True | | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/wlb-panels-urge-textile-pay-rise-differ-on-amount-public-hearing.html | WLB PANELS URGE TEXTILE PAY RISE, DIFFER ON AMOUNT; Public Hearing Set for Today on Reports of Three Groups Covering 485,000 Workers WAGES CALLED TOO SMALL In New England Cases 7 1/2c an Hour More Is Favored - Disagreement Over South WLB PANELS URGE TEXTILE PAY RISE | True | By Louis Starkspecial To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/puts-cargo-planes-up-to-services-roosevelt-says-it-is-case-of.html | PUTS CARGO PLANES UP TO SERVICES; Roosevelt Says It Is 'Case of Robbing Peter to Pay Paul' in Materials ARMY CALLED FAVORABLE Senator Lee Says Committee Was Told Undersea Carriers Also Are Being Studied | True | By C.p. Trussellspecial To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/empire-gas-plan-approved-by-sec-new-recapitalization-scheme-calls.html | EMPIRE GAS PLAN APPROVED BY SEC; New Recapitalization Scheme Calls for $21,534,800 of 3 1/2 Per Cent Debentures EMPIRE GAS PLAN APPROVED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/changes-in-bylaws-voted-by-the-nasd-twothirds-approve-amendment-for.html | CHANGES IN BY-LAWS VOTED BY THE NASD; Two-Thirds Approve Amendment for Capital Requirements | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/l-j-bergson-brotheri-of-grover-bergdoll-broker-and-engneer-changed.html | L. J. BERGSON, BROTHERI OF GROVER BERGDOLL; Broker an-d Eng—-neer Changed Name Because Kin Fled Draft | True | Special to THE iIEW YORK TDEa. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/train-kills-10-track-workers.html | Train Kills 10 Track Workers | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/british-reopen-shipyards-twentythree-long-unused-are-now-operating.html | BRITISH REOPEN SHIPYARDS; Twenty-three Long Unused Are Now Operating, Says Admiralty | True | Wireless to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/front-reported-quiet.html | Front Reported Quiet | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/league-head-optimistic-trautman-holds-bright-view-for-american.html | LEAGUE HEAD OPTIMISTIC; Trautman Holds Bright View for American Association in 1943 | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/62-chinese-seamen-get-shore-leave-shipping-administration-tries-out.html | 62 CHINESE SEAMEN GET SHORE LEAVE; Shipping Administration Tries Out New Policy Designed to Ease Sore Spot | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/french-warned-of-deportation.html | French Warned of Deportation | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/casper-m-wttt.html | CASPER M. WTT.T, | True | SpeCIRI tO THI NEW YOIK TIME. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/coneys-mardi-gras-set-annual-carnival-to-be-held-sept-14-to-20-at.html | CONEY'S MARDI GRAS SET; Annual Carnival to Be Held Sept. 14 to 20 at Resort | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/rookie-police-pay-cut-mayor-scored-his-refusal-to-appoint-more-men.html | ROOKIE POLICE PAY CUT, MAYOR SCORED; His Refusal to Appoint More Men Unless Council Acted Is Called 'Bludgeon' ROOKIE POLICE PAY CUT, MAYOR SCORED | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/new-york-yanks-argue-baseball-in-dungeon-of-old-british-castle.html | New York Yanks Argue Baseball In Dungeon of Old British Castle; Soldiers Seem Like a 1942 Edition of 'A Yankee at King Arthur's Court' -- All Long for Home-Cooked Meals | True | By Meyer Bergerwireless To the New York Times. | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/navy-intelligence-backs-aroff-story-two-officers-confirm-tony.html | NAVY INTELLIGENCE BACKS AROFF STORY; Two Officers Confirm Tony Martin on Alleged 'Cooked-Up' Account of Car Deal DEFENSE ATTACKS CASE But Court-Martial Refuses to Dismiss Accusations of the Naval Code Violation | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/government-rests-in-molzahn-trial-military-map-of-northern-mexico.html | GOVERNMENT RESTS IN MOLZAHN TRIAL; Military Map of Northern Mexico, Found in Dr. Ebell's Home, Offered in Evidence 2 KUNZE LETTERS BARRED Correspondence With Vonsiatsky Dated After Pearl Harbor Ruled Out by Judge | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/nazis-report-fall-of-voroshilovsk-industrial-rail-center-180-miles.html | NAZIS REPORT FALL OF VOROSHILOVSK; Industrial Rail Center 180 Miles South of Don Taken in Fierce Fighting, Berlin Claims OTHER GAINS ALSO LISTED Planes Said to Spread Havoc in Rear -- Counter-Blows in Don Loop 'Unsuccessful' | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/reconstruction-study-planned.html | Reconstruction Study Planned | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/petition-ruling-upheld-appellate-division-affirms-dismissal-of.html | PETITION RULING UPHELD; Appellate Division Affirms Dismissal of Byrne Plea | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/japanese-at-gona-believed-checked-mountains-and-jungle-terrain.html | JAPANESE AT GONA BELIEVED CHECKED; Mountains and Jungle Terrain Expected to Prevent Thrust Nearer to Port Moresby PATROL ROUTED IN CLASH Australians Take Toll of Foe -- Allied Bombers Complete Demolition of Kokoda | True | By Byron Darntonwireless To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/reject-governmental-change.html | Reject Governmental Change | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/mrs-s-b-engalitcheff-widow-of-prince-and-mine-owner-was-called.html | MRS. S. B. ENGALITCHEFF; Widow of Prince and Mine Owner Was Called 'Silver Queen' | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/edison-tax-board-upheld-by-court-ruling-orders-ousted-group-to-give.html | EDISON TAX BOARD UPHELD BY COURT; Ruling Orders Ousted Group to Give Up Records -- Hudson to Get Vote Machines STATE WILL BUY DEVICES Another Suit Is Likely Over New Move Against Hague -Eggers Is Inducted | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/gypsy-baron-tomorrow.html | Gypsy Baron' Tomorrow | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/14693-boo-ending-at-polo-grounds-reeses-homer-with-three-on-wasted.html | 14,693 BOO ENDING AT POLO GROUNDS; Reese's Homer With Three On Wasted and Giant-Dodger Battle Becomes Draw THRILLING GAME SPOILED McGee Routed in Tenth After 1-1 Duel Against Higbe Through Nine Frames | True | By Louis Effrat | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/asks-aid-for-children-foster-parents-plan-has-cared-for-15000-in.html | ASKS AID FOR CHILDREN; Foster Parents Plan Has Cared for 15,000 in Five Years | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/sports-of-the-times-scattered-shots-at-skeet.html | Sports of the Times; Scattered Shots at Skeet | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/joseph-0-dahl-48-magazii-editor-director-of-ahrens-publishing.html | JOSEPH 0. DAHL, 48, MAGAZII EDITOR; Director of Ahrens Publishing Company Dies in His Home at Stamford, Conn, WiTH FIRM FOR 18 YEARS Rise to Important Posl Was: Result of Contest Won for Hotel Imp,rovements | True | Special to TS] lq'rw YORr TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/mckelvy-co-to-move-here.html | McKelvy Co. to Move Here | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/young-named-as-champion.html | Young Named as Champion | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/mussolini-chides-dreamers.html | Mussolini Chides "Dreamers" | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/miss-mohica-brice-engaged-to-marry-bryn-mawr-alumna-will-be-bride.html | MISS MOHICA BRICE ENGAGED TO MARRY; Bryn Mawr Alumna Will Be Bride of William M. Hobbs in Church Here on Sept. 4 | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/japanese-ship-276-on-exchange-liner-tatuta-maru-leaves-shanghai.html | JAPANESE SHIP 276 ON EXCHANGE LINER; Tatuta Maru Leaves Shanghai -Australia Aids Prisoners | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/fall-styles-for-college-show-wars-impact-trimness-replacing-sloppy.html | Fall Styles for College Show War's Impact; Trimness Replacing Sloppy Sophistication | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/argentina-gets-spanish-tankers.html | Argentina Gets Spanish Tankers | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/veto-of-farm-groups-rubber-bill-by-president-is-due-tomorrow.html | Veto of Farm Group's Rubber Bill By President Is Due Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/defense-area-revised-gen-drum-modifies-extent-of-vital-seacoast.html | DEFENSE AREA' REVISED; Gen. Drum Modifies Extent of Vital Seacoast Strip | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/mortgage-on-recluses-home-is-foreclosed-but-legendary-brothers.html | Mortgage on Recluses' Home Is Foreclosed, But Legendary Brothers Still Hide Within | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/ja-morrises-hosts-at-saratoga-springs-give-dinner-for-mrs-jackson-a.html | J.A. MORRISES HOSTS AT SARATOGA SPRINGS; Give Dinner for Mrs. Jackson A. Moffett -- Resort Arrivals | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/argentine-socialist-arrested.html | Argentine Socialist Arrested | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/nazi-inspects-defenses.html | Nazi Inspects Defenses | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/30-storekeepers-in-court-three-convicted-of-violating-the-dimout-in.html | 30 STOREKEEPERS IN COURT; Three Convicted of Violating the Dimout in Flushing | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/henryhaye-denies-report.html | Henry-Haye Denies Report | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/to-pay-dividend-in-war-bonds-stamps-belden-manufacturing-co.html | TO PAY DIVIDEND IN WAR BONDS, STAMPS; Belden Manufacturing Co. Increases Rate -- Other Actions | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/william-edwards-fort-alabama-exjudge-67-former-partner-of-justice.html | WILLIAM EDWARDS FORT; Alabama Ex-Judge, 67, Former Partner of Justice Hugo Black | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/says-antitrust-law-can-control-patents-adviser-to-nam-attacks.html | SAYS ANTI-TRUST LAW CAN CONTROL PATENTS; Adviser to N.A.M. Attacks Theory of Thurman Arnold | True | | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/dr-wh-vail-is-97-princetons-oldest-alumnus-must-do-a-little-more.html | DR. W.H. VAIL IS 97; Princeton's Oldest Alumnus 'Must Do a Little More Walking' | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/senators-with-3-runs-in-second-top-champions-in-night-game-43-russo.html | Senators, With 3 Runs in Second, Top Champions in Night Game, 4-3; Russo, Rejoining Yanks Along With Dickey, Hurls 2 Hitless Innings in Relief -Rosar, Spiked, Leaves Contest | True | By John Drebingerspecial To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/petrillo-as-a-case-study.html | PETRILLO AS A CASE STUDY | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/navy-casualties-list-20-in-this-area-ninth-of-war-names-16-new.html | NAVY CASUALTIES LIST 20 IN THIS AREA; Ninth of War Names 16 New Yorkers, 4 From New Jersey as Killed, Wounded, Missing ONE IS MIDWAY SURVIVOR Another Was at Cavite Hospital When Japanese Forces Struck at Manila Bay | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/czarist-is-arrested-as-soviet-spy-he-confessed-says-paris-gestapo.html | Czarist Is Arrested as Soviet Spy; He Confessed, Says Paris Gestapo; Tretiakoff, Former Wealthy Industrialist, Was Member of Colony of Anti-Bolsheviki -- Linked to General de Miller Kidnapping | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/dutch-queen-aids-police-fund.html | Dutch Queen Aids Police Fund | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/niy-itinkau.html | NIY ITINKAU? | True | Special to THE NEW YORX TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/oil-company-increases-pay.html | Oil Company Increases Pay | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/black-diamonds-on-social-upgrade-110-tons-of-coal-catalogued-for.html | BLACK DIAMONDS' ON SOCIAL UPGRADE; 110 Tons of Coal Catalogued for Auction Along With Rare Works of Art 35 CORDS OF WOOD LISTED But Galleries Are Not Going Into Fuel Trade -- Maxwell Estate Must Be Sold | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/ls-vtilliam-c-arthur.html | IS. VtILLIAM C. ARTHUR. | True | Special to THE NEW 'YORK TIMS. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/argentine-senators-decry-frank-attack-nazi-agent-now-expelled-was.html | ARGENTINE SENATORS DECRY FRANK ATTACK; Nazi Agent, Now Expelled, Was Object of U.S. Complaint | True | Special Cable to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/miss-farnsworth-to-wed-memphis-girl-will-be-bride-of-ensign-henry-g.html | MISS FARNSWORTH TO WED; Memphis Girl Will Be Bride of Ensign Henry G. Kenna Jr, | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/inner-spring-mattress-to-go-off-the-market.html | Inner Spring Mattress To Go Off the Market | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/jews-set-a-fast-day-plight-of-their-people-in-axis-lands-to-be.html | JEWS SET A FAST DAY; Plight of Their People in Axis Lands to Be Mourned | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/caillauxs-memoirs-out-french-politicians-life-covers-era-of-the.html | CAILLAUX'S MEMOIRS OUT; French Politician's Life Covers Era of the Third Republic | True | By Telephone To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/indicted-over-birth-certificate.html | Indicted Over Birth Certificate | True | | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/elsies-bull-calf-in-a-christening-named-victory-and-given-to-jersey.html | ELSIE'S BULL CALF IN A CHRISTENING; Named Victory and Given to Jersey Cattle Club as Prize in 4-H Contest BOTH VISIT A RESTAURANT Mother in Latest Style Straw Hat, With Veil, Ties Traffic in Eighth Avenue | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/physicians-lead-in-days-renting-dozen-doctors-take-suites-in.html | PHYSICIANS LEAD IN DAY'S RENTING; Dozen Doctors Take Suites in Manhattan Area Ranging From E. 22d to W. 98th Sts. J.E. OTTERSON IN PARK AVE. President of Shipbuilding Firm Leases Apartment at No. 405 -- Other Rentals | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/yugoslav-village-wiped-out.html | Yugoslav Village Wiped Out | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/pink-acts-to-cut-auto-insurance-rating-organizations-working-out.html | PINK ACTS TO CUT AUTO INSURANCE; Rating Organizations Working Out Lower Schedules for A Card Holders, He Says | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/athletics-rally-beats-red-sox-64-marchildon-yields-only-four-hits.html | ATHLETICS' RALLY BEATS RED SOX, 6-4; Marchildon Yields Only Four Hits and Records 13th Triumph of Campaign | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/otto-b-hoppe.html | OTTO B. HOPPE | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/italian.html | Italian | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/football-giants-entrain-hein-leads-players-en-route-to-camp-at.html | FOOTBALL GIANTS ENTRAIN; Hein Leads Players En Route to Camp at Superior, Wis. | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/city-bank-farmers-trust-elects-a-new-director.html | City Bank Farmers Trust Elects a New Director | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/jailer-sentenced-to-own-jail.html | Jailer Sentenced to Own Jail | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/in-tribute-to-gil-borges-sumner-welles-mourns-death-of-venezuelan.html | IN TRIBUTE TO GIL BORGES; Sumner Welles Mourns Death of Venezuelan Diplomat | True | Special to THe IZW YORK TS. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/quaker-state-oil.html | Quaker State Oil | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/gandhis-stand-disapproved-movement-in-india-regarded-as-likely-to.html | Gandhi's Stand Disapproved; Movement in India Regarded as Likely to Hinder War Effort | True | BERTRAND RUSSELL | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/reverses-alarm-moscow.html | Reverses Alarm Moscow | True | By Ralph Parkerwireless To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/private-deal-made-in-corona.html | Private Deal Made in Corona | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/george-iv-sclitz.html | GEORGE iV[. SC]Ll[TZ | True | Special to Tlg NIw YORK TXiS. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/health-bureau-seeks-2000-to-aid-nurses-volunteers-needed-for.html | HEALTH BUREAU SEEKS 2,000 TO AID NURSES; Volunteers Needed for Schools, Clinics and Centers | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/numbers-only-for-caddies.html | Numbers Only for Caddies | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/united-nations.html | United Nations | True | | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/us-bombers-bar-foe-from-burma-airport-myitkyina-raids-halt-repairs.html | U.S. BOMBERS BAR FOE FROM BURMA AIRPORT; Myitkyina Raids Halt Repairs -- British Hunt Enemy Ships | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/perry-wilson-actress-wed.html | Perry Wilson, Actress, Wed | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/reds-early-drive-downs-cards-43-beggs-rescues-vander-meer-when-st.html | REDS' EARLY DRIVE DOWNS CARDS, 4-3; Beggs Rescues Vander Meer When St. Louis Rallies for Three Runs in Seventh MAX MARSHALL HITS HARD Doubles in Two-Run First and Singles in Second to Bat In Third Cincinnati Tally | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/daniel-w-jones-air-line-exhead-3eame-president-in-1928-of.html | DANIEL W. JONES, AIR LINE EX-HEAD; 3eame President in 1928 of Universal Aviation Corp.--' Dies in Portsmouth, R. I. | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/oranges-point-to-control-need.html | Oranges Point to Control Need | True | MILTON M. HERMANSON. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/loan-case-plea-changed-madison-personal-bases-action-on-appeals.html | LOAN CASE PLEA CHANGED; Madison Personal Bases Action on Appeals Court Decision | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/the-screen-irving-berlins-holiday-inn-costarring-bing-crosby-and.html | THE SCREEN; Irving Berlin's 'Holiday Inn,' Co-Starring Bing Crosby and Fred Astaire, Has Navy Benefit Premiere at Paramount | True | T.S. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/aid-for-children-needed.html | Aid for Children Needed | True | ARTHUR HUCK, Executive Director. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/us-soldiers-in-brawl-british-private-fatally-stabbed-in-northern.html | U.S. SOLDIERS IN BRAWL; British Private Fatally Stabbed in Northern Ireland | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/girl-10-sees-bandit-slay-store-owner-bronx-man-shot-when-he-tries.html | GIRL, 10, SEES BANDIT SLAY STORE OWNER; Bronx Man Shot When He Tries to Resist in Hold-Up | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/radio-today-wednesday-aug-5-1942.html | RADIO TODAY; WEDNESDAY, AUG. 5, 1942 | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/leaders-of-bolivia-guests-at-luncheon-pan-american-society-speakers.html | LEADERS OF BOLIVIA GUESTS AT LUNCHEON; Pan American Society Speakers Praise Trade Progress in War | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/transport-crisis-in-europe-mounts-french-writer-says-shortage.html | TRANSPORT CRISIS IN EUROPE MOUNTS; French Writer Says Shortage Menaces Food Supply for Continent's Cities EVEN GERMANY AFFECTED France Is Held to Have Only 15 Per Cent of the Facilities She Had Before the War | True | Wireless to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/general-electric-special-offering-instantly-taken-as-it-goes-on.html | General Electric Special Offering Instantly Taken as It Goes on Sale; When 28,700 Shares Are Put Up, Bids for 74,362 Already Are In -- Transaction Is Fastest of Its Kind | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/strike-right-issue-splits-uaw-parley-convention-at-chicago-in.html | STRIKE RIGHT ISSUE SPLITS UAW PARLEY; Convention at Chicago in Uproar at Proposal to Tie Labor Peace to 'Bonus' Waiver ASK INDUSTRY-WIDE PLAN Delegates Feel That Voluntary Dropping of Premium Pay Is Not Fully Observed | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/garden-state-betting-rising.html | Garden State Betting Rising | True | | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/white-sox-triumph-behind-lyons-5-to-4-count-in-eighth-as-the-tigers.html | WHITE SOX TRIUMPH BEHIND LYONS, 5 TO 4; Count in Eighth as the Tigers Complete Double Play | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/garden-shop-sale-today-third-in-womens-series-by-group-to-be-held.html | GARDEN SHOP SALE TODAY; Third in Women's Series by Group to Be Held Tomorrow | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/weise-wounded-at-midway.html | Weise Wounded at Midway | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/medal-of-honor-given-bulkeley-president-presents-congressional.html | MEDAL OF HONOR GIVEN BULKELEY; President Presents Congressional Award to Head of Torpedo Boat Squadron | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/bradley-on-army-squad-west-also-chosen-for-allstars-players-due-at.html | BRADLEY ON ARMY SQUAD; West Also Chosen for All-Stars -- Players Due at Yale Today | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/australia-makes-new-gun-british-6pounder-antitank-weapon-is-in.html | AUSTRALIA MAKES NEW GUN; British 6-Pounder Anti-Tank Weapon Is in Production | True | Wireless to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/japanese.html | Japanese | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/wheat-moves-up-mills-are-buyers-improvement-in-the-demand-for-flour.html | WHEAT MOVES UP; MILLS ARE BUYERS; Improvement in the Demand for Flour Also Causes Covering by Shorts GAIN IN CROP REPORTED Cash Interests Take Corn Futures, Which Advance 3/8 to 5/8c -- Oats Decline | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/refuses-to-let-fox-change-guilty-plea-court-of-appeals-not-moved-by.html | REFUSES TO LET FOX CHANGE GUILTY PLEA; Court of Appeals Not Moved by Two Others Going Free | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/nohitter-in-eastern-league.html | No-Hitter in Eastern League | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/cardwell-joins-lions-fold.html | Cardwell Joins Lions' Fold | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/marriage-bureau-speedup-urged.html | Marriage Bureau Speed-Up Urged | True | ANTHONY MAZZALA. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/harris-broadcast-to-reich-assailed-critics-in-house-of-lords-call.html | HARRIS BROADCAST TO REICH ASSAILED; Critics in House of Lords Call Bomber Chief's Warning to German People Un-British | True | Wireless to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/saunderslambert.html | Saunders--Lambert | True | Special to THN NW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/britain-names-quartermaster.html | Britain Names Quartermaster | True | Wireless to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/nehru-bars-compromise.html | Nehru Bars Compromise | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/flier-on-stand-14-minutes-is-not-examined-beyond-describing-his-own.html | Flier, on Stand 14 Minutes, Is Not Examined Beyond Describing His Own Career -- Applauded as He Departs | True | By Leo Eganspecial To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/favors-easing-tax-on-life-premiums-george-agrees-with-plea-for.html | FAVORS EASING TAX ON LIFE PREMIUMS; George Agrees With Plea for Partial Income Exemption on Insurance Policies OTHER SENATORS OPPOSED Chairman, at Hearing, Also Approves Lightening Levy on Americans Abroad | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/bond-offerings-by-municipalities-omaha-neb-housing-authority-asks.html | BOND OFFERINGS BY MUNICIPALITIES; Omaha, Neb., Housing Authority Asks Bid on $3,681,000 of Refunding Securities AWARD TO BE MADE AUG. 12 Richland County, S.C., Sells a New Issue of $200,000 of Hospital Obligations | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/rossano-defeats-kochan-gains-decision-in-main-bout-at-queensboro.html | ROSSANO DEFEATS KOCHAN; Gains Decision in Main Bout at Queensboro Before 4,000 Fans | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/auto-freezing-hits-finance-business-but-commercial-credit-says-rise.html | AUTO FREEZING HITS FINANCE BUSINESS; But Commercial Credit Says Rise in Other Activities Has Helped Offset War Curbs 6-MONTHS NET $3,502,359 Equal to $1.76 on Common, It Compares With $4,367,516 or $2.23 a Year Ago | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/frozen-accounts-of-stores-cut-40-but-credit-head-warns-many-more.html | FROZEN ACCOUNTS OF STORES CUT 40%; But Credit Head Warns Many More Come Under Reserve Board Curb Aug. 10 IMPROVEMENT DUE SEPT. 10 And Situation Is Expected to Be Stabilized at a Lower Figure Later | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/greater-use-planned-of-west-coast-ports-latin-cargoes-to-move-via.html | GREATER USE PLANNED OF WEST COAST PORTS; Latin Cargoes to Move Via Least Congested Routes | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/gourmets-waive-weight-rule.html | Gourmets Waive Weight Rule | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/plan-for-jersey-road-erie-would-be-permitted-to-take-over-the.html | PLAN FOR JERSEY ROAD; Erie Would Be Permitted to Take Over the Northern | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/the-battle-or-oil.html | THE BATTLE OR OIL | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/laborites-patch-up-rift-british-party-affirms-faith-in-leadership.html | LABORITES PATCH UP RIFT; British Party Affirms Faith in Leadership of Greenwood | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/miss-mary-pratt-prospective-bride-vassar-graduate-betrothed-to.html | MISS MARY PRATT PROSPECTIVE BRIDE; Vassar Graduate Betrothed to Ensign Charles Barringer of the Naval Reserve | True | Special to THE NEW YORK TS. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/cargo-planes-ii-difficulties-beset-plans-fruition-though-tests.html | Cargo Planes -- II; Difficulties Beset Plan's Fruition, Though Tests Indicate Progress | True | By Hanson W. Baldwin | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/britons-to-pray-sept-3-national-services-will-mark-the-third.html | BRITONS TO PRAY SEPT. 3; National Services Will Mark the Third Anniversary of War | True | Wireless to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/seymour-1i-peyser.html | SEYMOUR 1I[. PEYSER | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/appointed-by-wpb-here-as-priorities-manager.html | Appointed by WPB Here As Priorities Manager | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/play-begins-today-in-eastern-tennis-schroeder-is-seeded-first-in.html | PLAY BEGINS TODAY IN EASTERN TENNIS; Schroeder Is Seeded First in Men's Turf Court Tourney at Westchester C.C. | True | By Allison Danzig | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/el-alamein-fighting-confined-to-patrols-axis-reports-downing-6.html | EL ALAMEIN FIGHTING CONFINED TO PATROLS; Axis Reports Downing 6 Planes Over Egypt, 3 Over Malta | True | | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/japanese-gunfire-rakes-life-rafts-submarine-crews-machinegun.html | JAPANESE GUNFIRE RAKES LIFE RAFTS; Submarine Crews Machine-Gun Survivors of U.S. Freighter in Pacific BRITISH TRAWLER SHELLED But Makes Port After First Attack Off Australia -- Two Panama Ships Sunk | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/miss-cecilia-butt-engaged.html | Miss Cecilia Butt Engaged | True | Special to T]s NmW Yo TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/carloading-device-increases-capacity-colonel-evans-claims-breakage.html | CARLOADING DEVICE INCREASES CAPACITY; Colonel Evans Claims Breakage Is Eliminated by Loader | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/school-board-needs-warwork-teachers-300-jobs-paying-63-to-100-a.html | SCHOOL BOARD NEEDS WAR-WORK TEACHERS; 300 Jobs Paying $63 to $100 a Week Are Open | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/india-defense-cost-u95000000.html | India Defense Cost u95,000,000 | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/churchill-trip-confirmed.html | Churchill Trip "Confirmed" | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/oil-firm-gives-5-pay-rise.html | Oil Firm Gives 5% Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/theodore-f-pappe.html | THEODORE F. PAPPE | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/fish-receipts-2164-several-outoftown-contributors-included-col.html | FISH RECEIPTS $2,164; Several Out-of-Town Contributors Included Col. McCormick | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/patriots-kill-700-italians.html | Patriots Kill 700 Italians | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/united-states.html | United States | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/bergen-bungalow-bought.html | Bergen Bungalow Bought | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/german.html | German | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/sam-boston-gives-data-on-slain-men-goes-voluntarily-to-hogan-and.html | SAM BOSTON GIVES DATA ON SLAIN MEN; Goes Voluntarily to Hogan and Tells of Gambling Ties With Greene, Wolen, Fox REPORTED EAGER TO QUIT Not Implicated in Revenge Killing of Two Partners - Accused Held Without Bail | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/tea-rationing-unlikely-bureau-here-says-ninemonth-supply-is-on-hand.html | TEA RATIONING UNLIKELY; Bureau Here Says Nine-Month Supply Is on Hand | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/attempt-to-wreck-bridge-fails.html | Attempt to Wreck Bridge Fails | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/farley-sees-mead-weak-on-new-deal-opposition-to-st-lawrence-power.html | FARLEY SEES MEAD WEAK ON NEW DEAL; Opposition to St. Lawrence Power Project Even After Pearl Harbor Is Cited BENNETT GAINS FORECAST State Chairman Repeats His Isolationist Charge Against Candidate for Governor | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/howard-p-dimon-theatrical-and-radio-editor-of-pressunion-newspapers.html | HOWARD P. DIMON; Theatrical and Radio Editor of Press-Union Newspapers | True | | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/swiss-tighten-laws-on-disturbers-spies-military-courts-to-try-cases.html | SWISS TIGHTEN LAWS ON DISTURBERS, SPIES; Military Courts to Try Cases Charging Crimes Against State | True | By Telephone To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/newsweek-building-gets-two-tenants-space-leased-for-art-office-and.html | NEWSWEEK BUILDING GETS TWO TENANTS; Space Leased for Art Office and Employment Agency | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/british.html | British | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/navy-urged-to-scrap-guns-of-past-wars-board-of-officers-suggests.html | NAVY URGED TO SCRAP GUNS OF PAST WARS; Board of Officers Suggests New Use for 'Atmospheric Props' | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/motorists-comply-with-dimout-a-few-offenders-admonished-drivers.html | Motorists Comply With Dimout; A Few Offenders Admonished; Drivers Generally Exercise Care on First Night of Ban on Lights Stronger Than Parking Type -- 30 Merchants in Court | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/phils-trip-braves-tobin-ties-record-pitcher-clouts-sixth-homer.html | PHILS TRIP BRAVES; TOBIN TIES RECORD; Pitcher Clouts Sixth Homer, Equaling League Mark, in Game He Loses, 4-2 JOHNSON VICTOR ON MOUND Veteran Limits Bostonians to Seven Hits and Has Shut-Out Till Rival Connects | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/accounting-firm-condemned-by-sec-haskins-sells-accused-of.html | ACCOUNTING FIRM CONDEMNED BY SEC; Haskins & Sells Accused of Certifying Obviously False Associated Gas Reports UTILITY STOCK DELISTED Trustee of Company Declined to Correct Financial Data, Commission Emphasizes ACCOUNTING FIRM CONDEMNED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/confusion-in-india.html | CONFUSION IN INDIA | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/miss-ruth-foote-k-bride-married-in-babylon-methodist-church-to.html | MISS RUTH FOOTE k BRIDE; Married in Babylon Methodist Church to Philip J. Lang | True | Special to TB N Yox Ts. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/hugh-w-kelly.html | -HUGH W. KELLY-- | True | pzcial to T NW YORK, TISES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/vlaud-a-reed-to-be-wed-secretary-to-bertrand-h-snell-engaged-to.html | [VIAUD A. REED TO BE WED; Secretary to Bertrand H. Snell Engaged to Howard Munson | True | Special to T EW YORK TIS. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/richard-willstaetter.html | RICHARD WILLSTAETTER | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/german-general-killed.html | German General Killed | True | By Telephone To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/necktie-firms-cited-by-ftc.html | Necktie Firms Cited by FTC | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/books-authors.html | Books -- Authors | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/38928797-paid-to-rfc-by-britain-against-loan.html | $38,928,797 Paid to RFC By Britain Against Loan | True | Special to THE NEW YORK TIMES. | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/mens-straw-hats-of-cotton-offered-many-such-lines-are-included-in.html | MEN'S 'STRAW HATS OF COTTON OFFERED; Many Such Lines Are Included in '43 Summer Lines Now Being Shown to Trade NO RESISTANCE EXPECTED But Manufacturers Await Buying Reaction as Basis for Production | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/senators-demand-clearing-aleutians-subcommittee-calls-for-more.html | SENATORS DEMAND CLEARING ALEUTIANS; Subcommittee Calls for More Action Against Japanese | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/vick-chemical-dividend.html | Vick Chemical Dividend | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/4314000-new-homes-built-in-20-years-british-plan-big-scale-program.html | 4,314,000 NEW HOMES BUILT IN 20 YEARS; British Plan Big Scale Program After War Is Ended | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/girl-10-saves-life-of-boy-4.html | Girl, 10, Saves Life of Boy, 4 | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/ferrero-is-dead-italian-historian-authority-on-rise-and-fall-of.html | FERRERO IS DEAD; ITALIAN HISTORIAN; Authority on Rise and Fall of Ancient Rome Lived as an Exile in Switzerland A PROFESSOR AT GENEVA His International Reputation Stemmed From a Lecture Tour in U. S. in 1908 | True | By Telephone To Th Ngw York Tixes. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/gross-honors-go-to-mrs-leichner-fresh-meadow-star-is-first-with-a.html | GROSS HONORS GO TO MRS. LEICHNER; Fresh Meadow Star Is First With a 79 Over the North Hempstead Club Links MISS PINK RETURNS AN 83 Mrs. Hochheimer Takes Low Net on Card of 92-16-76 -Fifty-six in Field | True | By Maureen Orcuttspecial To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/turkish-envoy-off-for-russia.html | Turkish Envoy Off for Russia | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/housewares-continue-brisk.html | Housewares Continue Brisk | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/2600-held-for-40mile-violation.html | 2,600 Held for 40-Mile Violation | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/cotton-up-sharply-on-short-covering-gains-of-16-to-18-points-are.html | COTTON UP SHARPLY ON SHORT COVERING; Gains of 16 to 18 Points Are Recorded During Day | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/awning-makers-seek-pipe-will-send-data-on-inventories-to-wpb-to.html | AWNING MAKERS SEEK PIPE; Will Send Data on Inventories to WPB to Obtain Material | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/twin-bill-for-yanks-sunday.html | Twin Bill for Yanks Sunday | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/curtisbrown.html | Curtis--Brown | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/abroad-the-tragic-test-of-congress-leadership-in-india.html | Abroad; The Tragic Test of Congress Leadership in India | True | By Anne O'Hare McCormick | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/ruler-gives-lead-to-british-farmer-king-plans-to-double-output-of.html | RULER GIVES LEAD TO BRITISH FARMER; King Plans' to Double Output of Foodstuffs on Windsor Farms Next Year CONCENTRATES ON WHEAT One Field Will Be Biggest in Land -- Hudson Stresses the Need for All-Out Effort | True | Wireless to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/lane-joins-justice-department.html | Lane Joins Justice Department | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/wm-h-corbins-have-daughter.html | Wm. H. Corbins Have Daughter | True | | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/us-woman-aids-australia.html | U.S. Woman Aids Australia | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/rochester-defeats-jersey-city-by-101-hutchinson-records-eleventh.html | ROCHESTER DEFEATS JERSEY CITY BY 10-1; Hutchinson Records Eleventh Victory -- Losers Score in 1st | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/kathleen-m-rogers-becomes-affianced-white-plains-girl-to-be-bride.html | KATHLEEN M. ROGERS BECOMES AFFIANCED; White Plains Girl to Be Bride of Lt. James P. Cleary, U. S. A. | True | Special to Tm NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/iiss-helen-handy-becoies-a-bride-staten-island-girl-married-to.html | IISS HELEN HANDY BECOIES A BRIDE; Staten Island Girl Married to Guilford C. Strand of Duluth in St. John's, Cli?ton i WEARS WHITE ORGANDY Miss Anne Gaventa Is Maid of Honor—Willy Skagsberg, U. S. N. R., Is Best Man | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/yale-downs-amherst-86-elwell-helps-eli-cause-with-triple-and-two.html | YALE DOWNS AMHERST, 8-6; Elwell Helps Eli Cause With Triple and Two Singles | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/franklin-among-the-names-given-kents-son.html | Franklin Among the Names Given Kent's Son | True | Wireless to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/downtown-loft-sold-to-investor-10story-structure-on-grand-and.html | DOWNTOWN LOFT SOLD TO INVESTOR; 10-Story Structure on Grand and Centre Streets Bought From Family SIX TENEMENTS ARE SOLD Big Garage in Ninth Avenue Assessed at $100,000 Among Parcels Disposed Of | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/german-draft-reported.html | German Draft Reported | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/laval-recalling-officials-abroad-most-recipients-of-the-orders.html | LAVAL RECALLING OFFICIALS ABROAD; Most Recipients of the Orders Think They Will Be Under Police Watch on Return PETAIN MEN ELIMINATED Chief of Government Is Sapping Aged Marshal's Program of French Reconstruction | True | By Telephone To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/the-morning-star-will-open-sept-14-emlyn-williams-play-to-arrive-at.html | THE MORNING STAR' WILL OPEN SEPT. 14; Emlyn Williams Play to Arrive at Morosco After Week's Tryout in Philadelphia BATTLE HYMN PURCHASED Margaret Hewes to Produce Work Dealing With Civil War Crisis Similar to Present | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/notes.html | Notes | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/uso-spurs-aides-for-lastlap-drive-brunie-exhorts-leaders-to-press.html | USO SPURS AIDES FOR LAST-LAP DRIVE; Brunie Exhorts Leaders to Press for $200,000 Needed to Fill $4,450,000 Quota WANTS IT IN SMALL GIFTS Chairman Asserts Groups That Went After Big Donations Have Finished Tasks | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/american-music-heard-compositions-by-stringfield-and-semmler-given.html | AMERICAN MUSIC HEARD; Compositions by Stringfield and Semmler Given at Stadium | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/precautions-in-norway.html | Precautions in Norway | True | By Telephone To the New York Times. | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/first-lady-supports-racial-equality-plea-speaks-twice-at-columbia.html | FIRST LADY SUPPORTS RACIAL EQUALITY PLEA; Speaks Twice at Columbia -Notes 'Headway' in Services | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/us-using-plastics-for-printers-cuts-move-to-conserve-metals-by.html | U.S. USING PLASTICS FOR PRINTERS CUTS; Move to Conserve Metals by Federal Printing Office Is Called 'Satisfactory' SOME LIMITATIONS NOTED But Half-Tone Plates, Promoted Also by WPB, Have Been Giving 35,000 Impressions | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/road-permitted-to-enter-the-motor-carrier-field.html | Road Permitted to Enter The Motor Carrier Field | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/4-held-in-knife-death-girl-among-accused-victims-heart-was-stitched.html | 4 HELD IN KNIFE DEATH; Girl Among Accused -- Victim's Heart Was Stitched | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/radio-pickups-resumed-mutual-acts-as-kfrc-signs-a-new-contract-with.html | RADIO PICK-UPS RESUMED; Mutual Acts as KFRC Signs a New Contract With Union | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/warns-on-rational-living.html | Warns on 'Rational Living' | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/bless-me-leads-from-start-to-finish-of-40th-saranac-handicap-at.html | Bless Me Leads From Start to Finish of 40th Saranac Handicap at Saratoga; COL. BRADLEY'S COLT WINS BY 4 LENGTHS Bless Me, $9.10, Defeats Star Beacon in $5,100 Mile Race at Spa -- Lochinvar Third DEAD HEAT MARKS SPRINT Harvard Square Shares First Honors With Mettlesome in Scaroon Manor Handicap | True | By Bryan Fieldspecial To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/bartolo-wins-8rounder-bensonhurst-fighter-outpoints-marcelline-at.html | BARTOLO WINS 8-ROUNDER; Bensonhurst Fighter Outpoints Marcelline at Coliseum | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/paul-h-douglas-in-marines.html | Paul H. Douglas in Marines | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/son-born-to-joseph-c-kenneys.html | Son Born to Joseph C. Kenneys | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/aviation-capital-to-dissolve.html | Aviation Capital to Dissolve | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/text-of-resolution-drafted-by-gandhi.html | Text of Resolution Drafted by Gandhi | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/syndicate-to-sell-east-coast-bonds-will-turn-over-3000000-of.html | SYNDICATE TO SELL EAST COAST BONDS; Will Turn Over $3,000,000 of Flagler Line 5s to Florida Concern for du Pont Estate $165 A $1,000 IS OFFERED Road's Earnings Held Far in Excess of Estimates as Boat and Truck Competition Drops | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/wins-top-primary-post-independent-democrat-to-head-ballot-in-15th.html | WINS TOP PRIMARY POST; Independent Democrat to Head Ballot in 15th District | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/pirates-vanquish-cubs-in-11th-2-to-1-single-by-gustine-tallies.html | PIRATES VANQUISH CUBS IN 11TH, 2 TO 1; Single by Gustine Tallies Elliott With Deciding Run in Pittsburgh Game | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/wins-writ-on-election-morris-weinfeld-gains-in-fight-to-get-name-on.html | WINS WRIT ON ELECTION; Morris Weinfeld Gains in Fight to Get Name on Primary Ballot | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/toc-h-gets-us-gift-british-war-relief-society-here-donates-10400.html | TOC H GETS U.S. GIFT; British War Relief Society Here Donates 10,400 | True | Wireless to THE NEW YORK TIMES. | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/president-signs-base-pay-bill.html | President Signs Base Pay Bill | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/fake-military-man-admits-long-hoax-von-wiegand-seized-by-fbi.html | FAKE MILITARY MAN ADMITS LONG HOAX; Von Wiegand, Seized by FBI, Retracts German War Ace Tale | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/1iilq-charlo-stanto.html | 1IILq. CHARLO STA-NTO | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/contractors-here-form-war-pools-first-groups-of-small-firms-set-up.html | CONTRACTORS HERE FORM WAR POOLS; First Groups of Small Firms Set Up to Bid on Local U.S. Work in Building Line | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/garrick-ivl-spencer-i-lawyer-honored-by-sweden-for-i-making.html | GARRICK IVL SPENCER; I Lawyer Honored by Sweden for I Making 'Commercial Pact | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/testify-to-frauds-in-army-clothing-philadelphia-witnesses-tell-of.html | TESTIFY TO FRAUDS IN ARMY CLOTHING; Philadelphia Witnesses Tell of Practices Which May Result in Nation-Wide Inquiry SUBCONTRACT INVOLVED Material Intended for Armed Forces Said to Have Been Diverted to Civilians | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/afl-starts-campaign-to-stabilize-prices-with-members-pledged-to.html | A.F.L. Starts Campaign to Stabilize Prices With Members Pledged to Obey Ceilings | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/the-higgins-short-cut-quick-method-of-buying-steel-points-to-black.html | The Higgins Short Cut; Quick Method of Buying Steel Points to Black Market Peril | True | By Arthur Krockspecial To the New York Times. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/airport-guard-gets-a-surprise.html | Airport Guard Gets a Surprise | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/higher-price-for-curb-seat.html | Higher Price for Curb Seat | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/child-to-mrs-james-o-brown.html | Child to Mrs. James O. Brown | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/greco-knocks-out-shans-stops-rival-in-the-sixth-round-at-macarthur.html | GRECO KNOCKS OUT SHANS; Stops Rival in the Sixth Round at MacArthur Stadium | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/fredeeick-vilcox.html | FREDEEICK VILCOX | True | special to T Nw Yo . | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/woman-editor-28-here-to-study-us-miss-ward-of-the-economist-of.html | WOMAN EDITOR, 28, HERE TO STUDY US; Miss Ward of The Economist of London Says British Want to Know About Cooperation TO SPEND 3 MONTHS IN U.S. Also Hopes to 'Scrape Up Enough' to Buy Wool Suit -Her Dress 2 1/2 Years Old | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/norse-crown-princess-honored.html | Norse Crown Princess Honored | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/coaching-post-to-gildea.html | Coaching Post to Gildea | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/vincent-n-pisarra.html | VINCENT N. PISARRA | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/charity-to-share-in-roach-estate-many-organizations-and-several.html | CHARITY TO SHARE IN ROACH ESTATE; Many Organizations and Several Hospitals Are Named | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/another-economy-proposed.html | Another Economy Proposed | True | A STUART. | C1B 550894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/wolfe-is-victor-with-158-leads-ruisi-to-triumph-in-new-jersey.html | WOLFE IS VICTOR WITH 158; Leads Ruisi to Triumph in New Jersey Public Links Event | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/president-denounces-sellers.html | President Denounces Sellers | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/airline-to-keep-profits-cab-affirms-ruling-sets-mail-rate-for.html | AIRLINE TO KEEP PROFITS; CAB Affirms Ruling, Sets Mail Rate for Pan-American-Grace | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/cleveland-rams-sign-hall.html | Cleveland Rams Sign Hall | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/samuel-j-phillips.html | SAMUEL J. PHILLIPS | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/army-places-shoe-contracts.html | Army Places Shoe Contracts | True | Special to THE NEW YORK TIMES. | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/tokyo-reports-hedland-raid.html | Tokyo Reports Hedland Raid | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/columbus-fete-in-spain-national-festival-marks-450th-anniversary-of.html | COLUMBUS FETE IN SPAIN; National Festival Marks 450th Anniversary of Sailing | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/news-of-food-the-earl-of-sandwich-started-something-that-is-now.html | News of Food; The Earl of Sandwich Started Something That Is Now Essential to Our Way of Life | True | By Jane Holt | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/todays-ocd-needs.html | TODAY'S OCD NEEDS | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/investors-to-brooklyn-twothirds-of-boroughs-sales-credited-to-their.html | INVESTORS TO BROOKLYN; Two-Thirds of Borough's Sales Credited to Their Account | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/-gas-price-off-2-12-cents-back-to-old-level-today.html | ' Gas' Price Off 2 1/2 Cents, Back to Old Level, Today | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/for-doubled-fish-days.html | For Doubled Fish Days | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/reception-is-held-for-marcantonio-message-from-la-guardia-read-to.html | RECEPTION IS HELD FOR MARCANTONIO; Message From La Guardia Read to 500 Trade Unionists | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/to-dredge-delaware-river.html | To Dredge Delaware River | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/russian.html | Russian | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/miss-elise-m-farley-engaged-to-be-wed-troth-to-lieut-decatur-sawyer.html | MISS ELISE M. FARLEY ENGAGED TO BE WED; Troth to Lieut. Decatur Sawyer Higgins, U.S.N.R., Announced | True | | C1B 550894 |
| 1942-08-05 | 1942-08-05 | https://www.nytimes.com/1942/08/05/archives/miss-auchihcloss-is-wed-to-ehsi6n-bride-of-thomas-thacher-in-chapel.html | MISS AUCHIHCLOSS IS WED TO EHSI6N; Bride of Thomas Thacher in Chapel of the Fifth Avenue Presbyterian Church SISTER IS HONOR MATRON Barbara Ann Look, Frances Armitage, Mary E. Storm Serve as Flower Girls | True | | C1B 550894 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/british-war-relief-seen-safely-backed-aldrich-says-community-chest.html | BRITISH WAR RELIEF SEEN SAFELY BACKED; Aldrich Says Community Chest Funds Insure Services | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/first-lady-asks-courtesy-to-queen-says-that-wilhelmina-sought.html | FIRST LADY ASKS COURTESY TO QUEEN; Says That Wilhelmina Sought Nothing, Avoided Long Drives and Got 'Gas' Assigned Her HITS NEW ENGLAND TALK Visitors, Especially Heads of Allied Nations, Are Entitled to Truth, Press Is Told | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/australias-policy-on-food-is-announced-council-informs-britain-that.html | AUSTRALIA'S POLICY ON FOOD IS ANNOUNCED; Council Informs Britain That Exports Will Be Reduced | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/louis-l-buck.html | LOUIS L BUCK | True | Special to Tli'g N,W YoR TIIS. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/holc-sells-bronx-home.html | HOLC Sells Bronx Home | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/two-july-sinkings-disclosed-by-navy-one-us-ship-one-british-lost.html | TWO JULY SINKINGS DISCLOSED BY NAVY; One U.S. Ship, One British Lost With Total of 14 Missing and 95 Survivors 47 IN LIFEBOAT 32 DAYS Perilous Trip in West Indies Waters Described by Crew Torpedoed in June | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/inland-steel-signs-with-union.html | Inland Steel Signs With Union | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/back-at-sagamore-hill-widow-of-theodore-roosevelt-has-81st-birthday.html | BACK AT SAGAMORE HILL; Widow of Theodore Roosevelt Has 81st Birthday Today | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/another-nazi-raid-made-on-iceland-lighthouse-on-isle-off-coast.html | ANOTHER NAZI RAID MADE ON ICELAND; Lighthouse on Isle Off Coast Machine-Gunned by Fliers in Hit-and-Run Visit TWO PLANES HEARD LATER Defense Fighters Fail to Find Raiders as Approach Sets Off Early Alarm | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/claims-bill-is-approved-legislation-regarding-mexico-backed-by.html | CLAIMS BILL IS APPROVED; Legislation Regarding Mexico Backed by Senate Group | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/state-crop-loss-small-harvest-is-reported-ample-despite-labor.html | STATE CROP LOSS SMALL; Harvest Is Reported Ample Despite Labor Shortage | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/knight-sentenced-to-the-workhouse-disbarred-attorney-who-sent.html | KNIGHT SENTENCED TO THE WORKHOUSE; Disbarred Attorney Who Sent Annoying Letters to Lawyers and Judge Gets 3 Months KNIGHT SENTENCED TO THE WORKHOUSE | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/news-of-food-pink-drinks-for-pale-people-offered-at-a-sweetshop.html | News of Food; 'Pink Drinks for Pale People' Offered at a Sweetshop -- Suggestions for Salads | True | By Jane Holt | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/mrs-t-roosevelt-81-today.html | Mrs. T. Roosevelt 81 Today | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/book-concern-rents-space-on-broadway-appletoncentury-moving-storage.html | BOOK CONCERN RENTS SPACE ON BROADWAY; Appleton-Century Moving Storage Unit From Brooklyn | True | | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/miss-barto____nn-a_ffianced-los-angeles-girl-to-be-bride-of.html | MISS 'BARTO____NN A_FFIANCED; Los Angeles Girl to Be Bride of | True | { | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/state-plans-to-cooperate.html | State Plans to Cooperate | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/elizabeth-h-spillane-engaged.html | Elizabeth H. Spillane Engaged | True | Special to T NK'W YOR TZMsS. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/7000-officer-candidates-this-number-of-3a-men-volunteered-in-army.html | 7,000 OFFICER CANDIDATES; This Number of 3-A Men Volunteered in Army Up to July 20 | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/health-service-needs-friends.html | Health Service Needs Friends | True | MIRIAM M. GRAZIER, President. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/pause-beyond-the-nile.html | PAUSE BEYOND THE NILE | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/music-memory-test-held-goldman-band-on-mall-offers-annual.html | MUSIC MEMORY TEST HELD; Goldman Band on Mall Offers Annual Entertainment | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/republican-leader-assails-marcantonio-curran-tells-mucciolo-voters.html | REPUBLICAN LEADER ASSAILS MARCANTONIO; Curran Tells Mucciolo Voters Will Reject 'Opportunist' Foe | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/2838785-earned-by-utility-system-american-water-works-and-electric.html | $2,838,785 EARNED BY UTILITY SYSTEM; American Water Works and Electric and Subsidiaries Show 70 Cents for Year GROSS PUT AT $66,725,355 Parent Company's Net Was $1,906,821 for the Twelve Months to June 30 | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/rome-reports-air-successes.html | Rome Reports Air Successes | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/sports-of-the-times-running-the-bases.html | Sports of the Times; Running the Bases | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/yanks-relax-as-tourists-de-luxe-while-exploring-britain-on-leave.html | Yanks Relax as Tourists de Luxe While Exploring Britain on Leave; Red Cross Opens Clubs in Former Hotels -Comforts Include Pie, Hamburgers and Nurses to Treat Tired Feet | True | By Meyier Bergerwireless To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/article-3-no-title.html | Article 3 – No Title | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/new-link-to-bermuda-direct-radiotelegraph-service-may-be-opened.html | NEW LINK TO BERMUDA; Direct Radio-Telegraph Service May Be Opened Monday | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/podiatrists-in-army-plea-state-society-ends-convention-electing-rv.html | PODIATRISTS IN ARMY PLEA; State Society Ends Convention, Electing R.V. Healy | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/mutual-lifes-assets-up-more-than-500000000-of-treasury-securities.html | MUTUAL LIFE'S ASSETS UP; More Than $500,000,000 of Treasury Securities Held | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/patriotic-plea-used-to-cheat-housewives-buyer-of-old-gold-seized.html | PATRIOTIC PLEA USED TO CHEAT HOUSEWIVES; Buyer of Old Gold Seized for Using Fake Treasury Letter | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/yale-nine-triumphs-43-elis-beat-sperry-and-barnes-on-outfield-error.html | YALE NINE TRIUMPHS, 4-3; Elis Beat Sperry and Barnes on Outfield Error in Seventh | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/greenberg-a-lieutenant-fenske-and-tolmich-also-are-commissioned-at.html | GREENBERG A LIEUTENANT; Fenske and Tolmich Also Are Commissioned at Miami | True | | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/brazilian-general-to-visit-us.html | Brazilian General to Visit U.S. | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/vichy-appeals-for-oil-governor-of-morocco-pleads-with-farmers-to.html | VICHY APPEALS FOR OIL; Governor of Morocco Pleads With Farmers to Assist | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/construction-total-setting-new-record-volume-for-year-is-estimated.html | CONSTRUCTION TOTAL SETTING NEW RECORD; Volume for Year Is Estimated at $11,726,000,000 | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/rookie-pay-slash-speeds-police-jobs-estimate-board-ratifies-cut-and.html | ROOKIE PAY SLASH SPEEDS POLICE JOBS; Estimate Board Ratifies Cut and Valentine Says 110 Will Be Appointed at Once | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/plans-clubs-for-seamen-land-announces-recreational-service-for.html | PLANS CLUBS FOR SEAMEN; Land Announces Recreational Service for Merchant Crews | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/patriots-press-offensive.html | Patriots Press Offensive | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/wlb-is-challenged-by-southern-mills-lawyers-deny-it-can-set-wage.html | WLB IS CHALLENGED BY SOUTHERN MILLS; Lawyers Deny It Can Set Wage Levels Above Peace Standards | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/individual-income-at-a-record-levee-52071000000-in-half-year-pay-to.html | INDIVIDUAL INCOME AT A RECORD LEVEE; $52,071,000,000 in Half Year -- Pay to Troops a Factor | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/kurt-mentioned-in-a-kunze-letter-no-further-identification-given-in.html | 'KURT' MENTIONED IN A KUNZE LETTER; No Further Identification Given in Plea for Money Read at Pastor Molzahn Trial PRESIDENT THREATENED War 'Will Cost Him His Head,' Bund Chief Said -- Defense Opens Case at Hartford | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/text-of-cripps-statement-on-india.html | Text of Cripps Statement on India | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/lords-hears-plea-on-postwar-plan-but-government-terms-time.html | LORDS HEARS PLEA ON POST-WAR PLAN; But Government Terms Time Unpropitious to Ask Allies to Devote Thought to Issue COMMISSION IS PROPOSED Its Study of Implications of Atlantic Charter and Anglo-Soviet Treaty Is Urged | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/opa-fixes-silver-price-maximum-of-35-38c-an-ounce-for-imported.html | OPA FIXES SILVER PRICE; Maximum of 35 3/8c an Ounce for Imported Metal | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/by-telephone-to-the-new-york-times-pius-said-to-plead-for-french.html | By Telephone to THE NEW YORK TIMES.; PIUS SAID TO PLEAD FOR FRENCH JEWS | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/bahr-trial-is-postponed.html | Bahr Trial Is Postponed | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/lanin__g-a__rvey-banker-former-state-senator-i-dies-in-wilkesbarre.html | LANIN__G .A__ RVEY; Banker, Former State Senator, I Dies in Wilkes-Barre | True | Special to T Nsw NORI TIMES, I | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/stocks-set-back-in-early-trading-market-is-unable-to-recover-from.html | STOCKS SET BACK IN EARLY TRADING; Market Is Unable to Recover From Losses Caused by the News From Russia ALL SECTIONS ARE SOFT Bonds Generally Are Steady in Quiet Session -- Wheat and Cotton Weaker | True | | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/to-discuss-war-risk-policies.html | To Discuss War Risk Policies | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/powers-to-run-again-in-jersey.html | Powers to Run Again in Jersey | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/paul-isr-keisf.html | PAUL I.SR KEISF. | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/swansea-is-nazi-target.html | Swansea Is Nazi Target | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/the-baltimores-predecessor.html | The Baltimore's Predecessor | True | ROBERT R. LIVINGSTON | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/in-the-light-of-danger.html | IN THE LIGHT OF DANGER | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/foes-papuan-gains-termed-not-vital-allied-spokesman-minimizes.html | FOE'S PAPUAN GAINS TERMED NOT VITAL; Allied Spokesman Minimizes Danger -- Explains Why Area Was Not Defended | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/finla-a-blachabd.html | FINLA A. BLACHABD | True | Special to T NW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/shah-of-iran-hails-peace.html | Shah of Iran Hails Peace | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/three-halls-at-princeton-to-be-taken-over-by-navy.html | Three Halls at Princeton To Be Taken Over by Navy | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/batista-gets-demands-abc-party-sets-conditions-for-joining-union.html | BATISTA GETS DEMANDS; ABC Party Sets Conditions for Joining Union Government | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/clergymen-fair-game.html | Clergymen Fair Game | True | L.M.C. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/opa-denies-more-gas-for-boats.html | OPA Denies More 'Gas' for Boats | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/us-gets-2d-cuban-base-pinar-del-rio-site-will-be-used-for-air.html | U.S. GETS 2D CUBAN BASE; Pinar del Rio Site Will Be Used for Air Patrol of Seas | True | Special Cable to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/new-metal-curbed-for-printing-field-wpb-bars-supplies-after-oct-1.html | NEW METAL CURBED FOR PRINTING FIELD; WPB Bars Supplies After Oct. 1 for Owners of Old Plates | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/soviet-called-focal-point.html | Soviet Called Focal Point | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/martin-recants-at-aroff-trial-in-return-to-witness-stand-he-recalls.html | MARTIN 'RECANTS' AT AROFF TRIAL; In Return to Witness Stand He Recalls Offer of Navy Officer to Pay for Car MOTHER MAKES AN OUTCRY Mrs. Meyers Shouts That 'This Man Has Been Wrongfully Accused' | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/books-authors.html | Books -- Authors | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/son-to-arthur-j-nicholsons.html | Son to Arthur J. Nicholsons | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/prices-of-cotton-suffer-a-relapse-commission-houses-and-local.html | PRICES OF COTTON SUFFER A RELAPSE; Commission Houses and Local Traders Shift to Selling | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/state-fuel-board-suggested.html | State Fuel Board Suggested | True | THOMAS C. DESMOND | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/4300-paid-for-yearling-fortythree-sold-at-saratoga-bring-total-of.html | $4,300 PAID FOR YEARLING; Forty-three Sold at Saratoga Bring Total of $40,450 | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/admissions-reported-in-gas-coupon-thefts-grand-jury-to-get-case-of.html | ADMISSIONS REPORTED IN 'GAS COUPON THEFTS; Grand Jury to Get Case of Girl Clerk of Trenton Board | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/us-fliers-score-in-mediterranean-get-direct-hits-on-one-axis-vessel.html | U.S. FLIERS SCORE IN MEDITERRANEAN; Get Direct Hits on One Axis Vessel, Possibly Damage Others in Convoy BRITISH ADD TO THE TOLL Submarine Knocks Out Two Enemy Ships -- R.A.F. Pilots Pound Motor Lighters | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/changes-war-risk-rates-opa-adopts-new-cargo-scale-pending-full.html | CHANGES WAR RISK RATES; OPA Adopts New Cargo Scale Pending Full Inquiry | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/russian.html | Russian | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/ohio-bell-system-has-strike-of-2100-maintenance-and-repair-men-out.html | OHIO BELL SYSTEM HAS STRIKE OF 2,100; Maintenance and Repair Men Out in Cleveland and Other Cities in Pay Dispute ISSUE IS CERTIFIED TO WLB One-Day Walkout at Pottstown Steel Plant Ends as Union Men Vote to Return | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/ohio-cio-splits-with-umw.html | Ohio C.I.O. Splits With U.M.W. | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/seek-66000-nurses-for-armed-forces-red-cross-army-navy-join-in.html | SEEK 66,000 NURSES FOR ARMED FORCES; Red Cross, Army, Navy Join in Campaign to Enroll a Large Reserve LOOK 3 TO 4 YEARS AHEAD Eligible Women Should Enlist Without Regard to Civilian Jobs, Says McIntire | True | By Nona Baldwinspecial To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/actress-leases-st-moritz-suite-elisabeth-bergner-rents-large.html | ACTRESS LEASES ST. MORITZ SUITE; Elisabeth Bergner Rents Large Apartment in Hotel Overlooking Central Park BANK OFFICER IN E. 52D ST. Louis Naetzker, Vice President of National City, Leases Apartment at No. 435 | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/professional-drys-attacked-as-fakers-robert-barry-denounces-tales.html | 'PROFESSIONAL DRYS' ATTACKED AS FAKERS; Robert Barry Denounces Tales at Tavern Meeting in Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/louisville-buys-benjamin.html | Louisville Buys Benjamin | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/college-girls-ask-for-sense-in-clothes-and-they-get-it-at-mary.html | College Girls Ask for 'Sense' in Clothes, And They Get It at Mary Lewis Showing | True | By Virginia Pope | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/leon-bertrt.html | LEON BERT.r.T | True | By Telephone To the Lqrw Y0a Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/kaufman-files-denials-attorney-accused-in-fox-case-takes-issue-with.html | KAUFMAN FILES DENIALS; Attorney Accused in Fox Case Takes Issue With Three Masters | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/commanded-in-west-indies.html | Commanded in West Indies | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/112-to-give-their-blood-in-their-honor-red-cross-names-aug-21-city.html | 112 TO GIVE THEIR BLOOD; In Their Honor Red Cross Names Aug. 21 City College Day | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/israel-j-brodsky-47-a-race-horse-owner-lawyer-dies-in-philadelphia.html | ISRAEL J. BRODSKY, 47, A RACE HORSE OWNER; Lawyer Dies in Philadelphia as Camden Entry, Blenweed, Wins | True | Special to THE NEW YORK TIUES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/ultimatum-is-planned.html | "Ultimatum" Is Planned | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/robert-charles-good-founder-of-the-lackawanna-leather-co-of-new.html | ROBERT CHARLES GOOD; Founder of the Lackawanna Leather Co. of New Jersey | True | Special to T NEW YOR Tnss. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/jersey-city-downs-red-wings-by-54-polands-double-in-the-sixth.html | JERSEY CITY DOWNS RED WINGS BY 5-4; Poland's Double in the Sixth Proves Deciding Blow | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/screen-news-here-and-in-hollywood-paramount-will-make-night-plane.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Will Make 'Night Plane From Chungking' -Chester Morris Cast TWO FILMS ARRIVE TODAY 'Little Tokyo, U.S.A.,' Due at Palace; 'Tarzan's New York Adventure at Capitol | True | By Telephone To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/turks-condemn-vichy-consul.html | Turks Condemn Vichy Consul | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/asks-college-women-for-camp-hostesses-army-also-gives-requirements.html | ASKS COLLEGE WOMEN FOR CAMP HOSTESSES; Army Also Gives Requirements for Post Librarians | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/newark-turns-back-toronto-32-and-71-washburn-and-page-help-bears.html | NEWARK TURNS BACK TORONTO, 3-2 AND 7-1; Washburn and Page Help Bears With 4-Hit Hurling Efforts | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/1vis-iobf_r-h-1vfeecalfe.html | 1VI[S. IOBF_,R' H. 1VfE/ECALFE | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/norwegians-halt-defense-work.html | Norwegians Halt Defense Work | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/reopens-wagehour-case-us-asks-new-supreme-court-hearing-on-dallas.html | REOPENS WAGE-HOUR CASE; U.S. Asks New Supreme Court Hearing on Dallas Decision | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/new-wheat-quota-vote-wickard-says-farmers-will-act-next-spring.html | NEW WHEAT QUOTA VOTE; Wickard Says Farmers Will Act Next Spring | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/woman-slayer-gets-death-stay.html | Woman Slayer Gets Death Stay | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/committee-gets-names.html | Committee Gets Names | True | By the United Press. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/inspiration-for-navy-recruits.html | Inspiration for Navy Recruits | True | PIERCE M. MAHER | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/jacob-e-bowers-exsuperintendent-of-staten-island-shipbuilding-co.html | JACOB E. BOWERS; Ex-Superintendent of Staten Island Shipbuilding Co. | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/attacks-afl-pact-with-british-labor-murray-still-pledging-peace.html | ATTACKS A.F.L. PACT WITH BRITISH LABOR; Murray, Still Pledging Peace Efforts, Declares 'Rules of Common Decency' Violated ATTACKS A.F.L. PACT WITH BRITISH LABOR | True | By Sidney M. Shalettspecial To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/de-brinon-blames-roosevelt.html | De Brinon Blames Roosevelt | True | By Telephone To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/eightynine-words-for-congress.html | Eighty-nine Words for Congress | True | ELEANOR CATHERINE JUDD | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/protection-for-tenants-wanted.html | Protection for Tenants Wanted | True | MILTON S. MARKS | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/mrs-luce-in-doubt-on-congress-race-she-declines-to-seek-seat-but.html | MRS. LUCE IN DOUBT ON CONGRESS RACE; She Declines to Seek Seat, but Republican Leader Tells Her to Let the Party Decide SHE CITES LOCAL ISSUES Says She Knows Little About Them, but Is Qualified From National Viewpoint | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/34-of-loans-and-18-of-renewals-aid-war-work-reserve-bank-finds.html | 34% of Loans and 18% of Renewals Aid War Work, Reserve Bank Finds; Distinct Tendency Toward Larger Share of Lending Activities Directly Related to the Conflict Revealed by Special Survey | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/boston-conference-oct-56.html | Boston Conference Oct. 5-6 | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/canada-to-enlarge-womens-army-units-plans-call-for-enrollment-of.html | CANADA TO ENLARGE WOMEN'S ARMY UNITS; Plans Call for Enrollment of 30,000 Within the Year | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/hunger-rises-in-helsinki-pricecontrol-failure-blamed-for.html | HUNGER RISES IN HELSINKI; Price-Control Failure Blamed for Profiteering and Thefts | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/hirsch-will-claim-denied-connecticut-high-court-bars-tax-refund-of.html | HIRSCH WILL CLAIM DENIED; Connecticut High Court Bars Tax Refund of $147,000 | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/justice-cohalan-aids-convicted-war-critic-tells-him-how-to-appeal.html | JUSTICE COHALAN AIDS CONVICTED WAR CRITIC; Tells Him How to Appeal After Disagreeing on Jail Sentence | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/army-private-conducts-ralph-shapey-21-takes-over-podium-at-robin.html | ARMY PRIVATE CONDUCTS; Ralph Shapey, 21, Takes Over Podium at Robin Hood Dell | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/canada-sells-note-issue-75000000-deposit-certificates-taken-by.html | CANADA SELLS NOTE ISSUE; $75,000,000 Deposit Certificates Taken by Banks | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/law-for-the-new-aef.html | LAW FOR THE NEW A.E.F. | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/clash-of-nazi-allies-in-russia-reported-rumanians-said-to-have.html | CLASH OF NAZI ALLIES IN RUSSIA REPORTED; Rumanians Said to Have Battled Hungarians When Sent to Aid | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/buckwaidbeinecke.html | Buckwaid--Beinecke | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/cottonlindberg.html | Cotton--Lindberg | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/army-and-navy-relief-get-2800000-from-movies.html | Army and Navy Relief Get $2,800,000 From Movies | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/air-twins-take-brides-double-wedding-of-lieutenants-lewis-chas.html | AIR TWINS TAKE BRIDES; Double Wedding of Lieutenants Lewis, Chas. Harris in Texas | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/british-name-middle-east-aide.html | British Name Middle East Aide | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/vichy-consul-here-promoted.html | Vichy Consul Here Promoted | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/blackout-for-2-states-between-today-and-sept-1-new-jersey.html | BLACKOUT FOR 2 STATES; Between Today and Sept. 1 New Jersey, Pennsylvania Plan Test | True | Special to THE NEW YORK TIMES. | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/kropotkin-taken-germans-report-rapid-drive-into-caucasus-also.html | KROPOTKIN TAKEN, GERMANS REPORT; Rapid Drive Into Caucasus Also Throws Bridgehead Toward Armavir, Berlin Says 'POCKETS' ON AZOV COAST Black Sea Fleet Held Menaced -- Soviet Attacks in Don Bend Belittled as Weak | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/new-materials-shown-wanamaker-school-togs-display-stresses.html | NEW MATERIALS SHOWN; Wanamaker School Togs Display Stresses Simplicity | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/china-comes-ashore.html | CHINA COMES ASHORE | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/wpb-for-doubling-cargo-plane-rate-nelson-puts-responsibility-up-to.html | WPB FOR DOUBLING CARGO PLANE RATE; Nelson Puts Responsibility Up to Armed Services -- Air Command Sees Need WPB FOR DOUBLING CARGO PLANE RATE | True | By C.p. TrussellSpecial To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/miss-anne-beebe-engaged-to-wed-graduate-of-knox-school-to-be-bride.html | 'MISS ANNE BEEBE ENGAGED TO WED; Graduate of Knox School to Be Bride of Staff Sergeant John Lovell of Marines | True | apecia] to TH:J I'ZW YORX TS. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/miss-loff-dies-of-poison-former-film-actress-swallowed-ammonia.html | MISS LOFF DIES OF POISON; Former Film Actress Swallowed Ammonia Saturday on Coast | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/farley-appoints-poletti-to-draft-state-platform-action-taken-to.html | FARLEY APPOINTS POLETTI TO DRAFT STATE PLATFORM; Action Taken to Indicate That Lieutenant Governor Will Be Renominated by Party MEAD FORCES ACCEPT HIM McManus Sees 'Good Omen' and Concession by Chairman of Senator's Strength POLETTI TO DRAFT STATE PLATFORM | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/spain-ends-war-moratorium.html | Spain Ends War Moratorium | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/eire-shifts-consuls-in-us.html | Eire Shifts Consuls in U.S. | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/goodierstoughton.html | Goodier—Stoughton | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/french-tank-factory-hit.html | French Tank Factory Hit | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/appeal-made-by-cripps.html | Appeal Made by Cripps | True | Special Cable to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/railway-parley-resumed-representatives-of-roads-and-unions-discuss.html | RAILWAY PARLEY RESUMED; Representatives of Roads and Unions Discuss Wages | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/american-viscose-earns-2422805-6month-net-before-provision-for.html | AMERICAN VISCOSE EARNS $2,422,805; 6-Month Net, Before Provision for Taxes, Is $9,922,805, or 63% Rise Over 1941 Period INCREASE IN SALES IS 17% Profits, Computed on Pending Revenue Bill, Equal 1.05 on the Common Stock | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/british-gun-output-quadrupled-in-42-ordnance-works-also-doubled.html | BRITISH GUN OUTPUT QUADRUPLED IN '42; Ordnance Works Also Doubled Intended Capacity, Minister Says in Their Defense M.P.'S CITE WEAKNESSES Debate on Committee Report Links Absenteeism Evil to Married Women Workers | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/macarthur-heads-sydney-poll.html | MacArthur Heads Sydney Poll | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/senator-daviss-daughter-wed.html | Senator Davis's Daughter Wed | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/calls-apple-a-drink-food-smoke-and-chew.html | Calls Apple a Drink, Food, Smoke and Chew | True | By the United Press. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/urges-policy-changes-in-opa-management-lazarus-says-present-system.html | URGES POLICY CHANGES IN OPA MANAGEMENT; Lazarus Says Present System Endangers Inflation Fight | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/soviet-appoints-33-generals.html | Soviet Appoints 33 Generals | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/664-ensigns-commissioned-here-are-called-120day-wonders-class-is.html | 664 Ensigns Commissioned Here, Are Called '120-Day Wonders'; Class Is Largest Graduated in New York -402 Trained at Columbia, the Rest Aboard the Prairie State | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/finns-warned-war-is-not-over.html | Finns Warned War Is Not Over | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/all-grains-lower-wheat-down-1-18c-persistent-selling-by-tired-longs.html | ALL GRAINS LOWER; WHEAT DOWN 1 1/8C; Persistent Selling by Tired Longs Accounts for Drop by Major Cereal WAR NEWS ALSO A FACTOR Decline Is Led by Rye With Loss of 1 3/8 to 1 1/2c -- Corn Is Set Back 7/8 to 1c | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/raf-bags-6-of-30-in-raids-on-britain-nazis-try-to-fire-field-crops.html | R.A.F. BAGS 6 OF 30 IN RAIDS ON BRITAIN; Nazis Try to Fire Field Crops -- Swansea and Brighton Are Other Enemy Targets STORMS HAMPER BRITISH Bombers Unload Through the Snow on Ruhr -- Berlin Tests Raid Alarm Today | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/three-jersey-sales-one-4-and-two-2family-houses-bought-by.html | THREE JERSEY SALES; One 4 and Two 2-Family Houses Bought by Individuals | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/von-cramm-back-on-courts.html | Von Cramm Back on Courts | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/london-sees-curb-on-uboats-off-us-decreased-scale-of-attacks-is.html | LONDON SEES CURB ON U-BOATS OFF U.S.; Decreased Scale of Attacks Is Reported as Defenses Are Stiffened in Caribbean CONVOY SYSTEM WIDENED Output of Chasers Increased as Bottleneck on Defense Craft Is Overcome | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/braves-release-demaree-veteran-outfielder-is-dropped-from-boston.html | BRAVES RELEASE DEMAREE; Veteran Outfielder Is Dropped From Boston Roster | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/fire-routs-2000-in-newark-movie.html | Fire Routs 2,000 in Newark Movie | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/charles-ivrittad.html | CHARLES iVriT.T.AD | True | Special to T s:r NL*V YORX TTMS. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/army-lists-air-victories-arnold-says-results-show-zeros-are-not.html | ARMY LISTS AIR VICTORIES; Arnold Says Results Show Zeros Are Not Better Planes | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/italian.html | Italian | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/dredge-launched-at-albany.html | Dredge Launched at Albany | True | | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/women-in-farm-jobs-australia-reviews-placement-in-many-agricultural.html | WOMEN IN FARM JOBS; Australia Reviews Placement in Many Agricultural Pursuits | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/fort-hancock-nine-wins-64.html | Fort Hancock Nine Wins, 6-4 | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/mexico-attracting-investors-from-us-hotels-of-capital-crowded.html | MEXICO ATTRACTING INVESTORS FROM U.S.; Hotels of Capital Crowded -Mining, Lumbering Favored | True | Special Cable to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/british.html | British | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/15-axis-nationals-are-arrested-by-fbi-12-germans-2-italians-and-a.html | 15 AXIS NATIONALS ARE ARRESTED BY FBI; 12 Germans, 2 Italians and a Japanese Sent to Ellis Island | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/weinfeld-plea-denied-insurgent-democrat-rebuffed-in-ballot-fight.html | WEINFELD PLEA DENIED; Insurgent Democrat Rebuffed in Ballot Fight | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/captain-james-b-wais.html | CAPTAIN JA.MES B. WA'IS | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/dorothy-redmond-engaged-to-marry-packer-institute-graduate-is.html | DOROTHY REDMOND ENGAGED TO MARRY; Packer Institute Graduate Is Betrothed to Lieut. Walter Coakley Jr., U.S.M.C. | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/study-food-distribution-bureau-of-labor-statistics-opa-will-survey.html | STUDY FOOD DISTRIBUTION; Bureau of Labor Statistics, OPA Will Survey Prices, Costs, Etc. | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/soviet-pushes-oil-output-other-fields-supplant-germanmenaced.html | SOVIET PUSHES OIL OUTPUT; Other Fields Supplant German-Menaced Caucasus Regions | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/miss-margar-_tfreeman-illustrator-did-work-for-ring-lardner-and.html | MISS MARGAR _T.FREEMAN[; Illustrator Did Work for Ring Lardner and Children's Books | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/philharmonic-led-by-lorin-maazel-12-8500-present-as-youngster.html | PHILHARMONIC LED BY LORIN MAAZEL, 12; 8,500 Present as Youngster Directs New York Orchestra at Lewisohn Stadium PLAYERS JOIN IN APPLAUSE Mozart Overture, Beethoven Fifth and Two Tchaikovsky Works on Program | True | R.P. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/new-rules-govern-war-prisoners-food-red-cross-makes-shipments-to.html | NEW RULES GOVERN WAR PRISONERS' FOOD; Red Cross Makes Shipments to Nationalities, Not Individuals | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/fire-destroys-struck-plant.html | Fire Destroys Struck Plant | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/wage-talks-ended-at-warner-brothers-picketing-continues-17-new.html | WAGE TALKS ENDED AT WARNER BROTHERS; Picketing Continues -- 17 New Demands Made, Company Says | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/sewell-of-pirates-subdues-cubs-30-pitcher-also-launches-3run-rally.html | SEWELL OF PIRATES SUBDUES CUBS, 3-0; Pitcher Also Launches 3-Run Rally in Seventh | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/whispering-drive-on-gandhi-is-seen-journalist-back-from-india-says.html | 'WHISPERING' DRIVE ON GANDHI IS SEEN; Journalist Back From India Says British Are Seeking to Undermine Him in U.S. FOUND LEADER ANTI-AXIS But Says He Is Concerned That Support of People Hinges on Granting Independence | True | | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/show-a-process-for-corn-rubber-chemists-of-agricultural-department.html | SHOW A PROCESS FOR CORN RUBBER; Chemists of Agricultural Department Demonstrate Method at Peoria Laboratory PILOT PLANT IS PLANNED Synthetic Product From Both Wheat and Corn Is Estimated at 7 Pounds a Bushel | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/error-in-hearing-report-hotchkiss-jr-says-his-company-faces-347076.html | ERROR IN HEARING REPORT; Hotchkiss Jr. Says His Company Faces $347,076 Tax | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/burgess-fires-a-75-to-top-jersey-golf-leads-field-of-135-in-stat.html | BURGESS FIRES A 75 TO TOP JERSEY GOLF; Leads Field of 135 in Stat Seniors' Midsummer Event | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/the-screen-in-review-invisible-agent-which-places-an-antinazi-spy.html | THE SCREEN IN REVIEW; 'Invisible Agent,' Which Places an Anti-Nazi Spy in Germany, Seen at Loew's Criterion | True | T.S. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/sullivans-and-tammany.html | SULLIVANS AND TAMMANY | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/bradley-makes-trip-from-us-in-liberator-declares-that-america-will.html | Bradley Makes Trip From U.S. in Liberator -- Declares That America Will Do All It Can -Russia Is Termed Focal Point | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/betrothed.html | BETROTHED | True | Special'to T]U N!W YORK TIZES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/suggested-to-politicians.html | Suggested to Politicians | True | F.W. EMERY | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/japanese.html | Japanese | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/turkish-premier-backed-saracoglu-wins-confidence-vote-on-neutrality.html | TURKISH PREMIER BACKED; Saracoglu Wins Confidence Vote on Neutrality Declaration | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/names-dr-reynard-deputy-of-waves-admiral-jacobs-commissions-barnard.html | NAMES DR. REYNARD DEPUTY OF WAVES; Admiral Jacobs Commissions Barnard Professor to Help Miss McAfee on Training TEN OTHERS ARE SWORN IN Women Become Naval Reserve Officers to Aid in Going Over Volunteers | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/uboat-crew-men-deny-boast-all-are-volunteers.html | U-Boat Crew Men Deny Boast All Are Volunteers | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/fbi-put-on-trail-of-black-market-wpb-starts-inquiry-on-charges-of.html | FBI PUT ON TRAIL OF BLACK MARKET; WPB Starts Inquiry on Charges of Higgins that Leaks Led to Sales of Steel AGENT TO NEW ORLEANS Army, Navy, Maritime Board Also Reported Making Their Own Investigations | True | By Charles E. Eganspecial To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/walr-trammell-of-seltii-ig-firm-vice-president-of-american-co.html | WALR TRAMMELL OF SELTII, IG FIRM; Vice President of American Co., Ex-Head of Metropolitan Golf Group, Dies at 50 | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/netherlanders-told-to-stand-by-for-call-premier-sees-turn-of-tide.html | NETHERLANDERS TOLD TO STAND BY FOR CALL; Premier Sees Turn of Tide -Belgians Build Up Arms Cache | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/new-casualty-lists-make-navy-dead-3541-july-11-to-25-total-includes.html | NEW CASUALTY LISTS MAKE NAVY DEAD 3,541; July 11 to 25 Total Includes 272 Dead, Wounded, Missing | True | Special to THE NEW YORK TIMES. | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/chinese.html | Chinese | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/us-captive-relief-en-route-to-japan-davis-reveals-that-exchange.html | U.S. CAPTIVE RELIEF EN ROUTE TO JAPAN; Davis Reveals That Exchange Ship Gripsholm Carries Red Cross Consignment | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/troster-quits-dealers-post.html | Troster Quits Dealers Post | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/american-bombs-hit-hankow-again-wharves-warehouses-ships-at.html | AMERICAN BOMBS HIT HANKOW AGAIN; Wharves, Warehouses, Ships at Japanese Port on Yangtze Blasted by Raiders KWEILIN FELLS 3 ENEMIES American Fighter Planes Down at Least Two Attackers -Guns Get Another | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/pianist-ends-her-life.html | Pianist Ends Her Life | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/12-dead-many-hurt-in-trainbus-crash-three-from-upstate-among-those.html | 12 DEAD, MANY HURT IN TRAIN-BUS CRASH; Three From Up-State Among Those Killed at a Grade Crossing in Mississippi FREIGHT CONFUSED DRIVER He Started Across Tracks Into Path of Limited When Slow Train Passed | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/india-asked-to-defer-independence-fight-plea-sent-to-congress-party.html | INDIA ASKED TO DEFER INDEPENDENCE FIGHT; Plea Sent to Congress Party by American Committee | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/packers-set-75000-goal.html | Packers Set $75,000 Goal | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/macons-2hitter-shuts-out-giants-in-ebbets-field-twilight-game.html | Macon's 2-Hitter Shuts Out Giants in Ebbets Field Twilight Game; DODGERS DEFEAT OTT'S MEN BY 4-0 Crowd of 24,482 Sees Macon Hold Giants to Single and Double for 3d Victory SUNKEL YIELDS TWO RUNS He Is Charged With Setback -- Feldman Combed for Last Two Tallies in the 8th | True | By Louis Effrat | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/o-auto-quot__a-augusti-sufficient-number-left-overj-from-july.html | .o Auto QuoT__A !. AUGUSTI; Sufficient Number Left OverJ From July, Buckingham Says I | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/schroeder-extended-to-beat-vogt-by-86-61-as-rye-tennis-starts.html | Schroeder Extended to Beat Vogt By 8-6, 6-1, as Rye Tennis Starts; Segura Eliminates Rothschild From Eastern Grass Court Championship -- Miss Knowles Puts Out Mrs. Lang, 6-4, 4-6, 6-3 | True | By Allison Danzigspecial To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/united-nations.html | United Nations | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/mumford-quits-at-rutgers.html | Mumford Quits at Rutgers | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/picked-men-taught-to-destroy-uboats-tough-naval-faculty-training.html | PICKED MEN TAUGHT TO DESTROY U-BOATS; 'Tough' Naval Faculty Training Officers and Men to Handle the New, Deadly Chasers SCHOOL ON FLORIDA WHARF But Boats Make Daily Practice Runs in Dangerous Zones -- McDaniel in Charge | True | By Charles Hurdspecial To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/geraldine-white-prospegtiye-bride-bronxville-girl-engaged-to-lt-w-c.html | GERALDINE WHITE PROSPEGTIYE BRIDE; Bronxville Girl Engaged to Lt. W. C. Vickrey Jr., a Survivor of Lexington Sinking. | True | Special to THX Nm YORX TS. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/havemeyer-takes-star-class-race-arnold-and-roe-among-other-victors.html | HAVEMEYER TAKES STAR CLASS RACE; Arnold and Roe Among Other Victors in Third Regatta on Great South Bay | True | By James Robbinsspecial To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/leningrad-uprising-plotted-by-nazis-during-critical-days-last.html | Leningrad Uprising Plotted by Nazis During Critical Days Last Winter; Soviet Official Reveals That Former Czarists, Children of Imprisoned Persons and Ex-Convicts Helped Germans During Attack | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/ends-wage-barrier-to-war-contracts-union-agrees-at-parley-to-ease.html | ENDS WAGE BARRIER TO WAR CONTRACTS; Union Agrees at Parley to Ease Scale so Raincoat Men Here Can Bid on Army Work BLOCKED BY PRICE CEILING But With Stable Labor Cost Keyed to $5.35 Top, Industry Could Go Ahead ENDS WAGE BARRIER TO WAR CONTRACTS | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/3024121-cleared-by-radio-corporation-profit-for-half-year-compares.html | $3,024,121 CLEARED BY RADIO CORPORATION; Profit for Half Year Compares With $4,101,095 in 1941 | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/british-repudiate-1938-munich-pact-say-fixing-of-czechoslovakias.html | BRITISH REPUDIATE 1938 MUNICH PACT; Say Fixing of Czechoslovakia's Borders Won't 'Be Influenced by Changes Then or Since BRITISH REPUDIATE 1938 MUNICH PACT | True | By Raymond Daniellwireless To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/mildred-cheneval-is-wed-bride-of-lieut-henry-evans-jr-u-s-a-in.html | MILDRED CHENEVAL IS WED; Bride of Lieut. Henry Evans Jr., U. S. A., in Fifth Ave. Church | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/services-at-grace-church.html | Services at Grace Church | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/hague-tax-board-submits-to-writ-ousted-group-gives-up-office-and.html | HAGUE TAX BOARD SUBMITS TO WRIT; Ousted Group Gives Up Office and Records to Members Appointed by Edison | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/government-fixes-wheat-sale-prices-differentials-all-set-on-basis.html | GOVERNMENT FIXES WHEAT SALE PRICES; Differentials All Set on Basis of 85 Per Cent Average | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/ancient-statue-is-uncovered-in-lebanon-stone-wolf-once-guarded.html | Ancient Statue Is Uncovered in Lebanon; Stone Wolf Once Guarded Narrow Pass | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/senators-oppose-higher-income-tax-george-says-committee-will-not.html | SENATORS OPPOSE HIGHER INCOME TAX; George Says Committee Will Not Add Substantially to the Rates in the House Bill SALES LEVY PLEA HEARD National Dry Goods Retailers Urge 5% Tax on Purchases to Raise $2,500,000,000 | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/strip-for-action-delays-premiere-difficulty-in-selecting-leading.html | 'STRIP FOR ACTION' DELAYS PREMIERE; Difficulty in Selecting Leading Woman Postpones Show Until Sept. 30 MILLER PURCHASES PLAY Bids in 'Lifeline,' a Story of the British Merchant Marine -- Gordon Adds to List | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | By Telephone To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/manhattan-plans-off-in-july.html | Manhattan Plans Off in July | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/rev-dr-w-f-mlaughlin-assistant-provincial-of-oblate-order-chaplain.html | REV. DR. W. F. M'LAUGHLIN; Assistant Provincial of Oblate Order, Chaplain in Last War | True | Special to T Nmw NoRx Tzs. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/united-air-lines-names-a-new-official-here.html | United Air Lines Names A New Official Here | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/insurance-group-drafts-new-rules-executive-board-of-agents-national.html | INSURANCE GROUP DRAFTS NEW RULES; Executive Board of Agents' National Association Ends Revision of Constitution MEMBERS TO ACT SEPT. 21 New Officer Set-Up Will Be Submitted to Convention -Ethical Standards Restated | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/white-sox-victors-on-stolen-run-10-kolloway-sneaks-home-with-only.html | WHITE SOX VICTORS ON STOLEN RUN, 1-0; Kolloway Sneaks Home With Only Tally of Game Against Tigers in Sixth Inning | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/hunter-enrollment-up-2918-students-in-summer-session-against-2883.html | HUNTER ENROLLMENT UP; 2,918 Students in Summer Session Against 2,883 Last Year | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/flushing-apartments-financed.html | Flushing Apartments Financed | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/new-york-as-a-heart.html | NEW YORK AS A HEART | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/nelson-to-explain-scant-materials-intends-to-clarify-confusion-in.html | NELSON TO EXPLAIN SCANT MATERIALS; Intends to Clarify Confusion in Public Mind and Reveal New 'Balancing' Plan NEW 'COMBING' IN VIEW WPB Head Said to Believe Metal Fences, Moldings and Statues Will Be Needed | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/will-give-milloecker-operetta.html | Will Give Milloecker Operetta | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/us-films-barred-from-vichys-areas-rule-effective-jan-1-in.html | U.S. FILMS BARRED FROM VICHY'S AREAS; Rule Effective Jan. 1 in Unoccupied Zone and North Africa | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/says-firm-cheated-army-justice-department-asks-indictment-over.html | SAYS FIRM CHEATED ARMY; Justice Department Asks Indictment Over Trousers Order | True | Special to THE NEW YORK TIMES. | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/old-baking-plant-on-east-side-sold-former-property-of-new-york-pie.html | OLD BAKING PLANT ON EAST SIDE SOLD; Former Property of New York Pie Company in Fifteenth St. Bought for Cash DEAL IN LEONARD STREET 7-Story Building Purchased From the Central Hanover Bank -- Other Trades | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/frederick-c-blank-exvice-president-of-bookplate-collectors-and.html | FREDERICK C. BLANK; Ex-Vice President of Bookplate Collectors and Designers, 76 | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/asks-opa-to-check-on-pricing-of-food-guckenberger-charges-many.html | ASKS OPA TO CHECK ON PRICING OF FOOD; Guckenberger Charges Many Wholesalers Ignore the Regulations WOULD AID INVESTIGATION Offers to Provide Evidence of Specific Violations of Price Ceilings | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/sart-r-d.html | SA.RT R. D | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/german.html | German | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/farmers-paying-debts-more-than-10000000-deposited-in-land-banks.html | FARMERS PAYING DEBTS; More Than $10,000,000 Deposited in Land Banks | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/colonists-to-be-on-stage-rollins-studio-players-to-give-our-town-in.html | COLONISTS TO BE ON STAGE; Rollins Studio Players to Give 'Our Town' in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/faith-in-russia-voiced.html | Faith in Russia Voiced | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/cards-blank-reds-under-lights-50-beazley-fans-eight-striking-out.html | CARDS BLANK REDS UNDER LIGHTS, 5-0; Beazley Fans Eight, Striking Out Side in Second Inning of Cincinnati Contest | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/new-line-fails-to-hook-judge.html | New Line Fails to Hook Judge | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/antiinflation-plan-urged-that-suggested-in-editorial-regarded-as.html | Anti-Inflation Plan Urged; That Suggested in Editorial Regarded as Sound Basis | True | NATHAN I. BIJUR | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/yankees-play-tonight-game-with-senators-is-shifted-from-afternoon.html | YANKEES PLAY TONIGHT; Game With Senators Is Shifted From Afternoon by Griffith | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/taking-new-war-census-commerce-bureau-listing-all-informed-on.html | TAKING NEW WAR CENSUS; Commerce Bureau Listing All Informed on Foreign Lands | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/orders-ship-concern-to-sell-its-airline-cab-follows-court-ruling-in.html | ORDERS SHIP CONCERN TO SELL ITS AIRLINE; CAB Follows Court Ruling in American Export Case | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/1000-dealers-seek-exchange-of-stock-holders-of-empire-gas-preferred.html | 1,000 DEALERS SEEK EXCHANGE OF STOCK; Holders of Empire Gas Preferred to Shift Holdings Into New 3 1/2% Debentures | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/eastern-mayors-ask-fueloil-head-fifty-from-17-atlantic-states-call.html | EASTERN MAYORS ASK FUEL-OIL HEAD; Fifty From 17 Atlantic States Call on Washington to Give Full Power to One Man URGE MIDWEST TO SHARE But Some at Boston Discount Results -- La Guardia Predicts Wider Rationing | True | | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/patrick-he-72-sanitation-expert-general-superintendent-of-the.html | PATRICK HES, 72, SANITATION EXPERT; General Superintendent of the Department Retired in 1933 indies in Bronx Home SERVED CITY FOR 39 YEARS Supervised Motorization of the Street Cleaning Equipment During Hylan Regime | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/500-import-items-on-priorities-list-wpb-orders-ship-space-go-only.html | 500 IMPORT ITEMS ON PRIORITIES LIST; WPB Orders Ship Space Go Only to Those Named, With Certain Exceptions IDLE MACHINERY CHECKED Construction Equipment to Be Inventoried -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/new-insurance-committee.html | New Insurance Committee | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/compromise-seen-on-price-subsidy-jones-is-reported-planning-to-go.html | COMPROMISE SEEN ON PRICE SUBSIDY; Jones Is Reported Planning to Go to Congress to Ask Fund Not to Exceed Billion PART OF INFLATION FIGHT Secretary and Taft, a Leader Against Earlier Bill, Talk Over a Limited Measure | True | By W.h. Lawrencespecial To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/steel-strike-in-pottstown-ends.html | Steel Strike in Pottstown Ends | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/curb-on-space-heaters-wpb-stops-production-of-kinds-using-fuel-oil.html | CURB ON 'SPACE HEATERS'; WPB Stops Production of Kinds Using Fuel Oil or Gas | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/opa-says-its-rules-prevail-on-liquor-gmpr-governs-prices-where-it.html | OPA SAYS ITS RULES PREVAIL ON LIQUOR; GMPR Governs Prices Where It Conflicts With State Act, It Is Emphasized | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/berlin-tests-alarm-today.html | Berlin Tests Alarm Today | True | By Telephone To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/more-bahamas-rioters-sentenced.html | More Bahamas Rioters Sentenced | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/macleish-returns-after-opening-an-information-unit-in-london-briton.html | MacLeish Returns After Opening An Information Unit in London; Briton, Here on Clipper, Says 'Gloves Are Off in England,' With Business Taxation '100 Per Cent,' Small Plants' Problem Solved | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/eleven-spies-sentenced-in-paris.html | Eleven Spies Sentenced in Paris | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/invasion-choices-studied-by-allies-alternatives-to-mass-attack-to.html | INVASION CHOICES STUDIED BY ALLIES; Alternatives to Mass Attack to Relieve the Pressure on Russians Are Reviewed DEPUTY SEA LORD NAMED British Appoint Admiral Sir C.E. Kennedy-Purvis West Indies Fleet Commander | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/mrs-roosevelt-repudiates-red-labor-party-faction-admires-russia-but.html | Mrs. Roosevelt Repudiates 'Red' Labor Party Faction; Admires Russia, but Balks at Soviet Control of Our Politics, She Tells Connolly in Rebuke Over Use of Letter Supporting A.L.P. FIRST LADY REJECTS LABOR LEFT WING | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/pratt-shaughnessy-us-skeet-victors-mrs-hardy-and-mrs-behrend-also.html | PRATT, SHAUGHNESSY U.S. SKEET VICTORS; Mrs. Hardy and Mrs. Behrend Also Triumph at Syracuse | True | | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/rice-has-7000-job-as-successors-aide-named-deputy-on-same-day-dr.html | RICE HAS $7,000 JOB AS SUCCESSOR'S AIDE; Named Deputy on Same Day Dr. Stebbins Became Health Head | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/devincenzo-takes-final-beats-baldwin-in-junior-tennis-at-lido-title.html | DEVINCENZO TAKES FINAL; Beats Baldwin in Junior Tennis at Lido -- Title to Lynner | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/general-pershings-son-gets-his-army-commission.html | GENERAL PERSHING'S SON GETS HIS ARMY COMMISSION | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/brighton-is-also-raided.html | Brighton Is Also Raided | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/spanish-ship-feared-lost-long-overdue-she-is-believed-to-have-sunk.html | SPANISH SHIP FEARED LOST; Long Overdue, She Is Believed to Have Sunk in Atlantic Storm | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/road-would-extend-bonds.html | Road Would Extend Bonds | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/first-local-war-contract-pool-formed-by-small-contractors-others-to.html | First Local War Contract Pool Formed By Small Contractors -- Others to Follow | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/fish-wants-to-win-war-and-election-but-puts-former-first-calls-his.html | FISH WANTS TO WIN WAR AND ELECTION; But Puts Former First -- Calls His Opponents 'Pawns' | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/to-study-new-sec-ruling.html | To Study New SEC Ruling | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/rubber-output-in-1943-is-put-at-861000-tons.html | Rubber Output in 1943 Is Put at 861,000 Tons | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/john-agnel.html | JOHN AGNEI | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/us-today-offers-1500000000-loan-certificates-of-indebtedness-due-in.html | U.S. TODAY OFFERS $1,500,000,000 LOAN; Certificates of Indebtedness Due in 11 1/2 Months to Yield 7/8 of 1 Per Cent BANKERS EARN PRAISE Morgenthau Tells of Their Help -- $283,942,400 'Tap' Bonds Sold on First Day | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/stolz-59-choice-to-defeat-wright-coast-boxers-featherweight-title.html | STOLZ 5-9 CHOICE TO DEFEAT WRIGHT; Coast Boxer's Featherweight Title Will Not Be at Stake Tonight at Garden FAST ACTION IS PROMISED Contest Set for Ten Rounds -Archer and Kapilow Will Meet in Semi-Final | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/offers-label-plan-for-dyed-fabrics-ftc-to-hold-hearing-on-banning.html | OFFERS LABEL PLAN FOR DYED FABRICS; FTC to Hold Hearing on Banning Many Terms Used by Apparel Industry MARKINGS NOT MANDATORY But Claims of Fastness Would Be Barred Unless Backed by Grade Tests | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/sam-boston-seized-common-gambler-partner-of-slain-men-held-in-10000.html | SAM BOSTON SEIZED, 'COMMON GAMBLER'; Partner of Slain Men Held in $10,000 Bail After All-Night Questioning by Police HOGAN DID NOT WANT HIM Action Reported Ordered by Mayor -- Effort Being Made to Trace Murder Pistol | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/british-women-help-down-nazis.html | British Women Help Down Nazis | True | | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/vichy-to-give-up-jews.html | Vichy to Give Up Jews | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/sales-stakes-won-by-devils-thumb-boeing-entry-first-and-third-as.html | SALES STAKES WON BY DEVIL'S THUMB; Boeing Entry First and Third as Corona Corona Annexes Show at Saratoga HYPERIONION RUNNER-UP McCreary Rides Winner, Who Earns $3,625 and Returns $3.50 for $2 Straight | True | By Bryan Fieldspecial To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/in-the-nation-newspapers-and-official-war-news-policies.html | In The Nation; Newspapers and Official War News Policies | True | By Arthur Krock | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/bonds-and-shares-in-london-market-closing-is-irregular-with.html | BONDS AND SHARES IN LONDON MARKET; Closing Is Irregular, With International Issues the Most Active of List GILT-EDGE SECTION DULL Industrials Are Easier After a Firm Start -- Burtmah Oil Finishes Lower | True | Wireless to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/british-send-turkey-warships.html | British Send Turkey Warships | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/nicaragua-honors-ia-lindberg.html | Nicaragua Honors I.A. Lindberg | True | Special Cable to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/simon-patinos-hosts-to-bolivian-leaders-envoy-to-vichy-wife-unable.html | SIMON PATINOS HOSTS TO BOLIVIAN LEADERS; Envoy to Vichy, Wife Unable to Attend Party They Give Here | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/roosevelt-accepts-clarks-resignation-acts-on-ruling-judges-in.html | ROOSEVELT ACCEPTS CLARK'S RESIGNATION; Acts on Ruling Judges in Military Service Must Leave Bench | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/wabash-asks-bids-on-2000000-issue-wpb-has-allocated-equipment-to-be.html | WABASH ASKS BIDS ON $2,000,000 ISSUE; WPB Has Allocated Equipment to Be Bought -- Certificates to Mature Over 10 Years | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/ford-heads-qualifiers-for-ny-state-junior-golf-championship-green.html | Ford Heads Qualifiers for N.Y. State Junior Golf Championship; GREEN VALLEY ACE TRIUMPHS WITH 69 Ford, Out in 34 and Home in 35, Heads Field of 35 Over Briarcliff Manor Links LYONS, RUNNER-UP, HAS 73 Garden City Entry Two Under Simon -- Langan of Syracuse Heads Up-State Entries | True | By William D. Richardsonspecial To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/argentine-bishop-coming-here.html | Argentine Bishop Coming Here | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/steel-formula-urged-on-wages-wlb-votes-7-to-2-to-extend-its-ruling.html | STEEL FORMULA URGED ON WAGES; WLB Votes 7 to 2 to Extend Its Ruling Based on Rise in Cost of Living CABLE WORKERS LOSE Increase Is Denied in Case Where 75% Advance Has Already Been Granted | True | By Louis Starkspecial To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/john-h-galoway.html | JOHN H. GAL'OWAY | True | special to Tl3m NIw YORK TIMS. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/army-takes-5-more-hotels.html | Army Takes 5 More Hotels | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/sunday-to-play-sunday.html | Sunday to Play Sunday | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/mrs-watriss-to-be-wed-today.html | Mrs. Watriss to Be Wed Today | True | | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/sherman-w-scofield.html | SHERMAN W. SCOFIELD | True | Special to T NEW Yog Thugs. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/moseley-elected-at-yale.html | Moseley Elected at Yale | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/calls-for-fire-aides-mccarthy-stresses-need-for-100000-volunteers.html | CALLS FOR FIRE AIDES; McCarthy Stresses Need for 100,000 Volunteers | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/bomb-wrecks-uruguayan-radio.html | Bomb Wrecks Uruguayan Radio | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/gasoline-stocks-continue-decline-81324000-barrels-at-end-of-last.html | GASOLINE STOCKS CONTINUE DECLINE; 81,324,000 Barrels at End of Last Week Off 957,000 From Previous Week | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/bank-sells-white-plains-home.html | Bank Sells White Plains Home | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/awvs-besieged-for-harvest-help-california-farmers-reluctant-to-hire.html | A.W.V.S. BESIEGED FOR HARVEST HELP; California Farmers, Reluctant to Hire Women at First, Now Clamor for More 1,000 ARE PICKING FRUIT Mrs. Jeffs of San Francisco Tells Here How Film Stars Do Back-Breaking Work | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/banana-shortage-serious-originator-of-the-treatment-for-celiao.html | Banana Shortage Serious; Originator of the Treatment for Celiao Disease Explains Problem | True | SIDNEY V. HAAS, M.D. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/dark-horses-win-mens-bridge-title-baron-von-engel-a-refugee-aaron.html | DARK HORSES WIN MEN'S BRIDGE TITLE; Baron von Engel, a Refugee, Aaron Goodman of Montreal Lead Pair Play WOMEN REPEAT TRIUMPH Mrs. Rosen and Mrs. Seligman Retain Crown for Second Year After Trailing NATIONAL CONTRACT BRIDGE PAIR CHAMPIONS | True | By Albert H. Morehead | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/united-states.html | United States | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/daughter-to-john-e-barretts.html | Daughter to John E. Barretts | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/lamb-crop-is-smaller.html | Lamb Crop Is Smaller | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/pinney-goes-on-navy-duty-resigns-as-president-of-coffee-and-sugar.html | PINNEY GOES ON NAVY DUTY; Resigns as President of Coffee and Sugar Exchange | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/stalingrad-is-menaced-from-south-as-germans-advance-in-pincer-move.html | STALINGRAD IS MENACED FROM SOUTH AS GERMANS ADVANCE IN PINCER MOVE; GANDHI OFFERS A FREE INDIA AS ALLY; NAZIS MOVE ON CITY Fight Way to Kotelnikov to Outflank Barrier in Don Elbow ALSO GAIN AT BYELOGLINA Germans Claim Kropotkin and Push On Toward Armavir -Parachutists Aid Drive STALINGRAD PERIL GROWING IN SOUTH | True | By Ralph Parkerwireless To the New York Times. | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/american-woolen-is-earning-less-reports-net-of-1659401-for-six.html | AMERICAN WOOLEN IS EARNING LESS; Reports Net of $1,659,401 for Six Months Compared With $4,905,625 SALES SHOW RISE OF 45% But U.S. Taxes Took $13,100,000 -- Unfilled Orders Amount to $109,415,140 | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/jeanne-barbarei-fiancee-of-ensign-her-betrothal-to-raymond-l-freese.html | JEANNE BARBARESI FIANCEE OF ENSIGN; Her Betrothal to Raymond L. Freese of Naval Reserve Is Announced by Parents | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/mrs-albert-hamlin-benefactor-of-keuka-college-stricken-in-pasadena.html | MRS. ALBERT HAMLIN; Benefactor of Keuka College Stricken in Pasadena | True | Special to Tm NKW YORK TIMEi. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/three-japanese-launches-sunk.html | Three Japanese Launches Sunk | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/pincer-move-develops.html | Pincer Move Develops | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/divorces-jw-bennett-former-dorothy-graham-accused-author-of-cruelty.html | DIVORCES J.W. BENNETT; Former Dorothy Graham Accused Author of Cruelty | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/president-toasts-wilhelmina-his-guest-for-leadership-dutch-queen.html | President Toasts Wilhelmina, His Guest, for Leadership; DUTCH QUEEN GUEST AT THE WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/defers-decision-on-divine-court-is-told-cult-leader-is-unable-to.html | DEFERS DECISION ON DIVINE; Court Is Told Cult Leader Is Unable to Pay Judgment | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/church-sells-house-flatbush-institution-disposes-of-home-at-744.html | CHURCH SELLS HOUSE; Flatbush Institution Disposes of Home at 744 Rugby Road | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/mrs-oliver-mw-sprague-wife-of-economist-harvard-professor-emeritus.html | MRS. OLIVER M.W. SPRAGUE; Wife of Economist, Harvard Professor Emeritus, Dies at 66 | True | Special to 'l'l IVF YORK TI:[]8. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/share-values-rose-1024758117-in-july-average-price-of-stocks-listed.html | SHARE VALUES ROSE $1,024,758,117 IN JULY; Average Price of Stocks Listed on Exchange Up 69 Cents | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/gifts-of-old-radios-for-army-posts-asked.html | Gifts of Old Radios For Army Posts Asked | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/wasting-rubber.html | WASTING RUBBER | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/chicago-forbids-women-at-bars-kelly-measure-makes-them-sit-council.html | Chicago Forbids Women at Bars; Kelly Measure Makes Them Sit; Council Passes Ordinance for Mayor, but Not Without Some Snickers -- He Says Aim to Cut 'Chiseling' of Drinks | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/joseph-salmon-head-of-250-food-stores-chairman-of-fisher-brothers.html | JOSEPH SALMON, HEAD OF 250 FOOD STORES; Chairman of Fisher Brothers Board Began as a Clerk | True | Special to Tn'm NP-W 'ORX TIIS. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/truman-calls-navy-bureau-lax-in-production-of-invasion-barges.html | Truman Calls Navy Bureau Lax In Production of Invasion Barges; Writes to Knox Upholding Higgins Concern and Charging 'Prejudice and Bias' in Handling of Designs for Vehicle | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/switzerland-will-pay-tribute.html | Switzerland; Will Pay Tribute | True | to/ | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/8271900-in-bonds-authorized.html | $8,271,900 in Bonds Authorized | True | | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/notes.html | Notes | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/war-queries-answered-owi-bureau-here-will-reply-to-telephone-calls.html | WAR QUERIES ANSWERED; OWI Bureau Here Will Reply to Telephone Calls | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/service-men-feted-at-southampton-young-women-of-colony-act-as.html | SERVICE MEN FETED AT SOUTHAMPTON; Young Women of Colony Act as Hostesses at Third Party in Series at Beach Club SUPPER DANCE HELD LATER Mrs. W.J. Hutchinson and Mrs. Frederick J. McEvoy Have Guests at Homes | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/army-to-train-girls-as-plane-mechanics-first-such-groundcrew-school.html | ARMY TO TRAIN GIRLS AS PLANE MECHANICS; First Such Ground-Crew School in State Opens at Utica Soon | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/yugoslavs-victors-in-bulgarian-fight-force-axis-retreat-in-north.html | YUGOSLAVS VICTORS IN BULGARIAN FIGHT; Force Axis Retreat in North Bosnia in 4-Day Battle--Kill 1,400, Capture 1,000 ITALIANS ADMIT PRESSURE They Rush Reinforcements From Trieste as Patriots Gain on Wide Fronts | True | By Telephone To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/soviet-plane-improved-more-heavily-armed-model-also-is-more.html | SOVIET PLANE IMPROVED; More Heavily Armed Model Also Is More Efficient | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/dairy-wins-court-ruling-connecticut-decision-favors-concern-over.html | DAIRY WINS COURT RULING; Connecticut Decision Favors Concern Over State Bar | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/phils-down-braves-52-hughes-scatters-five-hits-as-mates-beat-boston.html | PHILS DOWN BRAVES, 5-2; Hughes Scatters Five Hits as Mates Beat Boston Again | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/nazi-plane-felled-at-malta.html | Nazi Plane Felled at Malta | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/cargo-planes-iii-kaisers-promise-of-mass-production-held-by-air.html | Cargo Planes -- III; Kaiser's Promise of Mass Production Held by Air Expert to Be Impossible | True | By Hanson W. Baldwin | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/likas-is-defeated-by-tom-falkenburg-californian-wins-63-36-75-in.html | LIKAS IS DEFEATED BY TOM FALKENBURG; Californian Wins, 6-3, 3-6, 7-5, in National Junior Tennis | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/pelley-convicted-on-eleven-counts-in-sedition-case-two-associates.html | PELLEY CONVICTED ON ELEVEN COUNTS IN SEDITION CASE; Two Associates Found Guilty of Conspiracy Charge by Federal Court Jury FACES 20 YEARS IN PRISON Ex-Silver Shirt Leader Called 'Axis Tool' 'and 'Traitor' in Prosecution Pleas Pelley Is Convicted on Eleven Counts; Two Associates Guilty of Conspiracy | True | By Leo Eganspecial To the New York Times. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/pullman-alters-system-to-end-sales-of-upper-lower-berths-on-single.html | PULLMAN ALTERS SYSTEM; To End Sales of Upper, Lower Berths on Single Ticket | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/morris-van-bf_agh.html | MORRIS VAN BF_AGH | True | special to Tn NZW Y0K TZsS. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/boston-note-issue-of-3000000-sold-award-made-on-bid-of-first-boston.html | BOSTON NOTE ISSUE OF $3,000,000 SOLD; Award Made on Bid of First Boston Corp. and Chemical Bank of 0.57% Basis UTICA SEEKING $1,000,000 The Pennsylvania Sinking Fund Sells $2,000,000 Tax Bonds to Mellon Securities | True | | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/miss-merrill-wins-will-fight.html | Miss Merrill Wins Will Fight | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/janet-k-jones-a-bride-wed-to-ensign-f-e-diehl-in-the-church-of-the.html | JANET K. JONES A BRIDE; Wed to Ensign F. E. Diehl in the Church of the Ascension | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/iran-asks-aid-of-us-experts.html | Iran Asks Aid of U.S. Experts | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/800-war-loans-are-made-contractors-allowed-450000000-under-armynavy.html | 800 WAR LOANS ARE MADE; Contractors Allowed $450,000,000 Under Army-Navy Set-Up | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/turkey-to-give-workers-clothing.html | Turkey to Give Workers Clothing | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/lettuce-nets-red-cross-13000.html | Lettuce Nets Red Cross $13,000 | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/thomas-liggett-conservationist-he-won-15year-campaign-in.html | THOMAS LIGGETT, CONSERVATIONIST; He Won 15-Year Campaign in Pennsylvania for Purchase by State of Cook Forest DIES IN SEWICKLE AT 85 Aided the Setting Up of Model Game Laws--An Adviser to i I Industry on Real Estate | True | Special to Tm Nzw Yo Trzas. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/s-d-ripleys-hosts-at-spa-warren-wrights-give-luncheon-before.html | S. D. RIPLEYS HOSTS AT SPA; Warren Wrights Give Luncheon Before Saratoga Races Special to T NzV YOK Ts. | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/miss-iiary-6rt-is-bride-of-si6n-married-in-riverside-church-chapel.html | MISS I/IARY 6RT IS BRIDE OF SI6N; Married in Riverside Church Chapel to Win, H, Bowden by Prairie State Chaplain ESCORTED BY HER MOTHER She Is Adelphi College Alumna mHusband Received His Commission Yesterday | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/dr-wadeh-brown-pathologist-dies-ssociate-of-the-rockefeller-medical.html | DR. WADEH. BROWN, PATHOLOGIST, DIES; ssociate of the Rockefeller Medical Research Institute Since 1913 Stricken at 63 fROTE SCIENTIFIC PAPERS jiscovered in 1912 Specific Poison of Malaria Could Be Made Artificially | True | 3eell to Tlt]n NnW TOF. zzxs. | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/indians-6-in-4th-trip-browns-85-galehouse-pummeled-after-he-permits.html | INDIANS' 6 IN 4TH TRIP BROWNS, 8-5; Galehouse Pummeled After He Permits Only One Blow in First Three Frames CLEVELAND OUTHIT, 12-11 But St. Louisans Are Unable to Bunch Their Safeties in Night Contest | True | | C1B 550927 |
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/stricter-dimout-decreed-in-west-to-foil-possible-enemy-raiders-new.html | Stricter Dimout Decreed in West To Foil Possible Enemy Raiders; New Order for Pacific Coast Will Extend to Some Places 150 Miles Inland to End Light 'Umbrella' | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 550927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-06 | 1942-08-06 | https://www.nytimes.com/1942/08/06/archives/to-protect-women-doing-war-work-federal-bureau-lists-hazards-faced.html | TO PROTECT WOMEN DOING WAR WORK; Federal Bureau Lists Hazards Faced by Those Employed on Abrasive Wheel Jobs DUST INHALING IS ONE Guards Against Catching of Hair in Machinery, Eye or Finger Injury Suggested | True | Special to THE NEW YORK TIMES. | C1B 550927 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/egyptian-fascist-escapes.html | Egyptian Fascist Escapes | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/raincoat-makers-in-contract-talks-new-york-manufacturers-and-army.html | RAINCOAT MAKERS IN CONTRACT TALKS; New York Manufacturers and Army Officials Negotiate to Bring Work Here UNION MOVE PAVES WAY Concessions on Hours and Wage Scale Will Permit Bids to Be Made by Plants | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/names-two-specialists-roosevelt-picks-carey-palmer-for-governors.html | NAMES TWO SPECIALISTS; Roosevelt Picks Carey, Palmer for Governors Island Posts | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/bridge-players-plan-to-aid-war-orphans-500-scholarships-to-be-set.html | BRIDGE PLAYERS PLAN TO AID WAR ORPHANS; $500 Scholarships' to Be Set Up for Kin of Lost Fighters | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/atlantic-city-loses-more-hotels.html | Atlantic City Loses More Hotels | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/goofy-togs-gone-for-college-girl-practical-wearable-clothes.html | 'GOOFY' TOGS GONE FOR COLLEGE GIRL; Practical, Wearable Clothes Predominate in Showing by Saks Fifth Avenue | True | By Virginia Pope | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/duel-reconciles-cuban-dentists.html | Duel Reconciles Cuban Dentists | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/joseph-f-farrel-atlantic-citys-mercantile-tax-collector-for-last-18.html | JOSEPH F. FARREL; Atlantic City's Mercantile Tax Collector for Last 18 Years | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/jessie-l-van-der-ven-bride-of-lieutenant-has-3-attendants-at.html | JESSIE L. VAN DER VEN BRIDE OF LIEUTENANT; Has 3 Attendants at Wedding to Hugh W. Scott, Army Air Force | True | Special to THE NEW YORK TIMg. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/draft-evaders-plea-to-enlist-is-too-late-but-another-who-tried-to.html | DRAFT EVADER'S PLEA TO ENLIST IS TOO LATE; But Another Who Tried to Serve Wins Leniency | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/rfc-loans-to-resorts-urged.html | RFC Loans to Resorts Urged | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/aids-feminine-figure-thus-british-food-minister-tells-of-reduction.html | AIDS 'FEMININE FIGURE'; Thus British Food Minister Tells of Reduction in Meat Ration | True | Wireless to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/auto-union-downs-increase-in-dues-rejects-pleas-for-postwar-reserve.html | AUTO UNION DOWNS INCREASE IN DUES; Rejects Pleas for Post-War Reserve and Fund to Widen Organizing Campaign NEW REBUFF TO OFFICERS But They Win Provision for Two Added Vice Presidents Despite Minority Bickering | True | From a Staff Correspondent | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/brazilian-on-way-here-general-will-discuss-defense-problems-with.html | BRAZILIAN ON WAY HERE; General Will Discuss Defense Problems With Marshall | True | Special Cable to THE NEW YORK TIMES. | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/labor-party-slate-383-to-4-for-mead-right-wing-candidates-polled-at.html | LABOR PARTY SLATE 383 TO 4 FOR MEAD; Right Wing Candidates Polled at Brooklyn Meeting | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/river-threatens-city-in-india.html | River Threatens City in India | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/transport-corps-is-set-up-by-the-army-to-speed-men-equipment-war.html | Transport Corps Is Set Up by the Army To Speed Men, Equipment, War Supplies | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/lae-and-salamaua-bombed.html | Lae and Salamaua Bombed | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/bomber-a-propeller-shot-off-engine-afire-hit-ground-but-bounced.html | Bomber, a Propeller Shot Off, Engine Afire, Hit Ground but Bounced Back and Got Home From Netherland Airfield | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/threat-to-volga-grave.html | Threat to Volga Grave | True | By Ralph Parkerwireless To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/substitute-drugs-sought-new-zealand-agricultural-and-medical.html | SUBSTITUTE DRUGS SOUGHT; New Zealand Agricultural and Medical Schools Collaborate | True | Wireless to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/australia-studies-strategy.html | Australia Studies Strategy | True | Wireless to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/schieffelin-calls-a-sales-tax-vital-chamber-spokesman-suggests.html | SCHIEFFELIN CALLS A SALES TAX VITAL; Chamber Spokesman Suggests Senators Can Let Bill Wait Until After Election GEORGE'S WAR PROFIT IDEA He Would Set Limit, Repeal Renegotiation -- Race Bet Levy Fought by Swope | True | By Thomas J. Hamiltonspecial to the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/agreed-to-buy-car-aroff-testifies-lieutenant-commander-as-own.html | AGREED TO BUY CAR, AROFF TESTIFIES; Lieutenant Commander as Own Witness at Trial Tells of Deal With Tony Martin BASED ON TELEPHONE CALL Defendant Denies Acting Wrongfully in Facilitating Enlistment of Singer in Navy | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/sheaffer-pen.html | Sheaffer Pen | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/regrets-the-paucity-of-women-doctors-health-expert-predicts-rise-in.html | REGRETS THE PAUCITY OF WOMEN DOCTORS; Health Expert Predicts Rise in Number in Years Ahead | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/knox-urges-inquiry-on-trumans-charges-asks-senate-body-to-take-up.html | KNOX URGES INQUIRY ON TRUMAN'S CHARGES; Asks Senate Body to Take Up Navy Dealings With Higgins | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/named-by-lord-taylor-as-employment-director.html | Named by Lord & Taylor As Employment Director | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/truman-urges-wpb-to-lop-some-heads-study-of-steel-shortage-leads.html | TRUMAN URGES WPB TO LOP SOME HEADS; Study of Steel Shortage Leads Him to Call on Nelson 'to Take Bull by Horns' PRIORITY PLAN UNDER FIRE Taylor Indicates Independent Agency May Be Pressed to Direct Country's Supply | True | By C.p. Trussellspecial To the New York Times. | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/doriot-seen-close-to-power-in-vichy-nazis-move-to-replace-laval-in.html | DORIOT SEEN CLOSE TO POWER IN VICHY; Nazis' Move to Replace Laval in Face of Possible Second Front Is Indicated DRASTIC ACTION IS IMPLIED Laval's Inability to Bring Over French People to German Side Behind Development | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/spain-extends-army-zone-military-area-enlarged-to-take-in-villages.html | SPAIN EXTENDS ARMY ZONE; Military Area Enlarged to Take in Villages Near Gibraltar | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/elizabeth-slaker-bride-scarborough-girl-is-married-toi-mayland.html | ELIZABETH SLAKER BRIDE; Scarborough Girl Is Married toI Mayland Herbe_ rt Morse Jr. | True | Special to THE NEW YOR Txfls. I | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/bomber-missing-in-gulf-army-plane-may-be-down-with-three-men-aboard.html | BOMBER MISSING IN GULF; Army Plane May Be Down With Three Men Aboard | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/woodhouse-exhead-blizzard-men-of-88-also-director-since-group-was.html | WOODHOUSE, EX-HEAD BLIZZARD MEN OF; '88 Also Director Since Group Was Founded -- Dies in Jersey | True | Special to TIIE NE' YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/news-of-the-stage-national-theatre-conference-units-to-experiment.html | NEWS OF THE STAGE; National Theatre Conference Units to Experiment With Revised Kern-Hammerstein-Harbach Show | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/thomas-h-tovvers.html | THOMAS H. TOVVERS | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/now-lieut-col-elliott-roosevelt.html | Now Lieut. Col. Elliott Roosevelt | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/steel-electric-wire-is-replacing-copper-triple-strands-twisted-like.html | STEEL ELECTRIC WIRE IS REPLACING COPPER; Triple Strands, Twisted Like Manila Cord, Found Practical | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/ask-uniform-policy-on-allied-imports-traders-here-find-us-curbs-far.html | ASK UNIFORM POLICY ON ALLIED IMPORTS; Traders Here Find U.S. Curbs Far More Stringent Than Those of Other Nations COFFEE IMPORTERS AIDED Plan Offered to Cover Their Added Costs -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/french-bourse-curb-set-law-limiting-stock-activities-to-be-applied.html | FRENCH BOURSE CURB SET; Law Limiting Stock Activities to Be Applied by Oct. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/eagles-get-bert-johnson.html | Eagles Get Bert Johnson | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/jersey-city-gains-split-with-buffalo-smiths-4run-homer-wins-43-then.html | JERSEY CITY GAINS SPLIT WITH BUFFALO; Smith's 4-Run Homer Wins, 4-3, Then Giants Triumph, 4-0 | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/seixas-loses-to-greenberg-after-beating-segura-in-title-tennis.html | Seixas Loses to Greenberg After Beating Segura in Title Tennis Tourney at Rye; TALBERT DEFEATS RUSSELL BY 6-4, 6-4 Greenberg Wins, 6-2, 6-2, From Seixas, Who Triumphs Over Segura by 6-4, 4-6, 6-2 SCHROEDER PUT TO TEST Downs Moylan, 6-1, 12-10, in Eastern Grass-Court Play -- Miss Betz Advances | True | By Allison Danzigspecial To the New York Times. | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/commons-to-get-report-cripps-promises-statement-on-war-immediately.html | COMMONS TO GET REPORT; Cripps Promises Statement on War Immediately After Holiday | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/three-tell-of-offers-of-belgian-diamonds-witnesses-testify-von.html | THREE TELL OF OFFERS OF BELGIAN DIAMONDS; Witnesses Testify von Clemm Said He Could Get Gems In | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/martin-for-criticism-of-wartime-bungling.html | Martin for Criticism Of Wartime Bungling | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/miss-nichols-sets-pace-cards-81-to-win-gross-prize-in-westchester.html | MISS NICHOLS SETS PACE; Cards 81 to Win Gross Prize in Westchester- Fairfield Golf | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/tells-gas-audit-plan-dean-of-opa-says-bootlegging-will-be-made.html | TELLS 'GAS AUDIT PLAN; Dean of OPA Says Bootlegging Will Be Made Difficult | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/cargo-planes-iv-air-carriers-held-unable-to-assume-major-share-of.html | Cargo Planes -- IV; Air Carriers Held Unable to Assume Major Share of War Transportation | True | By Hanson W. Baldwin | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/four-coast-players-advance-in-tennis-two-falkenburgs-macdonald.html | FOUR COAST PLAYERS ADVANCE IN TENNIS; Two Falkenburgs, MacDonald, Patty in Junior Semi-Finals | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/british.html | British | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/sees-war-industry-rebuffing-women-education-office-speaker-tells.html | SEES WAR INDUSTRY REBUFFING WOMEN; Education Office Speaker Tells Cornell Conference Too Many Lose Zeal BLAMES PERSONNEL WORK Problems of Clothing Worn by Employes Is Considered -- Appearance Important | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/more-war-work-training-due.html | More War Work Training Due | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/nazis-warn-dutch-on-invasion-moves-netherlanders-aiding-allies-or.html | NAZIS WARN DUTCH ON INVASION MOVES; Netherlanders Aiding Allies or Even Going Outdoors Will Be Shot, Notice Says MOSCOW TALKS PRESSED U.S. and British Envoys Join Military Parleys There as London Looks for Action | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/dies-of-rocky-mountain-fever.html | Dies of Rocky Mountain Fever | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/commandos-to-be-picked-men.html | "Commandos" to Be Picked Men | True | By the Canadian Press. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/balchen-is-made-full-colonel.html | Balchen Is Made Full Colonel | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/plywood-gliders-get-air-tests.html | Plywood Gliders Get Air Tests | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/vttttam-h-jackson.html | vTT.T.TAM H. JACKSON | True | Special to Tm lw Yo Tns. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/carillon-captures-feature-at-saratoga-starting-double-for-jockey.html | Carillon Captures Feature at Saratoga, Starting Double for Jockey McCreary; ROEBLING'S RACER VICTOR BY LENGTH Carillon Overtakes Miss Q. in Stretch Drive at Spa and Returns $25.90 ELIMAR FINISHES THIRD Trainer Schuttinger Scores Double When Thrift Wins Eighth Race at $42.60 | True | By Bryan Fieldspecial To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/india-britain-and-america.html | INDIA, BRITAIN AND AMERICA | True | | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/italian.html | Italian | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/mrs-j-j-astor-hostess-gives-tea-for-donors-of-new-mobile-canteen.html | MRS. J. J. ASTOR HOSTESS; Gives Tea for Donors of' New Mobile Canteen Unit Here | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/denied-priority-rights-wpb-charges-brooklyn-firm-violated-order-on.html | DENIED PRIORITY RIGHTS; WPB Charges Brooklyn Firm Violated Order on Nickel | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/troth-announced-of-miss-berry1vian-senior-at-bryn-mawr-college-will.html | TROTH ANNOUNCED OF MISS BERRY1VIAN; Senior at Bryn Mawr College Will Be Married to Ensign George R. Puckhafer MASTERS SCHOOL ALUMNA Bridegroom-Elect, Graduate of Hamilton, Studied Also at Riverdale Country | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/wilson-names-new-dean-dr-mary-b-mcelwain-succeeds-margaret-disert.html | WILSON NAMES NEW DEAN; Dr. Mary B. McElwain Succeeds Margaret Disert | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/ftc-cites-nevawet-on-its-advertising-companys-official-declares.html | FTC CITES NEVA-WET ON ITS ADVERTISING; Company's Official Declares Complaint Without Basis | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/soviet-ratifies-us-trade-pact.html | Soviet Ratifies U.S. Trade Pact | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/rutgers-lists-bucknell-returns-to-football-schedule-for-first-time.html | RUTGERS LISTS BUCKNELL; Returns to Football Schedule for First Time in 17 Years | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/french-rescue-a-second-ship.html | French 'Rescue' a Second Ship | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/free-french-tell-of-nazi-brutality-russians-in-german-camps.html | FREE FRENCH TELL OF NAZI BRUTALITY; Russians in German Camps Greatest Sufferers, Freed War Prisoners Report DIE AT RATE OF 50 A DAY French Assigned to Bury Them Get Typhus -- International Red Cross Is Praised | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/german-churchman-seized.html | German Churchman Seized | True | By Telephone To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/buyers-for-export-want-curbs-eased-resident-offices-ask-change-in.html | BUYERS FOR EXPORT WANT CURBS EASED; Resident Offices Ask Change in Parcel Post Restrictions on Size and Number APPAREL TRADE BADLY HIT Brief Holds Revision Would Be of Great Benefit Without Hurting War Effort BUYERS FOR EXPORT WANT CURBS EASED | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/brown-gains-title-in-national-shoot-victor-over-shaughnessy-on.html | BROWN GAINS TITLE IN NATIONAL SHOOT; Victor Over Shaughnessy on Second Extra String of 25 Targets at Syracuse MRS. CHILDS TRIUMPHS Takes Women's 20-Gauge Crown With 97 Total -- Crosby and Devers Win Honors | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/mis-william-a-underwood-.html | MIS. WILLIAM A. UNDERWOOD [ } | True | 8pecia to Tn NZW YOR Ti. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/pittsburgh-index-rose.html | Pittsburgh Index Rose | True | Special to THE NEW YORK TIMES. | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/picken-is-first-with-sloop-fo-fo-leads-home-halsteds-yacht-in-close.html | PICKEN IS FIRST WITH SLOOP FO FO; Leads Home Halsted's Yacht in Close Star Class Race on Great South Bay ROE AND ARNOLD VICTORS Sail Craft for 4th Straight in the Series -- Ireland and Cluett Boats Win | True | By James Robbinsspecial To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/chilean-envoys-talk-raises-speculation-significance-seen-in.html | CHILEAN ENVOY'S TALK RAISES SPECULATION; Significance Seen in Michels's Parley With Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/claire-keller-wed-to-officer.html | Claire Keller Wed to Officer | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/promoted-by-carstairs-to-executive-position.html | Promoted by Carstairs To Executive Position | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/aid-to-prisoners-grows-but-parcels-meet-difficulties-in-transport.html | AID TO PRISONERS GROWS; But Parcels Meet Difficulties in Transport, Commons Hears | True | Wireless to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/fighters-carry-bombs.html | Fighters Carry Bombs | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/ius-james-s-greei.html | IUS. JAMES S. GREEI | True | special to NKw oi,. Ts. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/new-hawaii-rules-freeze-securities-treasurer-of-territory-to-act-as.html | NEW HAWAII RULES FREEZE SECURITIES; Treasurer of Territory to Act as Custodian for Duration | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/trainmen-drop-protest-union-wont-press-complaint-on-locomotive.html | TRAINMEN DROP PROTEST; Union Won't Press Complaint on Locomotive Seats Now | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/state-bankers-aide-in-army.html | State Bankers Aide in Army | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/new-zealand-speeds-loadings.html | New Zealand Speeds Loadings | True | Wireless to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/colombia-to-inaugurate-lopez-to-take-presidency-today-nations.html | COLOMBIA TO INAUGURATE; Lopez to Take Presidency Today, Nation's Independence Day | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/harry-m-lamon-former-poultry-division-head-in-agrigulture.html | HARRY M. LAMON; Former Poultry Division Head in AgriGulture Department | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/unions-vie-to-rule-screen-camera-men-dispute-over-outofstate.html | UNIONS VIE TO RULE SCREEN CAMERA MEN; Dispute Over Out-of-State Control Flares in Hollywood | True | By Telephone To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/roustabout-16-held-in-circus-animal-fire-tells-police-he-and-man-29.html | ROUSTABOUT, 16, HELD IN CIRCUS ANIMAL FIRE; Tells Police He and Man, 29, Discharged, Started Blaze | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/clark-quits-as-forest-hill-pro.html | Clark Quits as Forest Hill Pro | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/tire-thief-gets-180-days-man-aided-stranded-woman-driver-then-stole.html | TIRE THIEF GETS 180 DAYS; Man Aided Stranded Woman Driver Then Stole 2 Wheels | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/the-rubber-inquiry.html | THE RUBBER INQUIRY | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/wolf-of-conquerors-pass.html | WOLF OF CONQUERORS' PASS | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/miss-isobel-xanders-married.html | Miss Isobel Xanders Married | True | Special to THE NEW Yoa TIMES. | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/amos-pinchot-tries-to-commit-suicide-lawyer-68-taken-to-norwalk.html | AMOS PINCHOT TRIES TO COMMIT SUICIDE; Lawyer, 68, Taken to Norwalk Hospital After Slashing Veins of an Arm AMOS PINCHOT ATTEMPTS SUICIDE | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/saratoga-assists-us-bundles-drive-new-york-women-patronesses-for.html | SARATOGA ASSISTS U.S. BUNDLES DRIVE; New York Women, Patronesses for Victory Bargain Box | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/8000-at-stadium-see-gypsy-baron-johann-strausss-operetta-given.html | 8,000 AT STADIUM SEE 'GYPSY BARON'; Johann Strauss's Operetta Given Under the Production of Gustave Kotanyi ROBERT STOLZ CONDUCTS Margit Bokor Featured in the Leading Soprano Role -- Temporary Stage Built | True | By Noel Straus | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/books-authors.html | Books -- Authors | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/american-likely-in-new-command-joint-secondfront-operation-is.html | AMERICAN LIKELY IN NEW COMMAND; Joint Second-Front Operation Is Slated to Be Headed by U.S. General, Observer Says BRITISH AGREEMENT SEEN Chief in European Invasion Due to Be Picked From Officers Concerned in Preparation | True | By Raymond Daniellwireless To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/miss-grace-cheney-personnel-executive-selected-as-first-officer.html | Miss Grace Cheney, Personnel Executive, Selected as First Officer Here -- 195 Expected to Start Training on Oct. 1 | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/for-federal-curb-on-voluntary-rises-davis-of-wlb-proposes-that.html | FOR FEDERAL CURB ON VOLUNTARY RISES; Davis of WLB Proposes That Roosevelt Act Soon to Control All General Increases DATA SENT TO ROSENMAN Extension of the Little Steel Formula Universally With New Authority Is Proposed | True | By Louis Starkspecial To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/convicted-in-murder-by-mail.html | Convicted in Murder by Mail | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/hargiss-pro-dodger-aide.html | Hargiss Pro Dodger Aide | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/named-aide-to-rutgers-head.html | Named Aide to Rutgers Head | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/mrs-fosdick-ryle-entertains.html | Mrs. Fosdick Ryle Entertains | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/russian.html | Russian | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/more-time-to-sell-properties.html | More Time to Sell Properties | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/service-athletes-hold-first-drill-neyland-on-arrival-at-new-haven.html | SERVICE ATHLETES HOLD FIRST DRILL; Neyland, on Arrival at New Haven, Sends Squad of 40 Through Workout TO USE SINGLE WINGBACK Four Men Leave for All-Star Game in Chicago -- Six More Added to Army Roster | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/national-conference-called-off.html | National Conference Called Off | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/same-tricks-used-by-foe.html | Same Tricks Used by Foe | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/cox-stops-addison-in-third.html | Cox Stops Addison in Third | True | | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/continuance-for-mrs-dilling.html | Continuance for Mrs. Dilling | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/advertising-news.html | Advertising News | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/armys-officer-schools-can-take-250000-in-year.html | Army's Officer Schools Can Take 250,000 in Year | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/green-defends-afl-british-pact-calls-murrays-fears-unfounded.html | Green Defends A.F.L. British Pact; Calls Murray's Fears Unfounded; Federation President Declares at Chicago That Agreement Merely Calls for Conference Sept. 23 -- Sees No Bar to Labor Peace From a Staff Correspondent | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/mead-repudiates-left-wing-support-senator-voices-confidence-in.html | MEAD REPUDIATES LEFT WING SUPPORT; Senator Voices Confidence in Right Wing Leaders of American Labor Party ENDORSEMENT TESTS SET Acceptability to President and Governor Necessary -- Farley Still Confident | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/our-planes-over-china.html | OUR PLANES OVER CHINA | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/seeks-cio-convention-industrial-council-invites-it-to-meet-in-city.html | SEEKS C.I.O. CONVENTION; Industrial Council Invites It to Meet in City This Fall | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/henry-dattner-detroit-contractor-was-head-of-compensation-board.html | HENRY DATTNER; Detroit Contractor Was Head of Compensation Board | True | Special to THE NIW YOaK T. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/blackout-joker-is-sought.html | Blackout Joker Is Sought | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/colt-is-sold-for-9000-second-high-at-saratoga-sales-is-5300-for.html | COLT IS SOLD FOR $9,000; Second High at Saratoga Sales Is $5,300 for Filly | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/ott-hits-2-in-rout-of-brooklyn-by-80-brings-homerun-total-to-18.html | OTT HITS 2 IN ROUT OF BROOKLYN BY 8-0; Brings Home-Run Total to 18 -- Maynard, Werber, Witek Also Connect for Giants ALLEN AND HEAD POUNDED Schumacher Gives Seven Hits -- Dodgers' Lead Over Idle Cards Cut to 9 1/2 Games | True | By Roscoe McGowen | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/liable-in-boys-drowning-scow-owner-assessed-for-1675-by-federal.html | LIABLE IN BOY'S DROWNING; Scow Owner Assessed for $1,675 by Federal Circuit Court | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/victory-fund-here-adds-2-executives-lg-payson-banker-ft-ward-broker.html | VICTORY FUND HERE ADDS 2 EXECUTIVES; L.G. Payson, Banker; F.T. Ward, Broker, Named -- Work of Committee Praised | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/hurley-eases-car-license-rule.html | Hurley Eases Car License Rule | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/from-tee-to-hip-pocket-golf-ball-strikes-umbrella-top-then-rolls-in.html | FROM TEE TO HIP POCKET; Golf Ball Strikes Umbrella Top, Then Rolls In -- No Penalty | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/epitaph-on-munich.html | EPITAPH ON MUNICH | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/indicted-in-army-fraud-three-philadelphians-accused-of-diverting.html | INDICTED IN ARMY FRAUD; Three Philadelphians Accused of Diverting 2,500 Trousers | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/art-collecting-condemned.html | Art 'Collecting' Condemned | True | GEORGE C. AULT | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/turkey-gets-american-wheat.html | Turkey Gets American Wheat | True | | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/wheat-recovers-from-earlydip-futures-rally-1-34-to-2c-from-bottom.html | WHEAT RECOVERS FROM EARLYDIP; Futures Rally 1 3/4 to 2c From Bottom to End With Net Gains of 7/8 to 1 1/8c SHORTS AMONG BUYERS Corn Also Moves Up After Easier Start -- Oats, Rye and Soy Beans Rise | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/u-saw-reported-dead-ousted-burmese-premier-said-to-have-expired-in.html | U SAW REPORTED DEAD; Ousted Burmese Premier Said to Have Expired in Egypt | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/navy-yard-inspector-held-in-bribe-charge-civilian-accused-of-asking.html | NAVY YARD INSPECTOR HELD IN BRIBE CHARGE; Civilian Accused of Asking Contractor for $2,500 | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/wb-craig-nominated-slated-for-presidency-of-coffee-and-sugar.html | W.B. CRAIG NOMINATED; Slated for Presidency of Coffee and Sugar Exchange | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/daniel-w-jones-buried-military-honors-for-former-officer-of-u-s.html | DANIEl' W. JONES BURIED; Military Honors for Former Officer of U. S. Navy | True | Special to T NEW YOaK TDaS. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/phelps-dodge-net-5532999-to-june-consolidated-profit-equals-109-a.html | PHELPS DODGE NET $5,532,999 TO JUNE; Consolidated Profit Equals $1.09 a Share -- $9,200,000 Provided for Taxes SALES ROSE $14,424,199 Earnings in the 1941 Period Were $7,014,854, With Tax Deduction of $3,500,000 | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/utility-seeks-5000000-potomac-electric-power-plans-first-mortgage.html | UTILITY SEEKS $5,000,000; Potomac Electric Power Plans First Mortgage Issue | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/hardwood-inspections-up.html | Hardwood Inspections Up | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/patricia-daly-affianced-indiana-girl-will-be-married-to-william.html | PATRICIA DALY AFFIANCED; ! Indiana Girl Will Be Married to William Fielding Ogburn Jr. | True | Special to THX NlSW YORK Ts. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/prices-announced-on-wheat-for-feed-74-to-99c-a-bushel-for-august.html | PRICES ANNOUNCED ON WHEAT FOR FEED; 74 to 99c a Bushel for August Delivery Set on Basis of State Quotations | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/dgar-w-biesecr.html | ][DGAR W. BIESECR | True | Bpecial to Tn N2W Yox s. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/poletti-asks-public-for-platform-ideas-wants-no-oneman-political.html | POLETTI ASKS PUBLIC FOR PLATFORM IDEAS; Wants No 'One-Man Political Essay' on Party Principles | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/stocks-very-dull-and-changes-small-volume-drops-to-248773-shares.html | STOCKS VERY DULL AND CHANGES SMALL; Volume Drops to 248,773 Shares, Lightest Since July 20 -- Preferred Issues Easier PRICES OF STEELS HARDEN Bonds Are Mostly Steady, With Rails Irregular -- Cotton and Wheat Advance | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/wpb-acts-to-order-500-cargo-planes-from-hj-kaiser-board-approves.html | WPB ACTS TO ORDER 500 CARGO PLANES FROM H.J. KAISER; Board Approves Plan to Have Him Build 125 70-Ton Mars Flying Boats as Starter THEN 375 IF HE SUCCEEDS Shipbuilder Also Would Try a 200-Ton Freight Plane -- Project Now Up to Navy WPB ACTS TO ORDER 500 CARGO PLANES | True | By Charles E. Eganspecial To the New York Times. | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/store-sales-off-6-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES OFF 6% FOR WEEK IN NATION; Volume for Four-Week Period Increased 3%, Reserve Board Reports NEW YORK TRADE CUT 13% Total for 4 Cities in This Area Also Down 13% -- Specialty Shops Had 8% Drop | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/cotton-advances-after-early-loss-close-is-4-to-9-points-higher-on.html | COTTON ADVANCES AFTER EARLY LOSS; Close Is 4 to 9 Points Higher on Rally From Decline of 7 to 10 Points CROP REPORT IS AWAITED 60 Exchange Members Guess Tomorrow's Forecast Will Be 12,429,000 Bales | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/paper-box-orders-off-in-july.html | Paper Box Orders Off in July | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/rayon-yarn-output-up.html | Rayon Yarn Output Up | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/mayor-views-guard-unit-makes-camp-smith-dog-mascot-city-council.html | MAYOR VIEWS GUARD UNIT; Makes Camp Smith Dog Mascot City Council 'Sergeant-at-Arms' | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/ohio-operators-join-telephone-walkout-hundreds-reported-idle-in-aid.html | OHIO OPERATORS JOIN TELEPHONE WALKOUT; Hundreds Reported Idle in Aid to Maintenance Men's Strike | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/town-facing-loss-of-its-only-doctor-3500-at-west-milford-nj-will-be.html | TOWN FACING LOSS OF ITS ONLY DOCTOR; 3,500 at West Milford, N.J., Will Be Without Medical Aid Unless Army Helps Out SITUATION HELD TYPICAL But 'Moral Obligation' Is Seen for Army to Replace Those It Takes Into Service | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/women-asked-to-help-in-control-of-rents-miss-thomas-opa-official.html | WOMEN ASKED TO HELP IN CONTROL OF RENTS; Miss Thomas, OPA Official, Sees Inflation as Calamity | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/us-may-see-raf-films-of-actual-raids-on-reich.html | U.S. May See R.A.F. Films Of Actual Raids on Reich | True | By Reuter. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/bootlegger-gets-2-years-seller-of-corn-whisky-in-navy-yard-also.html | BOOTLEGGER GETS 2 YEARS; Seller of Corn Whisky in Navy Yard Also Fined $500 | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/fingerprinting-in-hotels-183-hostelries-to-begin-taking.html | FINGERPRINTING IN HOTELS; 183 Hostelries to Begin Taking Identifications Aug. 13 | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/dr-thomas-l-walker-professor-served-university-of-toronto-for-36.html | DR. THOMAS L. WALKER; Professor Served University of Toronto for 36 Years | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/guglielmo-ferrero.html | GUGLIELMO FERRERO | True | | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/income-loss-shown-by-bond-and-share-6820037-net-for-the-year-to.html | INCOME LOSS SHOWN BY BOND AND SHARE; $6,820,037 Net for the Year to June 30 Fails to Cover Preferred Dividends FALLS SHORT BY $1,178,168 1941 Net of $10,938,060 Left 49 Cents for Common After Senior Requirements | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/hotel-purchased-on-the-west-side-the-robert-fulton-on-71st-st-is.html | HOTEL PURCHASED ON THE WEST SIDE; The Robert Fulton on 71st St. Is Acquired From the New York Life CHURCH HOLDING IS SOLD Investor Buys Flat on East Eightieth St. -- HOLC Sells Dwelling in Harlem | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/azad-said-to-draft-pleas.html | Azad Said to Draft Pleas | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/municipal-financing-drops.html | Municipal Financing Drops | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/newark-police-chief-wins-appeal.html | Newark Police Chief Wins Appeal | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/reason-for-foes-gain-sought.html | Reason for Foe's Gain Sought | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/crump-candidates-gain-in-tennessee-memphis-vote-aids-gov-cooper.html | CRUMP CANDIDATES GAIN IN TENNESSEE; Memphis Vote Aids Gov. Cooper, Senator Stewart in Primary | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/senators-behind-newsom-defeat-borowy-in-night-contest-6-to-3.html | Senators, Behind Newsom, Defeat Borowy in Night Contest, 6 to 3; Veteran Pitcher Stars on Mound and at Bat Against Yankees -- McCarthymen Tie Score in Sixth, Then Fall Rapidly Behind | True | By John Drebingerspecial To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/3-beach-theatres-bought-in-queens-perial-corporation-acquires-film.html | 3 BEACH THEATRES BOUGHT IN QUEENS; Perial Corporation Acquires Film Houses Assessed at Total of $100,000 THREE APARTMENTS SOLD Investor Gets Buildings in Maple Avenue, Flushing, From Rosenfeld & Herring | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/rumania-to-combat-malaria.html | Rumania to Combat Malaria | True | By Telephone To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/derby-foods-names-agency.html | Derby Foods Names Agency | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/florence-ahrens-brideelect.html | Florence Ahrens Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/two-more-rescued-in-michigan-wreck-coast-guard-finds-couple-on-a.html | TWO MORE RESCUED IN MICHIGAN WRECK; Coast Guard Finds Couple on a Saginaw Bay Island They Reached After 3 Days | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/dr-meade-ferguson-bacteriologist-73-aide-of-virginia-department-of.html | !DR. MEADE FERGUSON, BACTERIOLOGIST, 73; Aide of Virginia Department of Agriculture, Once a Professor | True | Special to 'JLm 1Rlrw YOR.i s. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/bars-george-washington-army-rejects-jersey-man-at-the-newark.html | BARS GEORGE WASHINGTON; Army Rejects Jersey Man at the Newark Induction Center | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/leningrad-set-for-winter-siege.html | Leningrad Set for Winter Siege | True | | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/house-sold-in-mount-vernon.html | House Sold in Mount Vernon | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/central-america-shaken-long-quake-does-little-damage-in-el-salvador.html | CENTRAL AMERICA SHAKEN; Long Quake Does Little Damage in El Salvador and Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/gas-rationing-to-force-plane-spotters-to-quit.html | 'Gas' Rationing to Force Plane Spotters to Quit | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/two-held-in-bank-thefts-teller-and-meat-market-manager-are-accused.html | TWO HELD IN BANK THEFTS; Teller and Meat Market Manager Are Accused in Newtown, Pa. | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/general-bronze-gets-award.html | General Bronze Gets Award | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/dr-j-h-tufts-dies-noted-educator-former-acting-president-of.html | DR. J. H, TUFTS DIES; NOTED EDUCATOR; Former Acting President of , University of Chicago a Leader in Philosophy 'PEACE-MAKER IN INDUSTRY' I Collaborated With John Dewey in Writing of 'Ethics'Once Was Active at Hull House | True | Spedal to Tn'e ZJmw' o T7,xs. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/64-wish-military-to-direct-the-war-gallup-poll-shows-most-are.html | 64% WISH MILITARY TO DIRECT THE WAR; Gallup Poll Shows Most Are Against Leaving Strategy to Roosevelt, Churchill | True | By George Gallup Director American Institute of Public Opinion | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/unable-to-see-new-signal-motorist-wins-clemency.html | Unable to See New Signal, Motorist Wins Clemency | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/flying-fortress-over-wake-took-6-japanese-fighters-in-its-stride.html | Flying Fortress Over Wake Took 6 Japanese Fighters in Its Stride; Forty-Minute Battle, in Which Army Bomber Downed Four of the Enemy's Zero and New-Type Planes, Described by Airmen | True | By Robert Trumbullby Telephone To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/lull-on-the-desert-front.html | "Lull" on the Desert Front | True | By A.c. Sedgwickwireless To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/girls-plea-wins-launching-honor-letter-to-president-results-in-her.html | GIRL'S, PLEA WINS LAUNCHING HONOR; Letter to President Results in Her Designation to Christen Minesweeper HER ANCESTRY IS GREEK Miss Elsie D. Papajohn, 22, of Brooklyn Has Brother in United States Army | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/yugoslavs-seize-two-more-towns-captured-german-planes-used-in.html | YUGOSLAVS SEIZE TWO MORE TOWNS; Captured German Planes Used in Taking Place Near Zagreb From Axis Forces ITALIANS BURN 10 CENTERS But Patriots Kill Hundreds -- Gestapo Deports 560 Arms Workers in Poland | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/holland-endures-says-wilhelmina-at-first-press-conference-ever-held.html | HOLLAND ENDURES, SAYS WILHELMINA; At First Press Conference Ever Held in Capital by Monarch She Greets Newspaper Women FIRST LADY PRESENTS HER Queen Pictures Her People as Not Submitting Despite Their Suffering and Privation | True | By Winifred Mallonspecial To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/to-build-war-plant-warner-co-of-philadelphia-to-produce-magnesite.html | TO BUILD WAR PLANT; Warner Co. of Philadelphia to Produce Magnesite | True | | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/stolz-outpoints-wright-at-garden-finishes-strong-in-10round.html | STOLZ OUTPOINTS WRIGHT AT GARDEN; Finishes Strong in 10-Round Non-Title Ring Encounter With Featherweight King LANDS LONG-RANGE BLOWS Loser Evades Harm Early in Bout -- Kapilow Sets Back Archer in Semi-Final | True | By Joseph C. Nichols | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/priorities-and-employment-reason-given-for-closing-shops-here.html | Priorities and Employment; Reason Given for Closing Shops Here Regarded as Unsatisfactory | True | ALBERT A. VOLK | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/japanese-occupy-3-island-groups-allied-spokesman-confirms-seizure.html | JAPANESE OCCUPY 3 ISLAND GROUPS; Allied Spokesman Confirms Seizure of Tanimbar, Aroe and Kai North of Australia ALLIES BOMB TWO BASES Attack Lae and Salamaua -- War Council in Dispute on Criticism of Strategy | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/miss-penelope-ladd-married-to-ensign-daughter-of-exdean-of-berkeley.html | MISS PENELOPE LADD MARRIED TO ENSIGN; Daughter of Ex-Dean of Berkeley Divinity Wed to T. W. D. Wright | True | Special to T Ngw YoK TS. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/fish-denies-he-got-fee-from-trujillo-representative-says-he-did.html | FISH DENIES HE GOT FEE FROM TRUJILLO; Representative Says He Did Receive $25,000 From Ruler of Dominican Republic BUT ONLY FOR OIL VENTURE 'Half of It Was Lost and Rest Returned' -- Calls Story in Washington Post 'a Smear' | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/relief-at-new-low-in-jersey.html | Relief at New Low in Jersey | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/nakama-tops-qualifiers-swims-mile-in-22112-in-us-title-meet-at-new.html | NAKAMA TOPS QUALIFIERS; Swims Mile in 22:11.2 in U.S. Title Meet at New London | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/bolivia-marks-liberation-record-military-parade-is-a-feature-of.html | BOLIVIA MARKS LIBERATION; Record Military Parade Is a Feature of 118th Anniversary | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/record-set-in-britain-in-note-circulation-increase-of-9168000-in.html | RECORD SET IN BRITAIN IN NOTE CIRCULATION; Increase of 9,168,000 in Week Puts Total at 833,316,000 | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/elton-h-it.html | ELTON H. I'.T. | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/arnold-to-argue-for-petrillo-curb-he-will-ask-court-in-chicago-for.html | ARNOLD TO ARGUE FOR PETRILLO CURB; He Will Ask Court in Chicago for Writ to Remove Union's Ban on Radio Recordings CASE PUT OVER TO SEPT. 16 Meanwhile, A.F.M. Agrees to Allow Transcriptions Made but for Use Only Once | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/widen-tankcar-assembly-small-oil-producers-are-asked-by-odt-to-join.html | WIDEN TANK-CAR ASSEMBLY; Small Oil Producers Are Asked by ODT to Join Solid Trains | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/longstreth-de-beaumont.html | Longstreth -- de Beaumont | True | special to TH IqEw YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/mrs-watriss-wed-to-henry-p-perry-couple-married-in-the-brides.html | MRS. WATRISS WED TO HENRY P. PERRY; CouPle Married in the Bride's Apartment Here by Supreme Court Justice Pecora | True | | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/bank-joins-reserve-system.html | Bank Joins Reserve System | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/pope-to-forego-summer-holiday.html | Pope to Forego Summer Holiday | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/liberals-here-urge-freedom-for-india-pearl-bucks-plea-is-applauded.html | Liberals Here Urge Freedom for India; Pearl Buck's Plea Is Applauded at Rally | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/balchen-assists-in-2-rescue-feats-with-navy-pilot-he-saves-15-army.html | BALCHEN ASSISTS IN 2 RESCUE FEATS; With Navy Pilot He Saves 15 Army Airmen Marooned on Ice Cap in Greenland PERILOUS LANDINGS MADE PBY Plane Alights on a Lake That Vanishes Later -- Noted Polar Flier Is Promoted | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/british-women-vigilant-mps-seek-assurance-of-equal-fire-watchers.html | BRITISH WOMEN VIGILANT; M.P.'s Seek Assurance of Equal Fire Watchers' Benefits | True | Wireless to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/gandhi-will-make-lastminute-plea-to-give-note-to-viceroy-after.html | GANDHI WILL MAKE LAST-MINUTE PLEA; To Give Note to Viceroy After Congress Votes Today on Civil Disobedience NO COMPROMISE IN VIEW Indian Leader Indicates That Only a British Withdrawal Would Satisfy Party | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/women-held-vital-in-londons-defense-they-will-play-large-role-in.html | WOMEN HELD VITAL IN LONDON'S DEFENSE; They Will Play Large Role in New Anti-Invasion Plans | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/enters-congress-race-re-fatherley-seeks-candidacy-that-mrs-luce.html | ENTERS CONGRESS RACE; R.E. Fatherley Seeks Candidacy That Mrs. Luce Avoids | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/submarine-chaser-accepted-by-queen-she-commissions-173foot-ship-at.html | SUBMARINE CHASER ACCEPTED BY QUEEN; She Commissions 173-Foot Ship at Washington Navy Yard After President Presents It A LEASE-LEND SURPRISE Named 'Queen Wilhelmina,' It Is Transferred as Token of Our Admiration of Dutch Navy | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/paramount-meeting-adjourned.html | Paramount Meeting Adjourned | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/wilhelmina-tells-congress-the-word-is-no-surrender-queen-says-dutch.html | WILHELMINA TELLS CONGRESS THE WORD IS 'NO SURRENDER'; Queen Says Dutch, Although Mostly Under Axis Yoke, 'Are With You to the End' HER PEOPLE 'ONE IN SPIRIT' After Her Speech the Monarch Receives From President a Sub-Chaser to Aid Fight QUEEN WILHELMINA BEFORE CONGRESS | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/mbs-james-b-cariington.html | MBS. JAMES B. CARIINGTON] | True | special to Ngw YORK LMICS. i | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/in-the-nation-certificate-of-a-unique-public-position.html | In The Nation; Certificate of a Unique Public Position | True | By Arthur Krock | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/dr-f-b-clausen-62-educator-in-canada-president-of-waterloo-college.html | DR. F. B. CLAUSEN, 62, EDUCATOR IN CANADA; President of Waterloo College Served in Churches Here | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/exred-sox-pitcher-slain-chicago-shooting-of-mcnaughton-laid-to.html | EX-RED SOX PITCHER SLAIN; Chicago Shooting of McNaughton Laid to Jealous Woman | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/awvs-group-to-visit-canada.html | A.W.V.S. Group to Visit Canada | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/raf-again-bombs-industries-in-ruhr-bad-weather-raid-for-second.html | R.A.F. AGAIN BOMBS INDUSTRIES IN RUHR; Bad Weather Raid for Second Night in Row Carried Out With Loss of 5 Aircraft BEAUFIGHTERS BAG NAZI Down Arado Off the French Coast -- Germans Over Britain Use Phosphorus Incendiaries | True | Wireless to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/widen-gulf-fight-on-submarines-air-and-sea-patrols-and-convoys-are.html | WIDEN GULF FIGHT ON SUBMARINES; Air and Sea Patrols and Convoys Are Credited With Reduction in Menace LATIN TRADE FLOWS AGAIN Admiral Kauffman Discusses the Problem, Indicating That Offensive Is Now Possible | True | By Charles HurdSpecial To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/stores-top-quota-in-war-bond-sales-total-here-was-6187000-in-july.html | STORES TOP QUOTA IN WAR BOND SALES; Total Here Was $6,187,000 in July, Exceeding the Goal by $3,500,000 BLOCK PARTY A SUCCESS Attendance Put at 60,000 -Boutonnieres and Corsages of Stamps Go Well | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/british-bombard-enemy-in-desert-german-guns-reply-in-central-sector.html | BRITISH BOMBARD ENEMY IN DESERT; German Guns Reply in Central Sector and R.A.F. Sorties Silence Two of Them ALLIED AIR RAIDS PRESSED Axis Shipping Off Coast and at Matruh and Tobruk Are Targets for Planes | True | Wireless to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/jl-barnards-have-daughter.html | J.L. Barnards Have Daughter | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/wives-of-service-men-barred.html | Wives of Service Men Barred | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/flood-kills-nazis-as-dam-is-blasted-german-reporter-tells-of-loss.html | FLOOD KILLS NAZIS AS DAM IS BLASTED; German Reporter Tells of Loss of Units Crossing River as Waters Were Loosed TORRENT SIX MILES WIDE Invaders Finally Span Stream After Emergency Bridges Are Swept Away | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/hugh-rice-phelps-dodge-vice-president-headed-chemical-department.html | HUGH RICE; Phelps Dodge Vice President Headed Chemical Department | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/nassau-harbor-ordered-closed.html | Nassau Harbor Ordered Closed | True | Wireless to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/face-child-labor-charge-two-jersey-concerns-one-a-farm-group-are.html | FACE CHILD LABOR CHARGE; Two Jersey Concerns, One a Farm Group, Are Accused | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/cripps-aide-tells-of-indian-distrust-britain-encounters-completely.html | CRIPPS AIDE TELLS OF INDIAN DISTRUST; Britain Encounters Completely Closed Minds, Says Member of Mission in Book | True | | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/fliers-in-iceland-a-year-americans-chief-complaint-is-lack-of.html | FLIERS IN ICELAND A YEAR; Americans' Chief Complaint Is Lack of Encounters With Foe | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/rifles-kill-30-bears-in-yellowstone-park-rangers-shoot-bad-actors.html | RIFLES KILL 30 BEARS IN YELLOWSTONE PARK; Rangers Shoot 'Bad Actors' After Attacks on Tourists | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/man-held-as-suspect-in-poolroom-killing-victim-was-shot-protecting.html | MAN HELD AS SUSPECT IN POOLROOM KILLING; Victim Was Shot Protecting $60 to Pay for Son's Birth | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/nancy-p-costello-engaged-to-ensign-newark-girl-senior-at-college-of.html | NANCY P. COSTELLO ENGAGED TO ENSIGN; Newark Girl, Senior at College of Chestnut Hill, to Be Bride of Lloyd M. Flemly Jr.' ' STUDIED AT BRIARCLIFF Alumna of .Kent Place School -- Fiance, Lafayette Graduate, Went .to Yale Medical | True | I{pecial to TI NEw YOPJ TEMPS. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/bonds-and-shares-in-london-market-business-is-dull-and-prices-where.html | BONDS AND SHARES IN LONDON MARKET; Business Is Dull and Prices, Where Changed, Lower -- Gilt-Edges Are Firm CHAIN STORES ARE EASIER Gains Are Maintained by the Cunards -- Oils and Kaffirs Are Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/84suite-building-leads-bronx-deals-new-york-life-sells-2family.html | 84-SUITE BUILDING LEADS BRONX DEALS; New York Life Sells 2-Family House in Pugsley Avenue | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/made-secretary-to-governor.html | Made Secretary to Governor | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/dentist-winner-8th-time-of-music-memory-contest.html | Dentist Winner 8th Time Of Music Memory Contest | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/baku-railway-cut-germans-declare-sweeps-toward-caucasus-west-coast.html | BAKU RAILWAY CUT, GERMANS DECLARE; Sweeps Toward Caucasus West Coast Also Take Tikhoretsk Junction, Berlin Says GAIN ON STALINGRAD SEEN But Northern Wing in Don Bend Admits Defensive Stand -- Rzhev Battle Goes On | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/new-fire-bombs-hit-english-town.html | New Fire Bombs Hit English Town | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/f-w-on-dacheusen.html | F. W. ON DACHEUSEN. | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/newark-bows-20-after-134-victory-breaks-even-with-montreal-in.html | NEWARK BOWS, 2-0, AFTER 13-4 VICTORY; Breaks Even With Montreal in Double Bill -- Metheny and Derry Drive Homers | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/share-exchange-plan-extended.html | Share Exchange Plan Extended | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/tests-printing-plastics-moss-co-experiments-with-plates-for.html | TESTS PRINTING PLASTICS; Moss Co. Experiments With Plates for Newspaper Plants | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/roosevelt-vetoes-farm-rubber-bill-names-own-board-sharp-message.html | ROOSEVELT VETOES FARM RUBBER BILL, NAMES OWN BOARD; Sharp Message Says Senate Grain Plan Would Block War Production and 'War Itself' BARUCH TO HEAD INQUIRY He, Dr. Conant and Dr. Compton Will Survey National Needs -- Fuel Rationing Involved ROOSEVELT VETOES FARM RUBBER BILL | True | By W.h. Lawrencespecial To the New York Times. | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/state-work-for-objectors.html | State Work for Objectors | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/odt-acts-to-allot-new-school-buses-routes-to-be-reorganized.html | ODT ACTS TO ALLOT NEW SCHOOL BUSES; Routes to Be Reorganized, Duplications and Unnecessary Trips Eliminated SET OF RULES IS ISSUED No Transportation for Children With Walks of Less Than 2 Miles -- Staggering Ordered | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/italians-admit-raid-damage.html | Italians Admit Raid Damage | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/daughter-to-terance-r-harps.html | Daughter to Terance R. Harps | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/news-of-food-market-scout-finds-some-meat-prices-little-changed.html | News of Food; Market Scout Finds Some Meat Prices Little Changed From Those of a Year Ago | True | By Jane Holt | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/member-bank-balances-rise-57000000-excess-reserves-increase.html | Member Bank Balances Rise $57,000,000; Excess Reserves Increase $50,000,000 | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/ityflid-w-mack.html | It'YfLID .W. MACK | True | Special to Tm Nmw Yo TIZS. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/support-in-market-for-federal-issues-purchases-at-192481000-near.html | SUPPORT IN MARKET FOR FEDERAL ISSUES; Purchases at $192,481,000, Near Record -- Action Relieves Strain on Money Market EXCESS RESERVES HIGHER Local Members of the System Show $53,000,000 Drop in Earning Assets | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/unseeded-teams-in-bridge-upsets-goren-group-loses-to-four-led-by-en.html | UNSEEDED TEAMS IN BRIDGE UPSETS; Goren Group Loses to Four Led by E.N. Marcus of Boston -- Soldier Players Down NON-MASTERS PLAY ENDED Team-of-Four Championship Won by Players Headed by Mrs. Julius Daub | True | By Albert H. Morehead | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/bosnian-guerrillas-active.html | Bosnian Guerrillas Active | True | DINKO TOMASIC, Formerly Professor of Sociology, University of Zagreb. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/metal-pool-seeks-negotiated-work-group-cites-cost-handicap-of-local.html | METAL POOL SEEKS NEGOTIATED WORK; Group Cites Cost Handicap of Local Plants in Bidding Against Other Areas | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/fails-to-quit-in-georgia-university-head-gives-no-heed-to-governors.html | FAILS TO QUIT IN GEORGIA; University Head Gives No Heed to Governor's Prediction | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/nazi-woman-has-10-sons-in-army.html | Nazi Woman Has 10 Sons in Army | True | By Telephone To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/nursery-is-opened-here-home-for-london-children-2-to-5-is-sponsored.html | NURSERY IS OPENED HERE; Home for London Children, 2 to 5, Is Sponsored by D.A.R. | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/hamburg-dooms-2-as-looters.html | Hamburg Dooms 2 as Looters | True | By Telephone To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/women-share-cars.html | Women Share Cars | True | BARBARA DRAPER | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/hague-widens-fight-on-hudson-changes-suits-against-new-tax-board.html | HAGUE WIDENS FIGHT ON HUDSON CHANGES; Suits Against New Tax Board and Vote Machines Planned | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/india-believed-safe-from-invasion-now-crack-soldiers-guard.html | INDIA BELIEVED SAFE FROM INVASION NOW; Crack Soldiers Guard Frontiers as Storms Pin Down Foe | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/australians-deny-our-help-is-vast-assert-it-equals-only-their-own.html | AUSTRALIANS DENY OUR HELP IS VAST; Assert It Equals Only Their Own Effort Overseas -- U.S. Troops a Sixth of Total AUSTRALIANS DENY OUR HELP IS VAST | True | By Byron Dartonwireless To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/united-nations.html | United Nations | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/hogans-record-65-leads-at-toronto-hershey-pro-breaks-course-mark-by.html | HOGAN'S RECORD 65 LEADS AT TORONTO; Hershey Pro Breaks Course Mark by Three Strokes in Canadian Open Golf WOOD AND GULDAHL NEXT Both Shoot 66s for Initial Round -- Heafner Is Fourth With 68 -- Penna Has 69 | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/quake-felt-in-california.html | Quake Felt in California | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/torgersonfiles-win-on-matching-cards-tie-two-teams-with-net-66-in.html | TORGERSON-FILES WIN ON MATCHING CARDS; Tie Two Teams With Net 66 in Long Island Best-Ball Golf | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/plan-is-offered-for-utility-deal-northern-texas-company-to-be.html | PLAN IS OFFERED FOR UTILITY DEAL; Northern Texas Company to Be Dissolved After Dallas Railway Acquires It HEARING SET FOR AUG. 26 Both Concerns Are Owned by Subsidiary of Electric Bond and Share | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/hardware-retailers-turn-to-new-items-restrictions-on-metal-lines.html | HARDWARE RETAILERS TURN TO NEW ITEMS; Restrictions on Metal Lines Force Them to Other Fields | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/pro-giants-start-training.html | Pro Giants Start Training | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/railroad-man-ends-life-brooding-over-retirement-he-lies-on-tracks.html | RAILROAD MAN ENDS LIFE; Brooding Over Retirement, He Lies on Tracks of Line He Served | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/australia-assures-on-exports.html | Australia Assures on Exports | True | Wireless to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/bank-clearings-up-9-over-1941-gain-for-23-leading-cities-is-105-as.html | BANK CLEARINGS UP 9% OVER 1941; Gain for 23 Leading Cities Is 10.5% as Compared With Preceding Week INCREASE HERE IS 10.6% Seattle, With Rise of 38.3%, Tops List for Nation -- Chicago Loses 0.6% | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/newport-has-red-cross-party.html | Newport Has Red Cross Party | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/captain-churchill-in-london.html | Captain Churchill in London | True | | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/mary-w-sprague-army-mans-bride-wears-mothers-gown-of-lace-and-satin.html | MARY W. SPRAGUE ARMY MAN'S BRIDE; Wears Mother's Gown of Lace and Satin at Marriage to Lieut. Peter H, Nicholas | True | Special to THe- NW YORK TS. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/sports-of-the-times-government-issue.html | Sports of the Times; Government Issue | True | Reg. U.S. Pat. Off.By John Kieran | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/poulsen-inventor-of-telegraphone-dane-who-devised-apparatus-for.html | POULSEN, INVENTOR OF TELEGRAPHONE; Dane Who Devised Apparatus for Recording Conversations in 1899 Dies at 73 BROKE MARCONI MONOPOLY Discoverer, With Fessenden, of a Wireless Telephone -- Honored by Denmark | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/will-names-25-churches-barber-leaves-money-to-catholics-protestants.html | WILL NAMES 25 CHURCHES; Barber Leaves Money to Catholics, Protestants and Jewish | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/iop3i-gman.html | IOP.3IS GMAN | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/sentenced-to-be-hanged-nov-13-the-first-treason-conviction-under.html | Sentenced to Be Hanged Nov. 13, the First Treason Conviction Under Federal Laws Since 1794 Whisky Rebellion; NAZI FLIER'S AIDE TO DIE FOR TREASON | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/for-a-unified-command.html | FOR A UNIFIED COMMAND | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/to-sell-feed-wheat-at-74-to-99c-bushel-washington-to-let-125000000.html | TO SELL FEED WHEAT AT 74 TO 99C BUSHEL; Washington to Let 125,000,000 Bu. Go for Livestock, Poultry | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/white-sox-annex-sixth-in-row-41-score-all-runs-in-the-first-to-down.html | WHITE SOX ANNEX SIXTH IN ROW, 4-1; Score All Runs in the First to Down Tigers -- Smith Gains Third Victory of Season | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/tarzans-new-york-adventure-proves-clothes-do-not-make-the-man-at.html | 'Tarzan's New York Adventure' Proves Clothes Do Not Make the Man, at the Capitol -- New Spy Melodrama at the Palace | True | T.S. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/ford-cole-and-raskopf-advance-in-state-junior-golf-tourney-three.html | Ford, Cole and Raskopf Advance In State Junior Golf Tourney; Three From Metropolitan Area and Four From Syracuse Among Survivors of Two Match Play Rounds at Briar Hills | True | By Willaim D. Richardsonspecial To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/nazi-plan-for-closed-european-economy-based-on-control-of-exports.html | Nazi Plan for Closed European Economy Based on Control of Exports and Imports | True | By Telephone To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/woolen-mills-cautious.html | Woolen Mills Cautious | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/dimout-on-coast-affects-filming-regulations-cause-switch-to-day.html | DIMOUT ON COAST AFFECTS FILMING; Regulations Cause Switch to Day Shootingat Columbia on 'The Desperados' 'WAR AND PEACE BOUGHT Korda Acquires Rights to New Version of Tolstoy Novel -- 'Mrs. Miniver' in 10th Week | True | By Telephone To the New York Times. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/warsoff-loses-plea-for-place-on-ballot-appeals-court-backs-ruling.html | WARSOFF LOSES PLEA FOR PLACE ON BALLOT; Appeals Court Backs Ruling Against Brooklyn Professor | True | Special to THE NEW YORK TIMES. | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/japanese.html | Japanese | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/chinese-attacking-chain-of-outposts-strike-at-japanese-positions.html | CHINESE ATTACKING CHAIN OF OUTPOSTS; Strike at Japanese Positions Between Kiangsi-Chekiang Rail Line and Wenchow SUICHANG IS RECAPTURED American Fliers, Now Called Sky Dragons, Fray Nerves of Enemy at Hankow | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/daughter-to-john-a-davenports.html | Daughter to John A. Davenports | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/says-brother-is-recovering.html | Says Brother Is Recovering | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/cv-spry-is-drowned-painter-caught-in-current-while-swimming-in.html | C.V. SPRY IS DROWNED; Painter Caught in Current While Swimming in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/exchange-delay-asked-national-light-and-power-seeks-to-extend-stock.html | EXCHANGE DELAY ASKED; National Light and Power Seeks to Extend Stock Offer | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/george-h-oneil-r-a-hotel-executive-manager-of-benjamin-franklin-in.html | GEORGE H. O'NEIL SR., A HOTEL EXECUTIVE; Manager of Benjamin Franklin in Philadelphia 51nce 1940 | True | Special 'to Nrw' YORK: *XSo | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/gets-westinghouse-post-gp-longabaugh-to-coordinate-subcontracting.html | GETS WESTINGHOUSE POST; G.P. Longabaugh to Coordinate Sub-Contracting Program | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/cincinnati-pressmen-end-strike.html | Cincinnati Pressmen End Strike | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/bill-robinson-at-loews-state.html | Bill Robinson at Loew's State | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/notes.html | Notes | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/fire-insurance-faces-an-inquiry-antitrust-action-is-put-up-to.html | FIRE INSURANCE FACES AN INQUIRY; Anti-Trust Action Is Put Up to Federal Grand Jury to Begin Work in Atlanta Soon 13 GROUPS, 300 COMPANIES Charges of Fixing Rates and Commissions to Be Sifted, Says Justice Department | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/commodity-prices-register-02-rise-marked-advances-in-foods-not.html | COMMODITY PRICES REGISTER 0.2% RISE; Marked Advances in Foods Not Under OPA Account for the Federal Index Increase AVERAGE HIGHEST SINCE '29 Sharp Rises Shown in Butter, Cheese, Dressed Poultry, Flour and Some Fruits | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/offijial-attend-ijlliyan-service-2500-at-st-ignatius-loyola-include.html | OFFI(JIALS ATTEND SJLLIYAN 'SERVICE; 2,500 at St. Ignatius Loyola Include State, Federal and Judiciary Leaders SMITH IS AMONG BEARERS i John Curry Olvany Pay F. and Tribute to the Former Head of Tammany Hall | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/government-critic-leaves-workhouse-freed-on-50-bail-on-winning.html | GOVERNMENT CRITIC LEAVES WORKHOUSE; Freed on $50 Bail on Winning Point in Higher Court | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/nicaragua-may-dispose-of-sugar.html | Nicaragua May Dispose of Sugar | True | Special Cable to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/seeks-payment-on-bonds-committee-asks-court-for-20-from-warner.html | SEEKS PAYMENT ON BONDS; Committee Asks Court for 20% From Warner Sugar Corp. | True | | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/25-on-us-ship-lost-to-uboat-in-gulf-torpedo-sighted-in-parallel.html | 25 ON U.S. SHIP LOST TO U-BOAT IN GULF; Torpedo, Sighted in Parallel Course, Abruptly Changes Its Direction to Blast Vessel 25 ON U.S. SHIP LOST TO U-BOAT IN GULF | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/us-mexico-in-pact-on-farm-workers-laborers-will-be-brought-into.html | U.S., MEXICO IN PACT ON FARM WORKERS; Laborers Will Be Brought Into This Country in Order to Fill Wartime Demand INTERESTS TO BE GUARDED Another Plan Is Being Studied to Keep Up Food Supply in Most Efficient Way | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/carnegieillinois-sets-record.html | Carnegie-Illinois Sets Record | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/wheat-council-maps-study-of-controls-international-group-aims-to.html | WHEAT COUNCIL MAPS STUDY OF CONTROLS; International Group Aims to Avert Excessive Surpluses | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/beauty-shop-aides-prefer-war-work-curls-are-put-at-a-premium-in.html | BEAUTY SHOP AIDES PREFER WAR WORK; Curls Are Put at a Premium in Boom Towns and Even This City Feels the Shortage 800 SHOPS HERE FOR SALE Operators Now Disdain 'Menial, Poorly Paid' Jobs 'Dealing With People They Don't Like' | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/plans-new-centers-to-teach-nursing-mcnutt-says-these-will-be-set-up.html | PLANS NEW CENTERS TO TEACH NURSING; McNutt Says These Will Be Set Up in 'Strategic Areas' to Help Meet Military Needs SCHOLARSHIPS AVAILABLE Government Aims to Provide Training for Any Young Woman Who Is Qualified | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/symposium-on-synthetic-rubber.html | Symposium on Synthetic Rubber | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/southampton-plans-new-wartime-unit-women-to-supervise-making-of-red.html | SOUTHAMPTON PLANS NEW WARTIME UNIT; Women to Supervise Making of Red Cross Surgical Dressings | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/waac-band-happier-as-4-enroll-in-day-all-are-reported-good-players.html | WAAC BAND HAPPIER AS 4 ENROLL IN DAY; All Are Reported Good Players, but None, Alas, Blows a Piccolo | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/sales-record-set-by-national-dairy-6month-total-of-263808670-32.html | SALES RECORD SET BY NATIONAL DAIRY; 6-Month Total of $263,808,670, 32% Gain in Year, Credited to Government Orders | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/british-will-form-palestine-force-regiment-of-separate-jewish-and.html | BRITISH WILL FORM PALESTINE FORCE; Regiment of Separate Jewish and Arab Infantry Battalions to Be Created at Once COMMONS IS TOLD OF PLAN Other Steps to Strengthen Defenses Are Outlined by the Secretary for War | True | Wireless to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/heads-of-four-big-banks-are-salesmen-for-bonds.html | Heads of Four Big Banks Are Salesmen for Bonds | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/german.html | German | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/charters-in-state-drop-627-in-july-were-560-below-same-month-last.html | CHARTERS IN STATE DROP; 627 in July Were 560 Below Same Month Last Year | True | | C1B 550961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/offer-made-for-jameson-sale-of-distilling-concern-would-halt.html | OFFER MADE FOR JAMESON; Sale of Distilling Concern Would Halt Reorganization | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/park-ave-suite-to-polish-count-wladimir-czaykowski-of-the-consulate.html | PARK AVE. SUITE TO POLISH COUNT; Wladimir Czaykowski of the Consulate General Leases in No. 823 RENTING RANGE IS BROAD Long List of New Tenants Covers Apartments in Residential Areas All Over Manhattan | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/campanella-wins-in-7th-stops-schwartz-in-main-bout-at-fort-hamilton.html | CAMPANELLA WINS IN 7TH; Stops Schwartz in Main Bout at Fort Hamilton Before 4,500 | True | | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/india-congress-move-upheld-coalition-government-seen-as-solution-of.html | India Congress Move Upheld; Coalition Government Seen as Solution of Present Difficulty | True | MARY W. HILLYERANUP SINGHROGER BALDWIN | C1B 550961 |
| 1942-08-07 | 1942-08-07 | https://www.nytimes.com/1942/08/07/archives/350000000-bill-offering.html | $350,000,000 Bill Offering | True | Special to THE NEW YORK TIMES. | C1B 550961 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/miss-betz-victor-overmiss-osborne-wins-36-63-63-in-eastern-tennis.html | MISS BETZ VICTOR OVER.MISS OSBORNE; Wins, 3-6, 6-3, 6-3, in Eastern Tennis Semi-Finals -- Miss Brough Other Survivor WOOD UPSET BY RICHARDS Coast Player Shows Baffling Service -- Schroeder Subdues Talbert in Hard Match | True | By Allison Danzigspecial To the New York Times. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/new-iron-ore-line-approved-by-wpb-route-across-upper-michigan-will.html | NEW IRON ORE LINE APPROVED BY WPB; Route Across Upper Michigan Will Provide Against Any Closing of Soo Locks WILL CENTER ON ESCANABA Project, Involving Duluth, Is Expected to Handle 100,000,000 Tons Annually | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/navy-takes-state-yacht-accepts-lehmans-offer-of-craft-for-submarine.html | NAVY TAKES STATE YACHT; Accepts Lehman's Offer of Craft for Submarine Patrol | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/thugs-flee-with-7745-payroll.html | Thugs Flee With $7,745 Payroll | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/archbishop-soon-to-end-camp-tour-military-vicar-has-conferred-with.html | ARCHBISHOP SOON TO END CAMP TOUR; Military Vicar Has Conferred With Catholic Chaplains of All Service Branches MANNING IN WESTCHESTER Lutherans Have Contributed $375,000 for Ministry to Service Men | True | By Rachel K. McDowell | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/hohenlohe-link-at-hartford-trial-defense-witness-also-pastor-says.html | HOHENLOHE LINK AT HARTFORD TRIAL; Defense Witness, Also Pastor, Says He Took Message From Interned Princess DENIES HE DELIVERED IT 'Sorry Too Late,' Prosecutor Tells Him -- Molzahn Fought Mail Role, Trial Is Told | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/growth-of-labor-force-paced-by-job-increase.html | Growth of Labor Force Paced by Job Increase | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/yonkers-to-recanvass-pr-vote.html | Yonkers to Recanvass PR Vote | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/willkie-may-visit-russia-near-east-discusses-project-at-white-house.html | WILLKIE MAY VISIT RUSSIA, NEAR EAST; Discusses Project at White House After Attending the Luncheon for Wilhelmina WILLKIE MAY VISIT RUSSIA, NEAR EAST | True | By W.h. Lawrencespecial To the New York Times. | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/ellis-asks-court-aid-to-make-city-pay-up-fees-for-himself-and-aides.html | ELLIS ASKS COURT AID TO MAKE CITY PAY UP; Fees for Himself and Aides in Kern Inquiry Sought | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/110-police-rookies-learn-hard-way-wait-most-of-the-day-for.html | 110 POLICE ROOKIES LEARN HARD WAY; Wait Most of the Day for Induction, but Mayor Was Too Busy, Rumor Says | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/new-war-standard-checks-on-output-use-of-quality-control-chart-said.html | NEW WAR STANDARD CHECKS ON OUTPUT; Use of Quality Control Chart Said to Permit Continuous Watch on Production | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/fight-goes-on-near-sungyang.html | Fight Goes on Near Sungyang | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/chinese.html | Chinese | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/hensler-bird.html | Hensler -- Bird | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/stocks-end-higher-in-quiet-market-volume-is-the-lightest-since.html | STOCKS END HIGHER IN QUIET MARKET; Volume Is the Lightest Since Early in July -- Most of the Advance Made at Start STEELS AMONG LEADERS Bonds Generally Are Firm but Treasurys Are Mixed -- Commodities Easier | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/mrs-cudone-first-on-75-wins-gross-award-by-five-shots-in-new-jersey.html | MRS. CUDONE FIRST ON 75; Wins Gross Award by Five Shots in New Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/ecuadoreans-ask-seizure-would-intern-axis-advocates-goebbelss-aide.html | ECUADOREANS ASK SEIZURE; Would Intern Axis Advocates -- Goebbels's Aide Arrives | True | Special Cable to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/wood-at-135-ties-guldahl-for-lead-both-shoot-69s-as-hogan-gets-71.html | WOOD, AT 135, TIES GULDAHL FOR LEAD; Both Shoot 69s as Hogan Gets 71 for 136 and Yields Top Place in Canadian Golf STRANAHAN TOTALS 138 Toledo Star Paces Amateurs on Toronto Course - Riegel Trails Him by 3 Strokes | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/golf-wizardry.html | GOLF WIZARDRY | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/women-military-police-on-patrol-in-britain-for-waafs-and-ats-they.html | Women Military Police on Patrol In Britain for WAAFS and ATS; They Look After Behavior and Dress of the Girls in Uniform -- Some Are Allowed to Go in Pubs and Drink While on Duty | True | By Tania Longwireless To the New York Times. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/mi-frank-wldes.html | MI. FRANK WLDES | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/textile-strikers-ordered-back.html | Textile Strikers Ordered Back | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/city-paints-curbs-for-dimout-travel-white-patches-appear-along-west.html | CITY PAINTS CURBS FOR DIMOUT TRAVEL; White Patches Appear Along West Side Highway, Other Military Routes | True | | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/brooklyn-beaten-by-javery-2-to-1-braves-hurler-has-edge-on-davis.html | BROOKLYN BEATEN BY JAVERY, 2 TO 1; Braves' Hurler Has Edge on Davis and Casey -- Triple by Fernandez Starts Rally REESE ERROR LETS HIM IN Dodger Run in Eighth Squares One by Boston in Second -- Durocher Is Banished | True | By Roscoe McGowen | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/marion-plunkett-is-bride-upstate-wears-gown-of-ivory-satin-at.html | MARION PLUNKETT IS BRIDE UP-STATE; Wears Gown of Ivory Satin at Marriage in Troy to Lieut. Peter McCarthy, U.S.A. FIVE ATTENDANTS SERVE Mrs. Albert V. Gorman Matron of Honor -- Robert Cramer Best Man for Aviator | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/council-rebuffs-mayor-on-pay-bill-postpones-the-adoption-of-his.html | COUNCIL REBUFFS MAYOR ON PAY BILL; Postpones the Adoption of His Amendments to McCarthy Law, Scheduled for Monday DAYTON DEMANDS PASSAGE Warns of Layoffs, Says Budget Will Have to Be Stretched - - Civil Service Units Protest | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/washington-cathedral-aided.html | Washington Cathedral Aided | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/levy-rubinstein.html | Levy -- Rubinstein | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/16577100-sought-by-municipalities-total-to-be-awarded-next-week.html | $16,577,100 SOUGHT BY MUNICIPALITIES; Total to Be Awarded Next Week Compares With $3,980,148 in Current Period POWER ISSUE FOR SEATTLE City to Borrow $7,900,000 on Wednesday -- Omaha Housing Project Wants $3,128,000 | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/pastor-cuts-vacation-to-give-sermon-series.html | Pastor Cuts Vacation To Give Sermon Series | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/us-bombers-press-attack-on-tobruk-heavy-craft-concentrate-on-axis.html | U.S. BOMBERS PRESS ATTACK ON TOBRUK; Heavy Craft Concentrate on Axis Shipping -- R.A.F. Sets New Fires at Matruh DE GAULLE REACHES CAIRO General Plans Inspection of Troops in Egypt and Syria -- All Quiet at Malta | True | Wireless to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/horace-n-shick.html | HORACE N. SHICK | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/henry-h-fishkind-public-works-engineer-served-as-officer-in-first.html | HENRY H. FISHKIND; Public Works Engineer Served as Officer in First World War | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/a-battle-at-home.html | A BATTLE AT HOME | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/rev-john-c-vitt.html | REV. JOHN. C. VITT | True | Speci.a! to TH Iq' YOR TEES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/matchek-stand-antiaxis-croat-reports-of-approach-to-pavelitch.html | MATCHEK STAND ANTI-AXIS; Croat Reports of Approach to Pavelitch Without Foundation | True | By Telephone To the New York Times. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/to-aid-in-fat-salvage-200000-members-of-catholic-daughters.html | TO AID IN FAT SALVAGE; 200,000 Members of Catholic Daughters Circularized | True | | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/honor-for-hero-gunners-two-first-to-receive-new-army-crew-insignia.html | HONOR FOR HERO GUNNERS; Two First to Receive New Army Crew Insignia | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/bevin-stresses-task-of-housing-our-men-draft-of-british-workers.html | BEVIN STRESSES TASK OF HOUSING OUR MEN; Draft of British Workers Delayed to Rush Americans' Camps | True | Wireless to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/t-a-mneal-trustee-of-capper-papers-88-editor-of-kansasfarmers-mail.html | T. A, M'NEAL, TRUSTEE OF CAPPER PAPERS, 88; Editor of :Kansas-Farmers Mail and Breeze Also an Author | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/penny-quits-assembly-nassau-legislator-up-for-renomination-enters.html | PENNY QUITS ASSEMBLY; Nassau Legislator, Up for Renomination, Enters Army | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/butter-and-eggs-rise-dealers-tap-storage-reserves-to-fill.html | BUTTER AND EGGS RISE; Dealers Tap Storage Reserves to Fill Requirements | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/gives-estate-to-boy-scouts.html | Gives Estate to Boy Scouts | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/cotton-recedes-after-early-rise-expectations-of-high-estimate-on.html | COTTON RECEDES AFTER EARLY RISE; Expectations of High Estimate on Crop Due Today Stirs Traders INJECT SELLING PRESSURE Market See-Saws Between 4 to 6-Point Drop and 7 to 10 Gain, Closing Off 3 to 7 | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/child-to-morris-ferrises-jr.html | Child to Morris Ferrises Jr. | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/evacuation-training-approved-for-state-clinic-here-will-start-plan.html | EVACUATION TRAINING APPROVED FOR STATE; Clinic Here Will Start Plan for Civilian Defense Drivers | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/meat-packer-fined-1100.html | Meat Packer Fined $1,100 | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/army-to-move-its-law-school.html | Army to Move Its Law School | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/miss-vera-de-sanno-is-bride-of-physician-ogontz-graduate-wed-to-dr.html | MISS VERA DE SANNO IS BRIDE OF PHYSICIAN; Ogontz Graduate Wed to Dr. R.B. Marin of New Rochelle | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/soldier-hitchhiker-dies.html | Soldier Hitch-Hiker Dies | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/morse-denounces-wildcat-strikes-public-member-of-wlb-warns-of-shock.html | MORSE DENOUNCES WILDCAT STRIKES; Public Member of WLB Warns of Shock to Country's Morale in War Work Stoppages ASKS EACH MAN TO THINK Rise of 2 1/2 Cents Hour Given Longshore Group but Panel Had Vetoed Such a Step | True | By Louis Starkspecial To the New York Times. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/sentenced-to-read-bible-poor-box-thief-must-also-learn-life-of-st.html | SENTENCED TO READ BIBLE; Poor Box Thief Must Also Learn Life of St. Francis of Assisi | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/freshmen-to-play-on-varsity.html | Freshmen to Play on Varsity | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/styles-for-college-girls-recognize-shortsslacks-mode-for-campus.html | Styles for College Girls Recognize Shorts-Slacks Mode for Campus; Tailored Woman, Opening Its New Shop, Also Shows Woolen Suits in Plaids and Monotones and Comfortable Coats | True | By Virginia Pope | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/us-sailor-tries-to-find-black-market-in-london.html | U.S. Sailor Tries to Find Black Market in London | True | Wireless to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/new-aides-named-to-waves-staff-virginia-carlin-of-new-york-and.html | NEW AIDES NAMED TO WAVES STAFF; Virginia Carlin of New York and Dorothy Foster of Atlanta Made Headquarters Officers TRAINING DEAN IS CHOSEN Elizabeth B. Crandall of San Francisco Will Serve at Smith College Candidate School | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/seek-wider-bidding-on-army-raincoats-garment-men-here-want-other.html | SEEK WIDER BIDDING' ON ARMY RAINCOATS; Garment Men Here Want Other Apparel Lines to Take Part | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/thomas-f-welch-former-partner-in-brokerage-firm-of-h-l-horton-was.html | THOMAS F. WELCH; Former Partner in Brokerage Firm of H, L, Horton Was 59 | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/advertising-news.html | Advertising News | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/doriot-widely-opposed.html | Doriot Widely Opposed | True | By Telephone To the New York Times. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/axis-reports-air-successes.html | Axis Reports Air Successes | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/yale-victor-in-ninth-32-heath-drives-in-deciding-run-against.html | YALE VICTOR IN NINTH, 3-2; Heath Drives In Deciding Run Against Westover Flyers | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/wool-market-improves.html | WOOL MARKET IMPROVES | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/consolidated-oil-clears-8423448-net-income-for-the-six-months.html | CONSOLIDATED OIL CLEARS $8,423,448; Net Income for the Six Months Ending June 30 Equaled 64 Cents Per Common Share CONSOLIDATED OIL CLEARS $8,423,448 | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/tf-ryan-ii-and-wife-settle-suit.html | T.F. Ryan II and Wife Settle Suit | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/union-protests-race-bias-cio-group-threatens-to-shift-convention.html | UNION PROTESTS RACE BIAS C.I.O.; Group Threatens to Shift Convention From Indianapolis | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/ren-m-oflanagan-irish-leader-dies-successor-to-de-valera-as-the.html | REN. M. O'FLANAGAN, IRISH LEADER, DIES; Successor to de Valera as the Sinn Fein Head Fought for Complete Freedom FREQUENT VISITOR HERE Conferred With Lloyd George on Independence in 1921Assailed Free State | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/british-time-going-back-daylight-to-end-an-hour-earlier-after.html | BRITISH TIME GOING BACK; Daylight to End an Hour Earlier After Change Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/liquor-men-draft-price-compromise-wholesalers-and-distillers-work.html | LIQUOR MEN DRAFT PRICE COMPROMISE; Wholesalers and Distillers Work Out Plan to Obey Both OPA and State Rules WILL ADJUST QUOTATIONS Net After Hollowell Discounts Will Be Low Enough to Avoid Piercing Ceilings | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/united-states.html | United States | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/asks-soldier-vote-data-jaeckle-urges-parents-to-send-names-to.html | ASKS SOLDIER VOTE DATA; Jaeckle Urges Parents to Send Names to Election Officials | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/navy-hinted-as-balking.html | Navy Hinted as Balking | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/italian.html | Italian | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/macys-corps-honored-gets-certificate-for-service-in-war-savings.html | MACY'S CORPS HONORED; Gets Certificate for Service in War Savings Program | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/australians-see-perils.html | Australians See Perils | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/uruguay-opens-new-airline.html | Uruguay Opens New Airline | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/giant-static-on-dodger-radios.html | Giant Static on Dodger Radios | True | A DODGER FAN | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/leaselend-farm-deliveries-up.html | Lease-Lend Farm Deliveries Up | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/second-front-plea-sent-104-new-york-university-teachers-sign.html | SECOND FRONT PLEA SENT; 104 New York University Teachers Sign Petition to President | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/law-student-sees-bad-planning.html | Law Student Sees Bad Planning | True | LAW STUDENT | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/evelyn-greene-engaged-officer-in-army-nursing-corps-fiancee-of-dr.html | EVELYN GREENE ENGAGED; Officer in Army Nursing Corps Fiancee of Dr. David Rubin Jr. | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/attendance-rises-at-chicago-market-first-of-the-fall-trade-weeks.html | ATTENDANCE RISES AT CHICAGO MARKET; First of the Fall Trade Weeks Drew 17,000 Buyers Who Spent $22,000,000 TURNOUT IS UNEXPECTED Pre-Market Estimates Were Below Figures Registered -- Sales May Hit $24,000,000 | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/agree-on-hopson-assets-parties-to-reorganization-of-associated-gas.html | AGREE ON HOPSON ASSETS; Parties to Reorganization of Associated Gas Fix Shares | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/big-raf-bombers-hit-duisburg-again-raid-by-strong-force-on-reich.html | BIG R.A.F. BOMBERS HIT DUISBURG AGAIN; Raid by Strong Force on Reich Munitions Center Marks Week of Rhine-Ruhr Attacks SIX BRITISH PLANES LOST Germans Report New Form of Incendiary Assaults, Striking Northeast Coast of Britain | True | By David Anderson wireless To the New York Times. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/more-baltimore-horses-licenses-for-animals-increase-owing-to-tire.html | MORE BALTIMORE HORSES; Licenses for Animals Increase Owing to Tire Shortage | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/suspect-in-slaying-trapped-by-red-hair-police-trace-youth-also-by.html | SUSPECT IN SLAYING TRAPPED BY RED HAIR; Police Trace Youth Also by Address -- Say He Confessed | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/student-subsidies-proposed-by-board-manpower-commission-considers.html | STUDENT SUBSIDIES PROPOSED BY BOARD; Manpower Commission Considers Wartime 'Democratization' of Colleges OFFICER MATERIAL SOUGHT Equal Opportunities for Youths in Service Is Advocated by Educators | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/opa-extends-time-to-file-rent-forms-landlords-get-two-more-days-in.html | OPA EXTENDS TIME TO FILE RENT FORMS; Landlords Get Two More Days in the New Jersey Area | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/woman-dies-in-plunge-viennese-refugee-despondent-because-husband.html | WOMAN DIES IN PLUNGE; Viennese Refugee Despondent Because Husband Was Abroad | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/inflationary-wage-rises.html | INFLATIONARY WAGE RISES | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/extravagant-claims.html | EXTRAVAGANT CLAIMS | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/cotton-mart-admits-3-exchange-adds-to-membership-seat-is-sold-for-3.html | COTTON MART ADMITS 3; Exchange Adds to Membership -- Seat Is Sold for $3,150 | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/chandler-cites-threat-to-us.html | Chandler Cites Threat to U.S. | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/catherine-a-porrier-is-engaged-to-marry-alumna-of-skidmore-college.html | CATHERINE A. PORRIER IS ENGAGED TO MARRY; Alumna of Skidmore College to Be Bride of Robert Forshay | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/uruguayan-taken-captive-by-uboat-survivors-of-sunken-merchant-ship.html | URUGUAYAN TAKEN CAPTIVE BY U-BOAT; Survivors of Sunken Merchant Ship, at Bermuda, Tell How Germans Seized Captain | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/ms-join-woodwaro.html | ms. JOin, WOODWARO | True | Special to TH N!W YOP. K Tl3,.]m. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/john-a-morrises-hosts-at-saratoga-they-entertain-at-luncheon-for.html | JOHN A. MORRISES HOSTS AT SARATOGA; They Entertain at Luncheon for Mrs. McCauley Mellhenny and Lawrence Morris | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/oakhurst-place-sold-by-estate-jersey-property-said-to-have-been.html | OAKHURST PLACE SOLD BY ESTATE; Jersey Property Said to Have Been Developed by J.W. Booth | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/armys-allstars-practice-on-plays-neyland-elated-with-showing-of.html | ARMY'S ALL-STARS PRACTICE ON PLAYS; Neyland Elated With Showing of Charges as They Work on Tennessee Formations | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/british.html | British | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/ingersoll-arrives-at-army-camp.html | Ingersoll Arrives at Army Camp | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/ftc-complaint-hits-cigarette-claims-philip-morris-rj-reynolds-are.html | FTC COMPLAINT HITS CIGARETTE CLAIMS; Philip Morris, R.J. Reynolds Are Named in Charges of Misrepresentation LEADING BRANDS ARE CITED Advertising for Companies' Pipe Tobaccos Also Called Misleading | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/british-to-give-scores-daily.html | British to Give Scores Daily | True | Wireless to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/sports-of-the-times-hitting-the-line-for-army.html | Sports of the Times; Hitting the Line for Army | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/held-in-fatal-stabbing.html | Held in Fatal Stabbing | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/cagney-to-handle-trotter.html | Cagney to Handle Trotter | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/robinsons-triple-wins-for-bears-64-clears-bases-in-eighth-sending.html | ROBINSON'S TRIPLE WINS FOR BEARS, 6-4; Clears Bases in Eighth, Sending Montreal Down to Defeat | True | | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/charge-called-outrageous.html | Charge Called "Outrageous" | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/william-i-reay.html | WILLIAM I. REAY | True | Special to Tr. NEW YORK TES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/heat-not-guaranteed.html | Heat Not Guaranteed | True | HOWARD W. TONER | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/nazis-near-maikop-claim-other-gains-move-toward-krasnodar-after.html | NAZIS NEAR MAIKOP; CLAIM OTHER GAINS; Move Toward Krasnodar After Taking Timashevsk Rail Hub on Oil Field Route STALINGRAD BATTLE 'HARD' Berlin Concedes Resistance of Soviet Reserves There and at Rzhev Is Strong | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/plan-shifts-idle-workers-us-and-canada-share-labor-and-machines-in.html | PLAN SHIFTS IDLE WORKERS; U.S. and Canada Share Labor and Machines in Border Area | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/brannigan-joins-rcaf.html | Brannigan Joins RCAF | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/news-of-food-height-of-the-corn-season-should-be-a-period-of.html | News of Food; Height of the Corn Season Should Be A Period of Culinary Joy for Americans | True | By Jane Holt | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/ohio-phone-strike-halts-workers-return-after-wlb-promises-hearing.html | OHIO PHONE STRIKE HALTS; Workers Return After WLB Promises Hearing on Wages | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/red-cross-trained-3616254-in-year-number-in-firstaid-courses-larger.html | RED CROSS TRAINED 3,616,254 IN YEAR; Number in First-Aid Courses Larger Than in Previous 31 Years Combined 231,922 ENROLLED IN CITY 42,481 Instructors Active in the 418 Chapters of North Atlantic Area | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/yonkers-gamblers-barred-from-city-valentine-says-police-acted-after.html | YONKERS GAMBLERS BARRED FROM CITY; Valentine Says Police Acted After Lehman Ordered Inquiry | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/skeet-to-the-fore-veteran-shooter-lists-methods-valuable-to-armed.html | SKEET TO THE FORE; Veteran Shooter Lists Methods Valuable to Armed Forces | True | JOHN W. HESSION | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/praises-canadian-navy.html | Praises Canadian Navy | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/queen-elizabeth-cans-first-fruit-in-us-unit.html | Queen Elizabeth Cans First Fruit in U.S. Unit | True | Wireless to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/charles-parkhurst-bond.html | CHARLES PARKHURST BOND | True | Special to THE NZW YORK TL,ES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/home-in-bronxville-bought-from-holc-george-f-gunther-purchases-a.html | HOME IN BRONXVILLE BOUGHT FROM HOLC; George F. Gunther Purchases a Three-Story Dwelling | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/baroness-clara-von-ravn-author-and-editor-101-had-her-last-book.html | BARONESS CLARA VON RAVN; Author and Editor, 101, Had Her Last Book Published at 97 | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/capital-gains-tax-fought-by-schram-he-also-tells-senators-doubt.html | CAPITAL GAINS TAX FOUGHT BY SCHRAM; He Also Tells Senators Doubt That Voluntary War Bonds Buying Will Be Enough SEES TOO MANY IN BANKS Brooklyn Chamber Advocates Sales Levy as Women Voters Ask Higher Income Rates | True | Special to THE NEW YORK TIMES. | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/us-fliers-wreck-10-canton-planes-american-bombers-escorted-on-raid.html | U.S. FLIERS WRECK 10 CANTON PLANES; American Bombers Escorted on Raid by Fighters -- All Get to Bases Safely CHENNAULT HAILS CRAFT Munitions Train Destroyed on Peiping-Hankow Railway -- Land Fighting Widespread | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/vagrancy-placed-first-through-disqualification-of-bonnet-ann-at.html | Vagrancy Placed First Through Disqualification of Bonnet Ann at Saratoga; 3-10 FAVORITE GETS PURSE IN ALABAMA Vagrancy, Second in $10,950 Race, Moved Up Because of Foul by Bonnet Ann BRITTANY, $14.80, SCORES Wins Schuylerville Stakes at Saratoga -- Lovely Night Is First in Steeplechase | True | By Bryan Fieldspecial To the New York Times. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/decision-is-near-on-saboteur-band-two-or-three-days-reserved-for.html | DECISION IS NEAR ON SABOTEUR BAND; 'Two or Three Days' Reserved for Study by President Pass By With No Disclosure DECISION IS NEAR ON SABOTEUR BAND | True | By Lewis Woodspecial To the New York Times. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/go-ahead-signal-given-to-kaiser-nelson-says-100-cargocarrying-plane.html | GO AHEAD SIGNAL GIVEN TO KAISER; Nelson Says 100 Cargo-Carrying Planes Will Be Built First, Then Possibly 400 More PLAN IS FOR 70-TON SHIPS Navy Hinted Balking at Move on Ground the Contractor Lacks Plane Experience | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/tube-exchange-disappoints.html | Tube Exchange Disappoints | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/chinese-army-trains-in-india.html | Chinese Army Trains in India | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/elaine-wagner-married-upstate-girl-wed-in-boston-to-ensign-austin-c.html | ELAINE WAGNER MARRIED; Up-State Girl Wed in Boston to Ensign Austin C. Wagner | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/argentina-lifts-oil-output.html | Argentina Lifts Oil Output | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/phyllis-a-peterson-is-wed-in-maplewood-sisters-are-her-attendants-a.html | PHYLLIS A. PETERSON IS WED IN MAPLEWOOD; Sisters Are Her Attendants at Marriage to Charles Rathbun | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/jersey-city-loses-to-buffalo-32-72-levey-heller-and-smith-drive.html | JERSEY CITY LOSES TO BUFFALO, 3-2, 7-2; Levey, Heller and Smith Drive Home Runs for Bisons | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/short-position-grows-in-exchange-stocks-aggregate-of-interests-on.html | SHORT POSITION GROWS IN EXCHANGE STOCKS; Aggregate of Interests on July 31 Was 517,522 Shares | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/women-are-urged-to-find-war-role-mrs-aldrich-criticizes-those-with.html | WOMEN ARE URGED TO FIND WAR ROLE; Mrs. Aldrich Criticizes Those With Leisure Who Refuse to Volunteer Services SAYS MANY JOBS ARE OPEN Not All Can Do Factory Work, CDVO Official Admits, but Lists 'Fascinating' Tasks | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/16family-apartment-bought-in-brooklyn-sailmakers-lease-factory-once.html | 16-FAMILY APARTMENT BOUGHT IN BROOKLYN; Sailmakers Lease Factory Once Occupied by Paint Firm | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/pinchot-is-very-ill-lawyers-condition-still-critical-after-suicide.html | PINCHOT IS VERY ILL; Lawyer's Condition 'Still Critical' After Suicide Attempt | True | Special to THE NEW YORK TIMES. | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/bank-expenses-rise-816-in-illinois-put-total-for-1941-7-14-above.html | BANK EXPENSES RISE; 816 in Illinois Put Total for 1941 7 1/4% Above 1940 | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/child-to-richard-v-wakemans.html | Child to Richard V. Wakemans | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/householder-has-problem-mr-ickess-remarks-about-conversion-of.html | Householder Has Problem; Mr. Ickes's Remarks About Conversion of Furnaces Evoke Questions | True | PERPLEXED HOUSEHOLDER | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/10-in-skeet-shoot-hit-100-straight-ensign-perdue-shares-lead-with.html | 10 IN SKEET SHOOT HIT 100 STRAIGHT; Ensign Perdue Shares Lead With Private Shaughnessy in National 12-Gauge NAVY TEAM'S 4.93 IS BEST Michigan State Next With One Bird Fewer, While Army Is Tied for Third at 491 | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/ford-and-eckis-advance-to-last-round-of-state-junior-title-golf.html | Ford and Eckis Advance to Last Round of State Junior Title Golf Tourney; EX-CHAMPION CLIPS PAR AT BRIAR HILLS Ford Defeats Mural, 4 and 3, and Dawson, 5 and 4 -- Gains Final 3d Time in 3 Years T ECKIS TOPS COLE, 3 AND 2 Buffalo Golfer Eliminates Kusnierczyk, 2 and 1, in Junior Quarter-Finals | True | By William D. Richardsonspecial To the New York Times. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/service-flag-for-12127.html | Service Flag for 12,127 | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/bonds-and-shares-in-london-market-trading-continues-quiet-but-the.html | BONDS AND SHARES IN LONDON MARKET; Trading Continues Quiet but the Tone Remains Firm -- Gilt-Edges Unchanged STORE STOCKS ARE LOWER Oils Are Irregular, With the Egyptian B Higher and Iranians Down | True | Wireless to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/stab-in-back-attempt-charged.html | "Stab in Back" Attempt Charged | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/ab-dukes-feted-at-southampton-mrs-rodgers-denckla-gives-a-dinner.html | A.B. DUKES FETED AT SOUTHAMPTON; Mrs. Rodgers Denckla Gives a Dinner for House Guests of T. Markoe Robertsons JAMES T. TERRYS HOSTS Mrs. James H. Colfelt, Mrs. George Arents and Mrs. R.K. Stafford Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/london-terrace-gets-18-tenants-2-officers-of-armed-forces-among.html | LONDON TERRACE GETS 18 TENANTS; 2 Officers of Armed Forces Among Persons Leasing Apartments There SUITES ON HEIGHTS TAKEN East Side Also Found Attractive -- Rentals in Queens and Out of Town Reported | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/bee-swarms-imprison-firemen.html | Bee Swarms Imprison Firemen | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/granville-p-rogers-retired-executive-of-container-institute-was.html | GRANVILLE P. ROGERS; Retired Executive of Container institute Was Sales Expert | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/queens-prisoner-flees-police-keepers-conduct-hunt-around-court.html | QUEENS PRISONER FLEES; Police, Keepers Conduct Hunt Around Court House Square | True | | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/percy-h-tayir.html | PERCY H. TAYIR | True | Special to THE IqIW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/frank-j-dolan-odt-employe-in-capital-once-new-york-reporter-44.html | FRANK J. DOLAN; ODT Employe in Capital, Once New York Reporter, 44 | True | Special to TH IIW YORX TaS. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/tincan-collection-to-be-revitalized-new-citizens-committee-set-up.html | TIN-CAN COLLECTION TO BE REVITALIZED; New Citizens' Committee Set Up to Reorganize Campaign, Ohrbach Declares RECORD 'EXTREMELY BAD' New Chairman Says Only 40% of Containers Were Prepared Properly -- Plans New Drive | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/mussolini-visits-sons-grave.html | Mussolini Visits Son's Grave | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/a-new-flag-joins-those-that-fly-along-steamship-row.html | A NEW FLAG JOINS THOSE THAT FLY ALONG 'STEAMSHIP ROW' | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/hutson-signs-with-packers.html | Hutson Signs With Packers | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/article-8-no-title-new-law-in-jersey-gives-man-birthday-presumptive.html | Article 8 -- No Title; NEW LAW IN JERSEY GIVES MAN BIRTHDAY 'Presumptive' Act Is Believed First of Kind in Nation | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/knudsen-halls-output-in-30-days-we-will-outproduce-3-axis-nations.html | KNUDSEN HALLS OUTPUT; In 30 Days We Will 'Out-Produce' 3 Axis Nations, He Says | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/hubbell-captures-his-6th-in-row-64-giant-southpaw-retires-first-16.html | HUBBELL CAPTURES HIS 6TH IN ROW, 6-4; Giant Southpaw Retires First 16 Phils, but He Needs Help From Adams in Ninth JURGES SLAMS FOUR HITS Livingston and Glossop Drive 2-Run Homers to Account for Losers' Tallies | True | By James P. Dawsonspecial To the New York Times. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/west-point-cadets-to-join-manoeuvres-corps-will-spend-week-with.html | WEST POINT CADETS TO JOIN MANOEUVRES; Corps Will Spend Week With Division at Pine Camp | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/indians-begin-48hour-dance.html | Indians Begin 48-Hour Dance | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/hobby-is-his-undoing-jobless-clerk-admits-threat-to-get-poets.html | HOBBY IS HIS UNDOING; Jobless Clerk Admits Threat to Get Poet's Autograph | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/nicholas-d-wortendyke.html | NICHOLAS D. WORTENDYKE | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/sees-macarthur-checked.html | Sees MacArthur Checked | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/ft-greene-houses-ready-project-near-brooklyn-navy-yard-to-get-first.html | FT. GREENE HOUSES READY; Project Near Brooklyn Navy Yard to Get First Tenants Aug. 17 | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/small-steel-mill-pleads-for-orders-to-keep-operating-parkersburg.html | SMALL STEEL MILL PLEADS FOR ORDERS TO KEEP OPERATING; Parkersburg Plant Head Tells Senate Committee It Can Meet War Needs JUNE OUTPUT IS 410 TONS Capacity 2,500 a Month, He Says -- WPB Priorities Plan Gets Blame for Condition SMALL STEEL MILL PLEADS FOR ORDERS | True | By C.p. Trussellspecial To the New York Times. | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/signs-naval-outpost-bill-roosevelt-approves-974634000-fund-partly.html | SIGNS NAVAL OUTPOST BILL; Roosevelt Approves $974,634,000 Fund, Partly for Secret Weapon | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/extra-food-for-airmen-in-china.html | Extra Food for Airmen in China | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/nuptials-planned-by-ruth-burchell-she-will-be-married-aug-18-to-h-h.html | NUPTIALS PLANNED BY RUTH BURCHELL; She Will Be Married Aug. 18 to H. Haines Stockton in the Madison Avenue Church | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/checking-up-on-history.html | Checking Up on History | True | ALMA LAWRENCE | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/mrs-j-moi-tr-bell.html | MRS. J. MOI: -- TR -- BELL | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/browns-victors-over-tigers-32-stephens-scores-winning-run-from.html | BROWNS VICTORS OVER TIGERS, 3-2; Stephens Scores Winning Run From Second on Infield Hit -- Laabs Slams No. 20 | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/arnold-indicates-radio-trust-suits-in-arguing-case-to-void-1932.html | ARNOLD INDICATES RADIO TRUST SUITS; In Arguing Case to Void 1932 Consent Decree With R.C.A. He Hints of a New Move CHARGES A BIG MONOPOLY It Covers Whole Industry, He Says -- Counsel for 14 Concerns Uphold Old Order | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/commuters-win-appeal-long-island-line-is-ordered-to-restore-bay.html | COMMUTERS WIN APPEAL; Long Island Line Is Ordered to Restore Bay Shore Train | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/doriot-aide-slain-in-french-unrest-collaboration-advocate-shot-in.html | DORIOT AIDE SLAIN IN FRENCH UNREST; Collaboration Advocate Shot in Ambush Amid Growing Political Violence FALL OF LAVAL EXPECTED Rival Boasts of Coming Power, but Other Groups Also Vie for Vichy Control | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/farish-denounces-starnes-charges-declares-standard-oil-target-of.html | FARISH DENOUNCES STARNES CHARGES; Declares Standard Oil Target of 'Smear Campaign' During Controversy Over Rubber | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/warns-inflation-can-spoil-victory-half-triumph-seen-if-values-are.html | WARNS INFLATION CAN SPOIL VICTORY; Half Triumph Seen if Values Are Allowed to Run Away | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/books-authors.html | Books -- Authors | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/joseph-m-caneva-35-photographer-of-ap-covered-wars-and-big-sports-o.html | JOSEPH M. CANEVA, 35, PHOTOGRAPHER OF AP; Covered Wars and Big Sports o Events in 14 Years' Service | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/united-nations.html | United Nations | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/held-in-jersey-forest-fire.html | Held in Jersey Forest Fire | True | Special to THE NEW YORK TIMES | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/wagner-college-treasurer-seized-on-charges-of-using-institutions.html | Wagner College Treasurer Seized on Charges Of Using Institution's Assets for Own Benefit | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/bonus-for-salem-employes.html | Bonus for Salem Employes | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/visitors-at-stock-exchange.html | Visitors at Stock Exchange | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/named-macys-fur-manager.html | Named Macy's Fur Manager | True | | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/united-nations-flag-suggested.html | United Nations Flag Suggested | True | FREDERICK GEORGE SCOTT, Archdeacon of Quebec | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/privates-save-pilot-in-new-guinea-river-us-soldiers-pull-him-from.html | PRIVATES SAVE PILOT IN NEW GUINEA RIVER; U.S. Soldiers Pull Him From Burning Plane After Crash | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/indians-forbidden-to-shut-up-shops-government-proclaims-penalty-of.html | INDIANS FORBIDDEN TO SHUT UP SHOPS; Government Proclaims Penalty of Fines and Imprisonment for Any Such Action BLOW AT GANDHI IS SEEN Step Would Force Merchants, Restaurant Men to Choose Between Two Courses | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/stand-of-war-labor-board.html | Stand of War Labor Board | True | By the United Press. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/pulp-output-increasing-record-forecast-5469000-tons-produced-in-the.html | PULP OUTPUT INCREASING; Record Forecast, 5,469,000 Tons Produced in the First Half | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/potomac-regatta-suspended.html | Potomac Regatta Suspended | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/newark-board-asks-for-internment-of-3-citizenship-of-bund-leaders.html | NEWARK BOARD ASKS FOR INTERNMENT OF 3; Citizenship of Bund Leaders Was Revoked Earlier | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/david-j-dolan.html | DAVID J. DOLAN | True | Special to T NKW YoRx Ts. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/i-may-continue-hockey-canadian-director-points-to-its-morale.html | i MAY CONTINUE HOCKEY; Canadian Director Points to Its Morale Significance | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/curran-and-hogan-lock-horns-in-feud-chief-magistrates-demand-for.html | CURRAN AND HOGAN LOCK HORNS IN FEUD; Chief Magistrate's Demand for Prosecutor in Women's Court Opens Hostilities | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/enemy-planes-raid-kufra.html | Enemy Planes Raid Kufra | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/japanese.html | Japanese | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/living-costs-rise-02-for-month-level-is-97-higher-than-a-year-ago.html | LIVING COSTS RISE 0.2% FOR MONTH; Level Is 9.7% Higher Than a Year Ago, Board Finds | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/aroff-testifies-to-business-deals-navy-officer-admits-his-firm.html | AROFF TESTIFIES TO BUSINESS DEALS; Navy Officer Admits His Firm Obtained Small Contracts From Applicants' Kin PAINT SALE PUT AT $60 Another Job Estimated at $600 -- Two Sons Went Into Naval Service | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/queen-at-washington.html | QUEEN AT WASHINGTON | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/german.html | German | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/buses-to-get-third-axle-to-have-more-passengers.html | Buses to Get Third Axle To Have More Passengers | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/britishus-rift-on-planes-holding-up-air-offensive-big-air-offensive.html | British-U.S. Rift on Planes Holding Up Air Offensive; BIG AIR OFFENSIVE IS HELD UP BY RIFT | True | By John MacCormacspecial To the New York Times. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/british-guiana-exports-rubber.html | British Guiana Exports Rubber | True | | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/dodgers-sign-backfield-coach.html | Dodgers Sign Backfield Coach | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/lists-french-toll-in-raf-raids.html | Lists French Toll in R.A.F. Raids | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/midway-dispatch-is-under-inquiry-biddle-asks-a-grand-jury-at.html | MIDWAY DISPATCH IS UNDER INQUIRY; Biddle Asks a Grand Jury at Chicago to Weigh Story Used by The Tribune There | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/100000-fire-at-war-plant.html | $100,000 Fire at War Plant | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/quezon-said-to-warn-gandhi-on-japanese-nehru-speech-in-may-said-to.html | QUEZON SAID TO WARN GANDHI ON JAPANESE; Nehru Speech in May Said to Have Opposed Chief | True | By Pertinax North American Newspaper Alliance. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/pays-7500-for-a-colt-burch-gives-top-price-at-the-saratoga-vendue.html | PAYS $7,500 FOR A COLT; Burch Gives Top Price at the Saratoga Vendue | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/named-to-direct-sales-of-building-product-plant.html | Named to Direct Sales Of Building Product Plant | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/counter-dealers-fight-sec-plan-oppose-proposal-to-reveal-best.html | COUNTER DEALERS FIGHT SEC PLAN; Oppose Proposal to Reveal Best Independent Market to Customers N.A.S.D. GROUP HERE ACTS Resolution Is Sent to Members in District 13 -- Others Also Call Meeting | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/elizabeth-carlisle-betrothed.html | Elizabeth Carlisle Betrothed | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/auto-union-in-row-on-officers-pay-thomas-and-addes-reelected-and.html | AUTO UNION IN ROW ON OFFICERS' PAY; Thomas and Addes Re-elected and Their Slate Wins, but Salary Rise Plan Stirs Battle FIRST PROPOSAL REDUCED Roll Call Is Forced, but Compromise Allowing President a Year Is Finally Adopted | True | By Sidney Shalettspecial To the New York Times. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/sermons-scheduled-in-city-churches-tomorrow.html | Sermons Scheduled in City Churches Tomorrow | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/chables-j-stahl.html | CHABLES J. STAHL | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/pipe-line-places-12000000-loan.html | Pipe Line Places $12,000,000 Loan | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/daughter-to-rc-hattersleys.html | Daughter to R.C. Hattersleys | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/dr-benjamin-j-boyd-public-health-officer-in-queens-for-16-years.html | DR. BENJAMIN J. BOYD; Public Health Officer in Queens for 16 Years Served in War | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/japan-denies-tortures-broadcast-says-interned-writers-had-every.html | JAPAN DENIES TORTURES; Broadcast Says Interned Writers Had 'Every Courtesy' | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/to-stop-buying-us-bills.html | To Stop Buying U.S. Bills | True | Wireless to THE NEW YROK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/four-new-plays-due-for-tryouts-evening-rise-broken-dolls-jane-eyre.html | FOUR NEW PLAYS DUE FOR TRYOUTS; 'Evening Rise,' 'Broken Dolls,' 'Jane Eyre,' 'Afton Water' to Be Seen This Week HENRY DUFFY IN DETROIT San Francisco Impresario to Operate in Midwest City -- John Pierce to Direct | True | | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/exchange-bonds-made-slight-gain-in-july-average-price-of-1150.html | EXCHANGE BONDS MADE SLIGHT GAIN IN JULY; Average Price of 1,150 Issues Rose 26 Cents in Month | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/sympathy-for-giants-fan-says-mondays-halted-game-might-decide-third.html | SYMPATHY FOR GIANTS; Fan Says Monday's Halted Game Might Decide Third Place | True | TED GROH | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/nazis-report-shanghai-cholera.html | Nazis Report Shanghai Cholera | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/football-rivalry-in-the-city.html | Football Rivalry in the City | True | PETER F. MARKEY Jr. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/shoe-men-to-confer-sessions-sept-1617-will-take-up-wartime-problems.html | SHOE MEN TO CONFER; Sessions Sept. 16-17 Will Take Up Wartime Problems | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/wall-street-rally-marks-army-fetes-emergency-relief-meeting-held-on.html | WALL STREET RALLY MARKS ARMY FETES; Emergency Relief Meeting Held on 153d Anniversary of Founding of War Office | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/beardsleecornell-set-pace-at-seawane-shoot-71-in-memberinvitation.html | BEARDSLEE-CORNELL SET PACE AT SEAWANE; Shoot 71 in Member-Invitation Golf Tournament | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/bronx-apartment-is-sold.html | Bronx Apartment Is Sold | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/chambers-signed-by-lions.html | Chambers Signed by Lions | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/ef-yolinger-chose-unknown-soldier-sergeant-made-selection-from-i.html | E.F. YOLINGER, CHOSE 'UNKNOWN SOLDIER,; Sergeant Made Selection From I Four Coffins in France -- is Dead in Chicago at 44 WOUNDED TWICE IN WAR Re-enlisted in 1919, Served in Army of Occupation -- Was a Post Office Employe | True | pecial to THE NEW YOlt TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/enemy-seen-paying-for-aleutian-hold-japanese-will-lose-a-lot-of.html | ENEMY SEEN PAYING FOR ALEUTIAN HOLD; Japanese Will Lose 'a Lot of Ships' There, Says A.L. Gates, Assistant Navy Secretary | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/nazis-80-miles-deeper.html | Nazis 80 Miles Deeper | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/more-icebox-space-nashkelvinator-firm-leases-new-quarters-in-w-61st.html | MORE ICEBOX SPACE; Nash-Kelvinator Firm Leases New Quarters in W. 61st St. | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/market-here-bare-of-new-flotations-for-first-time-since-september.html | MARKET HERE BARE OF NEW FLOTATIONS; For First Time Since September, 1939, No Bonds Are Offered to Public NUMBER OF FACTORS SEEN Suspension of Improvements Due to Priorities and Tax Uncertainties Noted | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/harlem-pander-gets-3-years.html | Harlem Pander Gets 3 Years | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/july-rain-of-715-inches-276-above-74year-mean.html | July Rain of 7.15 Inches 2.76 Above 74-Year Mean | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/albert-m-pohl1vian.html | ALBERT M. POHL1 VIAN | True | Special to T Nlff YORX TLMS. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/survivor-of-torpedoing-at-war-bond-rally-scores-publics-apathy.html | Survivor of Torpedoing, at War Bond Rally, Scores Public's 'Apathy' Toward Conflict | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/asks-death-sentence-reprieve.html | Asks 'Death Sentence' Reprieve | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/reminders-to-be-sent-on-war-bond-pledges.html | 'Reminders' to Be Sent On War Bond Pledges | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/bank-and-collyers-declare-a-truce-langley-walks-from-harlem-to-park.html | BANK AND COLLYERS DECLARE A TRUCE; Langley Walks From Harlem to Park Row to See Lawyer and Make Repurchase Offer DISPOSSESS ACTION HALTS Bank Gets Court Permission to Eject Brothers, Then Gives Them Generous Time to Act | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/black-market-evils-grow-laval-directs-new-curbs-to-fight-price-law.html | BLACK MARKET EVILS GROW; Laval Directs New Curbs to Fight Price Law Violations | True | Wireless to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/dr-joseph-rubsam.html | DR. JOSEPH RUBSAM | True | Special to THE N]W YORE TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/oil-field-menaced-moscow-admits-retreat-to-armavir-region-coast-cut.html | OIL FIELD MENACED; Moscow Admits Retreat to Armavir Region -- Coast Cut Off LINE ALSO DENTED IN EAST Berlin Claims Junction Near Taman, but Concedes Fight to Reach Volga Is Hard OIL FIELD MENACED AS NAZIS ADVANCE | True | By Ralph Parkerwireless To the New York Times. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/criticizes-ftc-procedure.html | Criticizes FTC Procedure | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/soviet-submarines-exact-heavy-toll-arctic-record-since-december-is.html | SOVIET SUBMARINES EXACT HEAVY TOLL; Arctic Record Since December Is 107 Nazi Ships for Total of 547,000 Tons SURFACE CLASHES RISKED Bag Includes Eight German Warships in Combats While Escorting Allied Convoys | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/american-gas-earns-246-on-common-stock-despite-rise-in-gross-net-is.html | AMERICAN GAS EARNS $2.46 ON COMMON STOCK; Despite Rise in Gross, Net Is Well Below 1941 Figure | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/army-lists-151-men-missing-in-action-eight-from-new-york-2-from-new.html | ARMY LISTS 151 MEN MISSING IN ACTION; Eight From New York, 2 From New Jersey Included | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/natty-j-old-60-1-elqgier-39-years1-i-with-a-t-t-191137-and-new-york.html | NAttY J., OLD, 60,. 1 ElqGIER 39 YEARS1; i With A. T. & T., 1911-37, and New York TelePhone, 1903-11 ' -- Dies in Mount Vernon LEADER IN WESTCHESTER Once President of Community Education BoardmHeaded Yale Alumni of County | True | Special to Tr, NEW YORK Tz.ES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/203-hotels-requisitioned-by-nation-for-war-work.html | 203 Hotels Requisitioned By Nation for War Work | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/war-plant-slowed-by-work-stoppage-29-quit-at-roebling-factory-in.html | WAR PLANT SLOWED BY WORK STOPPAGE; 29 Quit at Roebling Factory in Jersey in Pay Dispute | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/pirates-8-in-2d-rout-cards-136-pittsburgh-gets-seven-hits-in-big.html | PIRATES 8 IN 2D ROUT CARDS, 13-6; Pittsburgh Gets Seven Hits in Big Inning to Account for Fifth Triumph in Row | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/new-polish-units-on-way.html | New Polish Units on Way | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/miss-evelyn-wolfe-engaged.html | Miss Evelyn Wolfe Engaged | True | Special to THE NEW YORK TIMES. | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/irs-e-aih-prton-lyon.html | IRS. E. A'IH P:RTON LYON | True | Special to THE NKW YORK TrS. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/chesei-a-iiasback.html | CHES"EI A. IIASBACK | True | special to THE IEW YOP. K TIa.s. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/alexander-claims-gain-over-uboats-admiralty-chief-links-very-heavy.html | ALEXANDER CLAIMS GAIN OVER U-BOATS; Admiralty Chief Links 'Very Heavy Toll' to Increasing Strength of U.S. Escorts NEWS HEARTENS BRITONS First Lord Praises the Work of Canadian Navy -- Reveals Trip in a Minesweeper | True | By Raymond DaniellwirelessTo the New York Times. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/catholic-paper-hits-war-control-publication-of-archdiocese-of.html | CATHOLIC PAPER HITS WAR CONTROL; Publication of Archdiocese of Philadelphia Assails Publicity-Seeking Bureaucrats | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/ortiz-beats-salica-for-world-title-gains-decisive-victory-to-take.html | ORTIZ BEATS SALICA FOR WORLD TITLE; Gains Decisive Victory to Take Bantamweight Crown in Coast 12-Round Bout WINNER'S EYE CUT EARLY But Injury Fails to Hamper Californian -- $10,000 Raised for Army Sports Fund | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/guard-unit-back-in-city-17th-regiment-returns-from-trip-to-camp.html | GUARD UNIT BACK IN CITY; 17th Regiment Returns From Trip to Camp Near Peekskill | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/hitrun-victim-dies.html | Hit-Run Victim Dies | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/russian.html | Russian | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/financing-in-june-only-57516000-compilation-by-sec-puts-new-money.html | FINANCING IN JUNE ONLY $57,516,000; Compilation by SEC Puts New Money in Corporate Issues at Low of $19,372,000 EXCHANGE TOTALS LISTED All Registered Stock Markets Did Business Aggregating $355,082,837 in Month FINANCING IN JUNE ONLY $57,516,000 | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/de-gaulle-reaches-cairo.html | De Gaulle Reaches Cairo | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/four-bridge-teams-enter-semifinals-surprise-result-eliminates.html | FOUR BRIDGE TEAMS ENTER SEMI-FINALS; Surprise Result Eliminates Fishbein Group -- Other Favorites Survive SOBEL-GOREN TOP PAIRS Soldiers Hold Other Leading Positions in the Masters Contests Here | True | By Albert H. Morehead | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/silk-hose-supply-amazes-wpb-aide-ample-stock-for-civilians-is.html | SILK HOSE SUPPLY AMAZES WPB AIDE; Ample Stock for Civilians Is Assured by Shireman on Basis of Market Now | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/son-born-to-francis-haskells.html | Son Born to Francis Haskells | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/chinese-in-appeals-for-shift-by-gandhi-chungking-newspaper-asks.html | CHINESE IN APPEALS FOR SHIFT BY GANDHI; Chungking Newspaper Asks that Extreme Action Be Avoided | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/herren-tops-molloy-in-boys-tennis-final-wins-national-title-with-86.html | HERREN TOPS MOLLOY IN BOYS' TENNIS FINAL; Wins National Title With 8-6, 6-3 Victory at Culver | True | | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/queen-decorates-five-navy-heroes-honors-american-officers-for.html | QUEEN DECORATES FIVE NAVY HEROES; Honors American Officers for Gallantry in Battles of the Java Sea JOINS PRESS CONFERENCE Wilhelmina Praises Writers, Presented by Roosevelt, as Leaders Toward Victory | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/california-woman-102-dies.html | California Woman, 102, Dies | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/pellets-give-clue-to-gas-in-subway-tiny-fragments-of-capsules-found.html | PELLETS GIVE CLUE TO GAS IN SUBWAY; Tiny Fragments of Capsules Found in One of Six Cars in Mysterious 'Incidents' FUMES AFFECT HUNDREDS Thorough Search of 2 Trains Fails for Hours to Reveal Source of Acrid Fumes | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/argentina-bans-us-films-secret-agent-of-japan-and-the-invaders-irk.html | ARGENTINA BANS U.S. FILMS; 'Secret Agent of Japan' and 'The Invaders' Irk Axis Embassies | True | Special Cable to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/fox-will-make-film-about-army-glider-pilots-bombs-over-burma-opens.html | Fox Will Make Film About Army Glider Pilots -- 'Bombs Over Burma' Opens at Central | True | By Telephone To the New York Times. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/shipyard-men-to-meet-hold-conference-on-means-to-step-up-part-in.html | SHIPYARD MEN TO MEET; Hold Conference on Means to Step Up Part in War | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/roosevelt-seeks-statues-for-junk-suggests-use-of-some-for-gun.html | ROOSEVELT SEEKS STATUES FOR JUNK; Suggests Use of Some for Gun Making Would Bring About Artistic Gain Later | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/fire-prevention-week-roosevelt-proclaims-oct-4-start-for-active.html | FIRE PREVENTION WEEK; Roosevelt Proclaims Oct. 4 Start for Active Measures | True | Special to NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/letter-caught-by-bermuda-censors-in-evidence-against-diamond-man-in.html | Letter Caught by Bermuda Censors In Evidence Against Diamond Man; Intercepted Message to Associate in Europe Seen as Proof of Efforts to Evade Presidential Freezing Order | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/carolyn-stevens-to-wed-elizabeth-nj-girl-engaged-to-george-d-stone.html | CAROLYN STEVENS TO WED; Elizabeth, N.J., Girl Engaged to George D. Stone of Army | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/nakama-laps-field-twice-to-win-mile-swim-in-worldrecord-time-ohio.html | Nakama Laps Field Twice to Win Mile Swim in World-Record Time; Ohio State Star Retains Title in 20:29 as National A.A.U. Meet Begins -- Smith Repeats in 220-Yard Free-Style | True | By Robert F. Kelleyspecial To the New York Times. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/new-ambulance-for-a-long-island-red-cross-unit.html | NEW AMBULANCE FOR A LONG ISLAND RED CROSS UNIT | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/excerpts-from-address-by-gandhi.html | Excerpts From Address by Gandhi | True | By Reuter | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/arrow-wound-kills-jersey-girl.html | Arrow Wound Kills Jersey Girl | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/foster-highberger.html | Foster -- Highberger | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/the-gypsy-baron-is-repeated.html | 'The Gypsy Baron' Is Repeated | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/changes-names-of-2-units.html | Changes Names of 2 Units | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/sells-typewriters-for-war.html | Sells Typewriters for War | True | | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/president-replies-to-farley-charge-with-aid-for-mead-if-jim-mead-is.html | PRESIDENT REPLIES TO FARLEY CHARGE WITH AID FOR MEAD; If Jim Mead Is an Isolationist, So Am I, He Declares at Press Conference DENIES TALKING POLITICS Roosevelt Admits, However, He Would Like Chance to Vote on Fish's Nomination PRESIDENT REPLIES TO FARLEY CHARGE | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/dorothy-steinmetz-married.html | Dorothy Steinmetz Married | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/australian-air-watch-grows.html | Australian Air Watch Grows | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/owi-survey-blunt-nation-only-ankledeep-in-total-war-we-must-win-to.html | OWI SURVEY BLUNT; Nation Only 'Ankle-Deep' in Total War We Must Win to Survive THIS CAN BE DECISIVE YEAR But OWI Warns We Must Do Our Utmost -- Blows to Allies May Prolong Conflict OUR WAR OUTPUT LAGS, OWI REPORTS | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/herman-a-rock.html | 'HERMAN' A. ROCK | True | Special to T lw YORK TIMSS. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/view-of-amended-resolution.html | View of Amended Resolution | True | Wireless to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/wheat-futures-drift-end-down-dip-58c-from-top-levels-to-finish-with.html | WHEAT FUTURES DRIFT; END DOWN; Dip 5/8c From Top Levels to Finish With Losses of 1/8 to 1/4c a Bushel MUCH FREE GRAIN OFFERED Corn Declines 1/4c as Buyers Scour Market for White Variety -- Oats Irregular | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/stocks-of-crude-oil-down-926000-barrels-248336000-were-on-hand-for.html | STOCKS OF CRUDE OIL DOWN 926,000 BARRELS; 248,336,000 Were on Hand for the Week Ended Aug. 1 | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/palestinian-force-eyed-with-reserve-british-project-for-separate.html | PALESTINIAN FORCE EYED WITH RESERVE; British Project for Separate Jewish and Arab Units Held Only Step Toward Solution VAN PAASSEN IS CRITICAL Interested Organizations Here See Failure to Make Use of Manpower That Is Offered | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/australian-asks-our-fire-data.html | Australian Asks Our Fire Data | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/fashions-in-paris.html | FASHIONS IN PARIS | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/petrillo-blames-suit-on-arnold-files-petition-for-dismissal.html | Petrillo Blames Suit on Arnold; Files Petition for Dismissal; Attorneys in Chicago Charge Biddle Aide Seeks to Try Pet Theories -- Deny Recording Ban Violates Law | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/ruth-a-dwyer-betrothed-marriage-to-george-m-cassell-set-for-aug.22.html | RUTH A. DWYER BETROTHED; Marriage to George M, Cassell Set for Aug. 22 in Flushing | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/bennett-in-air-warden-role.html | Bennett in Air Warden Role | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/british-women-get-firewatch-call-conscription-of-those-20-to-45.html | BRITISH WOMEN GET FIRE-WATCH CALL; Conscription of Those 20 to 45 Years Old Announced to Meet Need in Air Raids INCENDIARIES MAIN HAZARD Morrison Emphasizes Warning as Nazis Loose Phosphorus -- Remaining Men to Duty | True | Wireless to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/another-irish-quintuplet-dies.html | Another Irish Quintuplet Dies | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/president-of-colombia.html | PRESIDENT OF COLOMBIA | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/windsor-aiding-bahamas-us-sea-food-plant-on-island-makes-work-for.html | WINDSOR AIDING BAHAMAS; U.S. Sea Food Plant on Island Makes Work for 1,300 | True | Wireless to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/aldrich-stops-rinda-in-2d.html | Aldrich Stops Rinda in 2d | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/fra-e-slhearin.html | FRA E. SlH[EARIN- | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/motorists-are-defended-one-of-them-lays-the-blame-for-many.html | Motorists Are Defended; One of Them Lays the Blame for Many Accidents on Pedestrians | True | R.E. BOLAFFIO | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/dr-john-a-steurer-i-practitioner-in-new-york-for-481-years-stricken.html | DR. JOHN A. STEURER, I; Practitioner in New York for 481 Years Stricken at 90 I J | True | Special to THe. lqZW YOK. TXZS. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/murray-accuses-afl-of-neglect-cio-chief-charges-failure-to-provide.html | MURRAY ACCUSES A.F.L. OF NEGLECT; C.I.O. Chief Charges Failure to Provide Arbitration for Jurisdictional Disputes | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/gets-trombone-player-waac-still-needs-10-members-for-slowly-growing.html | GETS TROMBONE PLAYER; WAAC Still Needs 10 Members for Slowly Growing Band | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/railway-parleys-delayed.html | Railway Parleys Delayed | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/628350-tons-added-to-steel-capacity-expansion-in-first-half-of-1942.html | 628,350 TONS ADDED TO STEEL CAPACITY; Expansion in First Half of 1942 Lifts Nation's Annual Total to 89,198,320 Tons HALF OF WORLD'S OUTPUT Industry Can Produce 500% More Than at the Close of World War I | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/mead-support-voiced-bronx-right-wing-candidates-back-his-nomination.html | MEAD SUPPORT VOICED; Bronx Right Wing Candidates Back His Nomination | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/test-paper-parts-for-new-airplanes-st-louis-manufacturers-see.html | TEST PAPER PARTS FOR NEW AIRPLANES; St. Louis Manufacturers See Substitute for Aluminum | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/curfew-for-girls-at-resort.html | Curfew for Girls at Resort | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/dr-carlton-bates-shifted.html | Dr. Carlton Bates Shifted | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/abroad-while-the-battle-moves-steadily-eastward.html | Abroad; While the Battle Moves Steadily Eastward | True | By Anne 0'Hare McCormick | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/vim-ii-shows-way-as-96-yachts-sail-everdells-boat-heads-stars-in.html | VIM II SHOWS WAY AS 96 YACHTS SAIL; Everdell's Boat Heads Stars in Fifth Session of Great South Bay Race Week ACE AND FO FO FOLLOW Querida and Southern Cross Win Fifth Straight Races -- Circe Tops Zephyr Group | True | By James Robbinsspecial To the New York Times. | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/waacs-bar-student-plan-no-college-organization-akin-to-rotc-is.html | WAACS BAR STUDENT PLAN; No College Organization Akin to ROTC Is Recognized | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/restrictions-put-on-work-clothing-fewer-pockets-buttons-and-buckles.html | RESTRICTIONS PUT ON WORK CLOTHING; Fewer Pockets, Buttons and Buckles, Less Yardage Ordered by WPB GOATSKIN CURB IS EASED Agency Acts to Provide More for Civilian Needs -- Other War Agency Action RESTRICTIONS PUT ON WORK CLOTHING | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/claims-chess-honors-kashdan-says-reshevsky-draw-made-him-cochampion.html | CLAIMS CHESS HONORS; Kashdan Says Reshevsky Draw Made Him Co-Champion | True | ISAAC KASHDAN | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/jean-flanagan-honored-patricia-ryan-entertains-for-fiancee-of.html | JEAN FLANAGAN HONORED; Patricia Ryan Entertains for Fiancee of Ensign John Banks | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/bette-longwell-to-wed-johnstown-pa-girl-engaged-to-lieut-robert-c.html | BETTE LONGWELL TO WED; Johnstown (Pa.) Girl Engaged to Lieut. Robert C. Timbers | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/plandome-home-bought-bank-sells-property-assessed-at-25500-deals-in.html | PLANDOME HOME BOUGHT; Bank Sells Property Assessed at $25,500 -- Deals in Queens | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/two-bungalows-taken-on-si.html | Two Bungalows Taken on S.I. | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/big-value-on-ship-plant-federal-jury-sets-1285000-worth-on-savannah.html | BIG VALUE ON SHIP PLANT; Federal Jury Sets $1,285,000 Worth on Savannah Yard | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/submarines-that-carry-smaller-ones-reported.html | Submarines That Carry Smaller Ones Reported | True | By the United Press. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/schools-plan-commando-units-to-toughen-boys-for-army-life-health.html | Schools Plan 'Commando' Units To Toughen Boys for Army Life; Health Education Program Is Revised to Prepare Youths 16 to 18 Years Old Through Harder Physical Tasks | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/columbia-nine-in-66-tie-darkness-halts-contest-with-queens-after-8.html | COLUMBIA NINE IN 6-6 TIE; Darkness Halts Contest With Queens After 8 Innings | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/malta-has-quiet-day.html | Malta Has Quiet Day | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/runaway-horse-kills-a-woman.html | Runaway Horse Kills a Woman | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/sec-approves-plan-for-2-dissolutions-subsidiaries-of-the-midland.html | SEC APPROVES PLAN FOR 2 DISSOLUTIONS; Subsidiaries of The Midland United Co. to Wind Up | True | Special to THE NEW YORK TIMES. | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/freak-wills-echo-features-a-deal-heirs-who-stopped-dusting-off.html | FREAK WILL'S ECHO FEATURES A DEAL; Heirs Who Stopped Dusting Off Pictures Sell Dwelling at 38 E. Third St. WAS IN DISPUTE 37 YEARS Finally Judge Holstader Set Aside Strange Clause -- Other Transactions in Manhattan | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/third-term-for-cooper-tennessee-governor-breaks-precedent-for.html | THIRD TERM FOR COOPER; Tennessee Governor Breaks Precedent for Second Time | True | | C1B 553008 |
| 1942-08-08 | 1942-08-08 | https://www.nytimes.com/1942/08/08/archives/locomotive-plant-earns-2551731-americans-net-for-6-months-computed.html | LOCOMOTIVE PLANT EARNS $2,551,731; American's Net for 6 Months Computed With Deductions at New House Rates | True | | C1B 553008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/rommels-ships-blasted-by-fliers-forty-sunk-or-damaged-in-the-last.html | ROMMEL'S SHIPS BLASTED BY FLIERS; Forty Sunk or Damaged in the Last 13 Days, but Supplies Slip Past Allies AXIS BARGES OF MOST AID Increased Air Activity on the Egyptian Front Results in Dogfights Above Line | True | Special Cable to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/napoleons-threat-to-england-an-exciting-account-of-the-days-when.html | NAPOLEON'S THREAT TO ENGLAND; An Exciting Account of the Days When She Waited for Him to Cross the Channel NAPOLEON AT THE CHANNEL. By Carola Oman. 316 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2.50 Napoleon's Threat to England | True | By Herbert Gorman | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/italian.html | Italian | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/vichy-aides-join-free-french.html | Vichy Aides Join Free French | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/airpower-is-first-in-poll-of-public-gallup-survey-finds-69-of-those.html | AIRPOWER IS FIRST IN POLL OF PUBLIC; Gallup Survey Finds 69% of Those Questioned Believe It Essential to Victory SECOND FRONT FAVORED Unified Command, Inflation Curbs, Ban on Strikes and Sales Tax Also Suggested | True | By George Gallup Director, American Institute of Public Opinion | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/i-1-years-for-stamp-fraud-i.html | I 1 Years for Stamp Fraud I | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/cotton-is-set-back-about-2-a-bale-surprisingly-high-estimate-on.html | COTTON IS SET BACK ABOUT $2 A BALE; Surprisingly High Estimate on Crop Leaves List With Losses of 37 to 38 Points OPENING PRICES ARE LOWER Most of the Selling Concentrated in Last 45 Minutes After Official Announcement | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/planning-for-peace-organization-is-proposed-to-lay-reconstruction.html | Planning for Peace; Organization Is Proposed to Lay Reconstruction Groundwork | True | PRINCE HUBERTUS ZU LOEWENSTEIN. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/italian-jailers-praised-returned-new-zealanders-say-they-tried-to.html | ITALIAN JAILERS PRAISED; Returned New Zealanders Say They Tried to Aid Men | True | Wireless to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/united-nations.html | United Nations | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/williamslrorley.html | Williamslrorley | True | Special to THE | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | By Telephone To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/lakehurst-netmen-triumph.html | Lakehurst Netmen Triumph | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/benefit-concert-for-berkshires-russian-war-relief-to-gain-by.html | Benefit Concert For Berkshires; Russian War Relief to Gain By Tanglewood Performance Led by Koussevitzky | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/red-cross-charters-prisoner-relief-ship-swedish-craft-at-san.html | RED CROSS CHARTERS PRISONER RELIEF SHIP; Swedish Craft at San Francisco Awaits Tokyo Safe Conduct | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/gets-armynavy-e-portsmouth-nh-submarine-yard-receives-victory-award.html | GETS ARMY-NAVY 'E'; Portsmouth, N.H., Submarine Yard Receives Victory Award | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/-for-mr-hoover.html | | True | L.E. BLATT | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/for-freedom-or-death.html | "For Freedom or Death" | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/-pearl-bucks-appeal.html | -- PEARL BUCK'S APPEAL | True | ADELAIDE NICHOLS BAKER | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/resorts-active-in-adirondacks-a-wellfilled-calendar-of-sport-and.html | Resorts Active In Adirondacks; A Well-Filled Calendar of Sport and Entertainment For the Week Ahead | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/klau-otern.html | Klau -- Otern | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/agency-to-rule-steel-favored-conflict-in-demand-is-seen-industry.html | Agency to Rule Steel Favored; Conflict in Demand Is Seen; Industry Holds Single Authority Should Decide How Production Is to Be Shared -- Ore Output Is Pushed SINGLE AUTHORITY FOR STEEL FAVORED | True | By Kenneth L. Austin | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/british.html | British | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/new-trade-trends-affect-markets-chicago-makes-unexpectedly-good.html | NEW TRADE TRENDS AFFECT MARKETS; Chicago Makes Unexpectedly Good Showing While Volume Here Is Disappointing SMALL STORES DO BUYING And Fears of Transportation Snags Cause Them to Turn to Nearest Centers | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/lqs-charles-f-close.html | lqS. CHARLES F. CLOSE | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/waac-band-reinforced-four-more-musicians-depart-for-fort-des-moines.html | WAAC BAND REINFORCED; Four More Musicians Depart for Fort Des Moines | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/kroel-paces-field-at-montclair-net-turns-back-schwartz-to-gain.html | KROEL PACES FIELD AT MONTCLAIR NET; Turns Back Schwartz to Gain Semi-Finals in the Jersey Veterans' Tournament | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/watch-hill-entertainments.html | Watch Hill Entertainments | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/strict-primary-duty-demanded-of-police-by-valentine-who-creates.html | Strict Primary Duty Demanded of Police By Valentine, Who Creates Special Reserve | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/young-man-with-a-harmonica.html | YOUNG MAN WITH A HARMONICA | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/in-the-jungle-flying-death-a-manga-story-by-richard-c-gill-238-pp.html | In the Jungle; FLYING DEATH. A Manga Story. By Richard C. Gill. 238 pp. New York: Henry Holt & Co. $2. | True | E.L.B. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/axis-utilizes-gandhis-cause.html | Axis Utilizes Gandhi's Cause | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/how-to-grow-food-for-your-family-by-samuel-r-ogden-illustrated-139.html | HOW TO GROW FOOD FOR YOUR FAMILY. By Samuel R. Ogden. Illustrated. 139 pages. New York: A.S. Barnes & Co. $2. | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/molzahn-on-stand-tomorrow-or-tuesday-to-defend-himself-against.html | Molzahn on Stand Tomorrow or Tuesday To Defend Himself Against Spying Charge | True | By the United Press. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/nuala-odonnells-debut-her-party-first-of-the-season-in-newport-will.html | NUALA O'DONNELL'S DEBUT; Her Party, First of the Season in Newport, Will Be on Saturday | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/marinetti-sent-to-war-front.html | Marinetti Sent to War Front | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/schroon-lake-uso-benefit.html | Schroon Lake USO Benefit | True | Special to THE NEW YORK TIMES. | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/state-provides-counsel-parallel-of-maryland-case-held-impossible-in.html | State Provides Counsel; Parallel of Maryland Case Held Impossible in New York | True | LOUIS LANDE. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/i-miss-townsend-to-wed-l-senior-at-southern-college-to-bei.html | I MISS TOWNSEND TO WED] L; Senior at Southern College to Bei | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/london-markets-for-commodities-trade-associations-to-meet-next-week.html | LONDON MARKETS FOR COMMODITIES; Trade Associations to Meet Next Week to Take Up Post-War Problems THEY WANT FREE MARKETS Lancashire Cotton Industry Steps Up Output -- Britain Acts on Credit Buying | True | By Henry Heymanwireless To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/katharine-cornell-aids-uso.html | Katharine Cornell Aids USO | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/picnics-at-ausable.html | Picnics at Ausable | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/col-wimsatt-in-hospital-rescued-flier-was-injured-as-his-plane.html | COL. WIMSATT IN HOSPITAL; Rescued Flier Was Injured as His Plane Landed in Greenland | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/chale-a___legh-reporter-saw-all-130-executionsi-since-1907-in.html | CHA.LE A ___LE,GH; Reporter Saw All 130 ExecutionsI Since 1907 in Jersey State PrisonI | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/navy-heros-sister-sponsors-tug.html | Navy Hero's Sister Sponsors Tug | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mexicans-ask-pledge-for-postwar-rubber-officials-link-increased.html | MEXICANS ASK PLEDGE FOR POST-WAR RUBBER; Officials Link Increased Output to New U.S. Agreements | True | Wireless to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/fish-expected-to-win-in-republican-primary-but-heavy-attacks-on.html | FISH EXPECTED TO WIN IN REPUBLICAN PRIMARY; But Heavy Attacks on Congressman Make His Election More Uncertain | True | By James C. Hagerty | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/vichy-honors-french-nazis.html | Vichy Honors French Nazis | True | By Telephone To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/columbia-clubs-elect-state-and-regional-units-of-summer-session.html | COLUMBIA CLUBS ELECT; State and Regional Units of Summer Session Vote | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/opa-here-opens-drive-to-punish-price-violators-checkup-in-several.html | OPA HERE OPENS DRIVE TO PUNISH PRICE VIOLATORS; Check-Up in Several Industries Follows Specific Complaints, Marks End of 'Education' HEAVY PENALTIES ARE SET Indictments Will Be Sought Against Counterfeiters of 'Gas' Coupons in Jersey OPA INVESTIGATES PRICE VIOLATIONS | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/pay-dispute-closes-30-tacoma-stores-breakdown-of-negotiations-leads.html | PAY DISPUTE CLOSES 30 TACOMA STORES; Breakdown of Negotiations Leads Employes of Several Concerns to Walk Out OTHER CLERKS LOCKED OUT Some Employers Yield on $3.50 to $9 Rises Demanded as War Industries Lure Staffs | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/artists-war-work-centralized-in-owi-elmer-davis-sets-up-a-bureau-to.html | ARTISTS' WAR WORK CENTRALIZED IN OWI; Elmer Davis Sets Up a Bureau to Use Professional Talent With Maximum Effect F.E. BRENNAN IS DIRECTOR People 'Need Artists to Spell Out Their Anger, Grief and Greatness,' He Declares | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/100-steel-workers-strike-over-wages-cio-blames-homestead-walkout-on.html | 100 STEEL WORKERS STRIKE OVER WAGES; C.I.O. Blames Homestead Walkout on Non-Union Men | True | Special to THE NEW YORK TIMES. | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/london-gets-report-of-arrests.html | London Gets Report of Arrests | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/andrew-s-fleming.html | ANDREW S. FLEMING | True | special to THE NEW YomK Tlms. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/when-hong-kong-fell-in-the-grip-of-the-japanese-mr-marsmans.html | When Hong Kong Fell in the Grip of the Japanese; Mr. Marsman's Eyewitness Account Reports on the Brutality -- and Skill -- of the Invaders I ESCAPED FROM HONG KONG. By Jan Henrik Marsman. 249 pp. New York: Reynal & Hitchcock, Inc. $2.50. | True | By Ray Gibbons Doyle | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/5-hurlers-to-face-bushwicks.html | 5 Hurlers to Face Bushwicks | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/article-16-no-title-the-borden-case-the-borden-case.html | Article 16 -- No Title; The Borden Case The Borden Case | True | By Meyer Berger | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/luncheons-and-beach-parties-replace-formal-entertaining-colonists.html | Luncheons and Beach Parties Replace Formal Entertaining; Colonists Seek Relaxation in Surf and Pool After Red Cross and War Relief Activities Beach Is Popular At Narragansett | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/farewell-to-munich.html | FAREWELL TO MUNICH | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/sue-in-tibet-by-dorris-shelton-still-illustrated-by-william-arthur.html | SUE IN TIBET. By Dorris Shelton Still. Illustrated by William Arthur Smith. 159 pp. New York: The John Day Company. $2. | True | By Anne T. Eaton | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/soldiers-and-a-briton-offer-to-shoot-saboteurs.html | Soldiers and a Briton Offer to Shoot Saboteurs | True | By the United Press. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/palestine-playing-vital-role-in-east-contrast-is-striking-between.html | PALESTINE PLAYING VITAL ROLE IN EAST; Contrast Is Striking Between Her Position Now and During the Last World War PEOPLE FIGHT AND WORK | True | By Julian Louis Meltzerwireless To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/accuse-union-treasurer-suit-charges-pittsburgh-man-used-85000-to.html | ACCUSE UNION TREASURER; Suit Charges Pittsburgh Man Used $85,000 to Buy War Bonds | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/indians-beat-great-lakes.html | Indians Beat Great Lakes | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/senator-abbe-clips-mark-sets-record-in-winning-pacing-special-at.html | SENATOR ABBE CLIPS MARK; Sets Record in Winning Pacing Special at Saratoga Raceway | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/nazi-spies-caught-within-two-weeks-arrest-of-groups-landed-near.html | NAZI SPIES CAUGHT WITHIN TWO WEEKS; Arrest of Groups Landed Near Here and in Florida Was Disclosed on June 27 FIRST CASE OF ITS KIND Appeal to the Supreme Court Failed to Halt Military Trial -- FBI Details Secret | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/says-consumers-plan-vast-buying-us-chamber-reports-public-wants-new.html | SAYS CONSUMERS PLAN VAST BUYING; U.S. Chamber Reports Public Wants New Homes and Autos and Many Conveniences MOSTLY ON INSTALLMENTS Johnston, Telling of a Preliminary Survey, Asserts Old American Habit Persists | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/britains-mr-low-examines-the-indian-question.html | BRITAIN'S MR. LOW EXAMINES THE INDIAN QUESTION | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/o-l-campbell.html | O. L. CAMPBELL | True | Special to THE N-W YORK TI/,fES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/white-takes-medley-swim-title.html | White Takes Medley Swim Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/new-zealand-prepares-airport-defense-corps-formed-to-combat-shock.html | NEW ZEALAND PREPARES; Airport Defense Corps Formed to Combat Shock Troops | True | Wireless to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/vargas-increases-militarys-power-authority-is-granted-to-army-to.html | VARGAS INCREASES MILITARY'S POWER; Authority Is Granted to Army to Requisition Supplies in Northeastern Brazil 1921 LAW PUT INTO FORCE Owners to Receive Indemnity -- President's Action Based on Emergency Rights | True | Special Cable to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/auker-of-browns-tames-tigers-64-gains-12th-victory-of-season-laabss.html | AUKER OF BROWNS TAMES TIGERS, 6-4; Gains 12th Victory of Season -- Laabs's 21st Homer Caps 4-Run First Inning | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/german-general-dies-air-unit-at-start-of-last-war-von-de.html | GERMAN GENERAL DIES; Air Unit at Start of Last War Von de Lieutheny-Thomsen Led | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/persistence-of-behavior.html | Persistence of Behavior | True | By Catherine MacKenzie | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/oil-fields-reported-afire.html | Oil Fields Reported Afire | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/one-metal-cut-from-thermostats-in-patent-won-by-ohio-inventor-heat.html | One Metal Cut From Thermostats In Patent Won by Ohio Inventor; Heat Control Produced by a Slot Instead of Bimetallic Strip -- Oils Said to Be Made More Durable by Phosphorus Addition | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/miss-looney-takes-swim-defeats-miss-roach-for-junior-national.html | MISS LOONEY TAKES SWIM; Defeats Miss Roach for Junior National Distance Honors | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/changes-at-the-frick-some-works-withdrawn-as-a-wartime-precaution.html | CHANGES AT THE FRICK; Some Works Withdrawn as a Wartime Precaution, but Much of Interest Remains | True | By Edward Alden Jewell | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/sets-farm-labor-plan-us-acts-to-assure-transients-30-cents-an-hour.html | SETS FARM LABOR PLAN; U.S. Acts to Assure Transients 30 Cents an Hour Minimum | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/few-homes-change-to-coal-says-ickes-of-1400000-oil-burners-in-east.html | FEW HOMES CHANGE TO COAL, SAYS ICKES; Of 1,400,000 Oil Burners in East, Only Half of 1% Have Been Shifted, He Notes | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/maxiekin-wins-at-dade-park.html | Maxiekin Wins at Dade Park | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mead-fears-steel-shortage.html | Mead Fears Steel Shortage | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-nation.html | THE NATION | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/tokyo-reports-on-opposition.html | Tokyo Reports on Opposition | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/in-old-new-orleans-free-river-a-story-of-old-new-orleans-written.html | In Old New Orleans; FREE RIVER. A STORY OF OLD NEW ORLEANS. Written and illustrated by Myna Lockwood. 255 pp. New York: E.P. Dutton & Co., Inc. $2. | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/molly-schwartz-engaged-vassar-graduate-wf1-be-bride-ofi-henry.html | Molly Schwartz Engaged; Vassar Graduate Wf1 Be Bride ofi Henry Howard Brylawski i | True | Special to TH lmw YoRc T12ds. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/canned-music-issue-joined-musicians-broadcasters-record-companies.html | 'CANNED MUSIC ISSUE JOINED; Musicians, Broadcasters, Record Companies And the Government Take Their Stand | True | By Jack Gould | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/through-sacrifice-to-victory-victory-through-sacrifice.html | Through Sacrifice to Victory; Victory Through Sacrifice | True | By Andre Maurois | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/twentyfive-vegetables-any-one-can-grow-by-ann-roe-robbins.html | TWENTY-FIVE VEGETABLES ANY ONE CAN GROW. By Ann Roe Robbins. Illustrated. 219 pages. New York: Thomas W. Crowell Company. $2.25. | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/north-conway-horse-show.html | North Conway Horse Show | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/notes-for-the-amateur-photographer.html | Notes for the Amateur Photographer | True | J.D. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/west-coast-a-bit-grimmer-army-order-extending-the-dimout-far-inland.html | WEST COAST A BIT GRIMMER; Army Order Extending the Dimout Far Inland Serves as Reminder of Aleutian Danger | True | By Lawrence E. Davies | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/5000000-sought-for-seamen-clubs-wide-system-of-recreational.html | $5,000,000 SOUGHT FOR SEAMEN CLUBS; Wide System of Recreational Facilities Planned for Ports Here and Abroad PLANS ARE BEING DRAFTED Marshall E. Dimock Among Those Discussed for Post of Executive Head | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/preston-joins-montgomery-ward.html | Preston Joins Montgomery Ward | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mrs-west-match-victor-beats-miss-mildred-berkowitz-in-aau-title.html | MRS. WEST MATCH VICTOR; Beats Miss Mildred Berkowitz in A.A.U. Title Handball | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/son-born-to-edward-l-warrens.html | Son Born to Edward L. Warrens | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mother-india.html | "MOTHER INDIA" | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/miss-jean-west-jersey.html | Miss Jean West Jersey | True | Bride Special to T Nw Yo TI.s. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/tinseys-bones-by-percival-wilde-281-pp-new-york-random-house-2.html | TINSEY'S BONES. By Percival Wilde. 281 pp. New York: Random House. $2. | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/serious-postwar-problems-facing-world-educator-warns-canadian.html | Serious Post-War Problems Facing World, Educator Warns; Canadian Professor Calls for Haste in Social Reforms to Avoid Era of Moral Fatigue | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/woolens-head-the-dress-parade.html | Woolens; HEAD THE DRESS PARADE | True | By Winifred Spear | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/notes-on-science.html | Notes On Science | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/travel-notes-some-fairs-will-be-held-this-autumn-announcement-of.html | Travel Notes: Some Fairs Will Be Held This Autumn; Announcement of Events at Mineola and Trenton Follows Modification of ODT Request -- Maine Coast Area Active -- At French Lick | True | By Diana Rice | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mrs-margaret-e-early.html | MRS. MARGARET E. EARLY | True | Special to T Nw YORK TIMgS. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/opera-singer-injured-gladys-swarthout-knocked-unconscious-during.html | OPERA SINGER INJURED; Gladys Swarthout Knocked Unconscious During 'Carmen' | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/reyhe-kellydies-episcopal-reotor-he-had-served-st-michaels-im.html | REY.H.E. KELLYDIES; EPISCOPAL REOTOR; He Had Served St. Michael's im Litchfield, Conn., 7 Years -- Stricken in Sleep at 61 IN BRIDGEPORT 24 YEARS New St. George's Church Built There During Stay, 1911-35 -- Army Chaplain in War | True | Special to THE NEW YORlr TS. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/martinmccartney.html | MartinMcCartney | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mrs-george-b-hanavan-sold-holdings-in-long-island-daily-star.html | MRS. GEORGE B. HANAVAN; Sold Holdings in Long Island Daily Star Company in 1938 | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/notes-85576106.html | Notes | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mead-lauds-roosevelt-in-speech-at-buffalo-candidate-ignores-state.html | MEAD LAUDS ROOSEVELT; In Speech at Buffalo Candidate Ignores State Politics | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/australia-accepts-diversion.html | Australia Accepts Diversion | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/news-of-interest-in-shipping-world-70-seeking-commissions-in-the.html | NEWS OF INTEREST IN SHIPPING WORLD; 70 Seeking Commissions in the Coast Guard Reserve Complete 2-Day Examination NINE CHINESE SURPRISED So Is Detective Who Arrests Men Freed Under New Policy -- Union and Winchester Sign | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/3-more-hotels-for-army-marlboroughblenheim-and-the-president-taken.html | 3 MORE HOTELS FOR ARMY; Marlborough-Blenheim and the President Taken at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/opa-lists-newsprint-price-zones-other-actions-by-the-war-agencies.html | OPA Lists Newsprint Price Zones; Other Actions by the War Agencies; OPA ACTS TO HELP NEWSPRINT BUYERS | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/holger-hoiriis-4t-ocean-flier-dies-piloted-plane-across-atlantic.html | HOLGER HOIRIIS, 4t, OCEAN FLIER, DIES; Piloted Plane Across Atlantic, Newfoundland to Germany, in 1931 on Way to Denmark ACCOMPANIED BY HILLIG Major in Army Air Force Was Recently Appointed Wing Commander of Delaware | True | Special to TH NEW YORK TES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/usbritish-discord-on-air-plan-denied-policies-for-an-offensive-are.html | U.S.-BRITISH DISCORD ON AIR PLAN DENIED; Policies for an Offensive Are Parallel, London Aide Says | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/piano-duo-plays-at-tanglewood-luboshutz-and-nemenoff-give-mozart.html | PIANO DUO PLAYS AT TANGLEWOOD; Luboshutz and Nemenoff Give Mozart Concerto in E Flat, Koussevitzky Conducting OPERA BY NICOLAI HEARD 'Merry Wives of Windsor,' a Seldom Performed Work, Is Presented in English | True | By Noel Straussspecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-brichter-side.html | THE BRICHTER SIDE | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/waacs-take-part-in-first-review-mrs-hobby-col-faith-take-salutes-of.html | WAACS TAKE PART IN FIRST REVIEW; Mrs. Hobby, Col Faith Take Salutes of 800 Pioneers in Military Training PRECISION WINS PRAISE Company of Auxiliaries Is Picked as Outstanding in Close-Order Drill | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/children-get-care-of-block-mothers.html | CHILDREN GET CARE OF 'BLOCK MOTHERS' | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/inquiry-to-open-thursday.html | Inquiry to Open Thursday | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mission-to-study-steel-in-britain-corporate-executives-army-navy.html | MISSION TO STUDY STEEL IN BRITAIN; Corporate Executives, Army, Navy and Government Officials Will Go Abroad TO INTEGRATE WAR DRIVE Party to Base Survey on Weapon Capacity Outrunning Raw Materials Flow | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/an-interview-with-miss-faith-baldwin-who-discusses-some-of-the.html | An Interview With Miss Faith Baldwin; Who Discusses Some of the General Ideas on which Her Stories Are Based Faith Baldwin | True | By Robert van Gelder | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/war-and-the-consumer.html | WAR AND THE CONSUMER | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/chaos-in-india-feared-congress-plan-viewed-as-against-united.html | Chaos in India Feared; Congress Plan Viewed as Against United Nations' Interests | True | NORMAN ANGELL. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/edwin-f-britten-r.html | EDWIN F. BRITTEN SR. | True | Special to THE IEW YORK TI!IES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/marjorie-strong-marriedi-becomes-bride-of-john-l.html | MARJORIE STRONG MARRIEDI; Becomes Bride of John L. | True | Wehleʃ in R Cch/e s/eTr_Ch_wrch Ce rei m o n YI | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/war-ratings-sought-for-women-doctors.html | War Ratings Sought For Women Doctors | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/bridge-national-tournament-in-new-york-proves-popular.html | Bridge: National Tournament In New York Proves Popular | True | By Albert H. Morehead | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/bears-beaten-54-by-royals-in-tenth-single-by-kampouris-decides.html | BEARS BEATEN, 5-4, BY ROYALS IN TENTH; Single by Kampouris Decides -- Graham Hits Four-Run Homer | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/centre-revises-whole-program-committee-report-calls-for-new-core.html | Centre Revises Whole Program; Committee Report Calls for New Core Curriculum For First 2 Years | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/kaiser-shipyards-leading-in-nation-oregon-plant-set-pace-up-to-aug.html | KAISER SHIPYARDS LEADING IN NATION; Oregon Plant Set Pace Up to Aug. 1 With 54 Liberty Ships, Maritime Board Reports | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/us-air-force-reports.html | U.S. Air Force Reports | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/many-members-of-the-bar-harbor-colony-are-actively-participating-in.html | Many Members of the Bar Harbor Colony Are Actively Participating in USO Drive; Summer Residents Seek to Meet Resort's Quota of National Fund -- Putting Matches Today | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/roving-covers-on-middle-east-they-arrive-here-by-various-circuitous.html | Roving Covers On Middle East; They Arrive Here by Various Circuitous Routes Bearing Interesting Markings | True | GERARDINE VAN URK. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/us-courtmartial-in-britain.html | U.S. Court-Martial in Britain | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/pay-rise-for-indian-rail-labor.html | Pay Rise for Indian Rail Labor | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/chinese.html | Chinese | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/australia-curbs-lingerie-sale.html | Australia Curbs Lingerie Sale | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/united-states.html | United States | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/wholesale-activity-decreased-in-week-fewer-buyers-in-town-fur-lines.html | WHOLESALE ACTIVITY DECREASED IN WEEK; Fewer Buyers in Town -- Fur Lines Show Some Pick-Up | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/corrects-rumor-on-aef-congressman-denies-report-of-discrimination.html | CORRECTS RUMOR ON A.E.F.; Congressman Denies Report of Discrimination in Ireland | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/tokyo-radio-warns-of-long-war-people-are-promised-world-dominion.html | TOKYO RADIO WARNS OF LONG WAR; People Are Promised World Dominion for Their Sacrifices | True | By Selden Menefeespecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/child-study-benefit-oct-14.html | Child Study Benefit Oct. 14 | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/litchfield-hills-resorts.html | Litchfield Hills Resorts | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/japanese-assault-korean-evacuee-military-police-rescue-him-at-santa.html | JAPANESE ASSAULT KOREAN EVACUEE; Military Police Rescue Him at Santa Anita Center | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mexico-accuses-nazi-drug-firm.html | Mexico Accuses Nazi Drug Firm | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/rhode-island-state-plans-for-future-longrange-program-points-to-a.html | Rhode Island State Plans for Future; Long-Range Program Points To a Closer Tie-In With State Life | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/army-puts-stress-on-mass-athletics-intensifies-discouragement-of.html | ARMY PUTS STRESS ON MASS ATHLETICS; Intensifies Discouragement of Individual Activity by Stars From Sports | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/washingtons-report.html | Washington's Report | True | By C. Brooks Petersspecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/controlling-soil-acidity.html | Controlling Soil Acidity | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/events-elsewhere.html | EVENTS ELSEWHERE | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/pelleys-attorneys-ask-for-a-new-trial-petition-lists-62-exceptions.html | PELLEY'S ATTORNEYS ASK FOR A NEW TRIAL; Petition Lists 62 Exceptions to Conviction for Sedition | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/more-survivors-rescued.html | More Survivors Rescued | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/counsel-from-the-left.html | COUNSEL FROM THE LEFT | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/shirlee-brimberg-betrothed.html | Shirlee Brimberg Betrothed | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mountain-greenery-stormy-present-by-hope-field-253-pp-new-york-ep.html | Mountain Greenery; STORMY PRESENT. By Hope Field. 253 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | ROSE FELD. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-advance-on-the-eastern-front-continues-.html | "THE ADVANCE ON THE EASTERN FRONT CONTINUES . . ." | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/3000-threatening-cio-coast-strike-thomas-warns-miss-perkins-of.html | 3,000 THREATENING C.I.O. COAST STRIKE; Thomas Warns Miss Perkins of Walkout Tomorrow in Aluminum Wage Dispute PLANE PLANTS AFFECTED Auto Union's Head Wires Plea for Conciliator to Act in Long-Pending Negotiations | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/-army-engineers.html | | True | SAMUEL W. ALBRECHT | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/drinking-curb-projected-curtin-asking-australian-states-to-act-to.html | DRINKING CURB PROJECTED; Curtin Asking Australian States to Act to Aid Morale in War | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/says-price-abuses-continue-on-food-guckenberger-reports-threat-of.html | SAYS PRICE ABUSES CONTINUE ON FOOD; Guckenberger Reports Threat of OPA Probe Has Had Little Effect on Wholesalers MANY VIOLATIONS LISTED Immediate Action Is Demanded to Keep Grocers in Business and Avert Shortage | True | By George A. Mooney | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/new-policy-is-outlined.html | New Policy Is Outlined | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/notes-from-the-field.html | NOTES FROM THE FIELD | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/new-labor-policy-adopted-by-navy-knox-and-king-to-meet-250.html | NEW LABOR POLICY ADOPTED BY NAVY; Knox and King to Meet 250 Delegates of Its Workers Every Four Months UNITY OF EFFORT IS AIM Bard Says Procedure Would Be 'Revolutionary' if Put Into Effect by All Industry | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-super-juke-box.html | "THE SUPER JUKE BOX" | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/vermont-folk-festival.html | Vermont Folk Festival | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/frank-chadiarlck-west.html | FRANK CHADIArlCK WEST | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/roundabout-the-garden.html | ROUNDABOUT THE GARDEN | True | By F.f Rockwell | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/1942-cotton-crop-largest-since-1937-official-estimate-puts.html | 1942 COTTON CROP LARGEST SINCE 1937; Official Estimate Puts Production at 13,085,000 Bales, 22 Per Cent Above 1941 WEEVIL WAS KEPT DOWN Good Rainfall Also Helped -- 24,005,000 Acres Planted, Against 23,132,000 in '41 | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/miss-barbara-beyea-is-wed-in-englewood-she-becomes-bride-of-richard.html | MISS BARBARA BEYEA IS WED IN ENGLEWOOD; She Becomes Bride of Richard Fisher in St. Paul's Church | True | Specia] to TH NEW YORK TI.MKS. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/sacrificed-to-the-modern-moloch.html | "SACRIFICED TO THE MODERN MOLOCH" | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/theatre-wing-will-gain-gertrude-lawrence-to-appear-at-wianno-club.html | Theatre Wing Will Gain; Gertrude Lawrence to Appear at Wianno Club on Cape Cod | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/nazis-grind-their-way-onwards-to-caucasus-reach-foothills-of-the.html | NAZIS GRIND THEIR WAY ONWARDS TO CAUCASUS; Reach Foothills of the Great Mountain Range -- May Now Make a Drive Eastwards Toward Caspian LEFT FLANK IS SEEN EXPOSED | True | By Edwin L. James | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/they-that-take-the-sword.html | THEY THAT TAKE THE SWORD | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/records-patriotism-in-verse-music.html | RECORDS: PATRIOTISM IN VERSE, MUSIC | True | By Ross Parmenter | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/political-cork-in-thf-bottleneck.html | "POLITICAL CORK IN THF BOTTLENECK" | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/a-return-to-the-dark-ages.html | A RETURN TO THE DARK AGES | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/meetings-at-st-huberts.html | Meetings at St. Hubert's | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/wheat-recovers-from-early-dip-decline-uncovers-good-demand-from.html | WHEAT RECOVERS FROM EARLY DIP; Decline Uncovers Good Demand From Mills -- List Rallies 1 1/4c From the Low Level PROFIT-TAKING CUTS GAIN Close Is Unchanged to 1/4c Lower -- Corn Is Set Back 1/2 to 3/4c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-great-green-battle-secretary-wickard-tells-how-the-food-phase.html | The Great Green Battle; Secretary Wickard tells how the food phase of the global war is being fought, in fields, at sea and in the nation's processing plants. The Great Green Battle The Green Battle | True | By Claude R. Wickard Secretary of Agriculture | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/horowitz-is-winner-in-state-chess-play-turns-back-herzberger-in-18.html | HOROWITZ IS WINNER IN STATE CHESS PLAY; Turns Back Herzberger in 18 Moves -- Hanauer Victor | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/ltcerbert-bctz.html | ltcerbert. -- Bctz | True | Special to THE NEW - ORK TLIES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-crisis-of-our-times-seen-as-a-crisis-of-faith-facing-the.html | The Crisis of Our Times Seen as a Crisis of Faith; Facing the Challenge of World Revolution Democracy Must Be Redefined and Reinterpreted CONDITIONS OF PEACE. By Edward Hallett Carr. 280 pp. New York: The Macmillan Company. $2.50. | True | By Wallace R. Deuel | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/at-the-wheel.html | At the Wheel | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/itwf-offices-a-year-old-here-operations-of-organization-are.html | I.T.W.F. OFFICES A YEAR OLD HERE; Operations of Organization Are Reported as Successful | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/crosley-corporation.html | Crosley Corporation | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/patria-mencia-wed-to-serge-krizmaiv-cuban-embassy-attache-brid-of.html | PATRIA MENCIA WED TO SERGE KRIZMAIV; Cuban Embassy Attache Brid of Aide of Yugoslav Center | True | Special to TH IV YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/global-prospect.html | Global Prospect | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/golf-will-aid-red-cross-exhibition-match-on-aug-23-at-fort-monmouth.html | GOLF WILL AID RED CROSS; Exhibition Match on Aug. 23 at Fort Monmouth Club | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/london-letter-eight-new-theatrical-productions-are-opening-within.html | LONDON LETTER; Eight New Theatrical Productions Are Opening Within Nine Days | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | ISAAC ANDERSON. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/rialto-gossip-the-theatre-guild-makes-plans-for-its-season-here-and.html | RIALTO GOSSIP; The Theatre Guild Makes Plans for Its Season Here and on the Road | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-new-issues-of-many-lands-british-middle-east-force-overprints.html | The New Issues Of Many Lands; British Middle East Force Overprints for Use After African Conquest | True | By la Rue Applegate | C1B 553058 |
| 1942-08-09 | | https://www.nytimes.com/1942/08/09/archives/patty-again-takes-us-tennis-crown-los-angeles-youth-outplays-tom.html | PATTY AGAIN TAKES U.S. TENNIS CROWN; Los Angeles Youth Outplays Tom Falkenburg to Retain Junior Championship SCORE IS 6-2, 4-6, 6-3, 6-4 Patty-Bob Falkenburg Defeat Tom Falkenburg-MacDonald in Doubles Final | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/spread-of-dimout-imposes-new-rules-on-car-driving-fair-weather-and.html | Spread of Dimout Imposes New Rules on Car Driving Fair Weather and Moonlit Nights Are Factors Aiding Travel -- Free Use of White Paint for Safety -- England's Blackout Worse | True | By Philip B. Coan | C1B 553058 |
| 1942-08-09 | | https://www.nytimes.com/1942/08/09/archives/act-on-sales-of-silver-mexican-banks-to-control-the-domestic-market.html | ACT ON SALES OF SILVER; Mexican Banks to Control the Domestic Market | True | | C1B 553058 |
| 1942-08-09 | | https://www.nytimes.com/1942/08/09/archives/round-of-parties-given-at-saratoga-edward-s-moores-entertain-for.html | ROUND OF PARTIES GIVEN AT SARATOGA; Edward S. Moores Entertain for Warren Wrights and John Clinton Clarks STEPHEN SANFORDS HOSTS Mrs. C. Oliver Iselin, John A. Morrises and Mrs. du Pont Scott Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/symposium-on-democracy.html | Symposium on Democracy | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mary-gage-a-brideelect-michigan-girl-is-fiance-of-h-c-parke-of.html | Mary Gage a Bride-Elect; Michigan Girl Is Fiance of H. C. Parke of Pharmaceutical Firm | True | Special to NIW YOR TI:ES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/from-all-directions.html | FROM ALL DIRECTIONS | True | W.T. ARMS. | C1B 553058 |
| 1942-08-09 | | https://www.nytimes.com/1942/08/09/archives/laval-said-to-ask-hands-off-invasion-he-tells-cabinet-france-must.html | LAVAL SAID TO ASK HANDS OFF INVASION; He Tells Cabinet France Must Avoid Being Dragged In on Axis or Allied Side LABOR STATION IS BOMBED Incident at Recruiting Post for Reich in Unoccupied Zone Highlights Tension | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mans-greatest-structure-water-runs-over-the-grand-coulee-spillway.html | Man's Greatest Structure; Water runs over the Grand Coulee spillway. Its builder, who worked in silence, carries the President's citation: "A fine job well done." Man's Greatest Structure | True | By Richard L. Neubergergrand Coulee, Wash. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/egg-diet-in-london-baffles-mine-host-newcomer-learns-in-hard-way.html | EGG DIET IN LONDON BAFFLES MINE HOST; Newcomer Learns in Hard Way That Breakfast on Paper Is Not One in Shell RATION ORDER LITTLE HELP Doctor Provides Prescription and Promises Are Ample, but Patient Still Waits | True | By Meyer Bergerwireless To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/notes-for-the-shopper.html | Notes for the Shopper | True | By Mary Madison | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/princeton-downs-lehigh-makes-only-three-hits-to-foes-six-but.html | PRINCETON DOWNS LEHIGH; Makes Only Three Hits to Foes' Six, but Triumphs, 3 to 1 | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/b-axterquarton.html | B axterQuarton | True | Special to Tm Nw-w YORK TZS. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/to-enter-engineering-field.html | To Enter Engineering Field | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/neutrality-satisfies-swedes-they-pay-a-high-price-for-keeping-out.html | NEUTRALITY SATISFIES SWEDES; They Pay a High Price for Keeping Out of War but Believe It Is Worth It | True | By George Axelssonby Telephone To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/country-watching-fish-primary-fight-hudson-valley-representative-as.html | COUNTRY WATCHING FISH PRIMARY FIGHT; Hudson Valley Representative, Assailed as 'Isolationist,' Has Three Opponents BACKERS ARE OPTIMISTIC A.W. Bennet, Assemblyman E.D. Fite and E.J. Bowen Also Are Republican Candidates | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/more-work-assumed-by-temples-faculty-record-shows-62-per-cent-will.html | More Work Assumed By Temple's Faculty; Record Shows 62 Per Cent Will Enlarge Services | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/canada-shifts-attaches-new-naval-military-air-aides-named-to.html | CANADA SHIFTS ATTACHES; New Naval, Military, Air Aides Named to Washington Legation | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/holloway-has-high-gun.html | Holloway Has High Gun | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/halsted-captures-star-class-honors-gains-great-south-bay-prizes.html | HALSTED CAPTURES STAR CLASS HONORS; Gains Great South Bay Prizes Though 4th in Final Race Taken by Everdell ARNOLD AND ROE VICTORS Finish With Records of Six Straight in Annual Series -- Franklyn Winner | True | By James Robbinsspecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/jack-benny-a-producer-signs-with-united-artists-to-make-12.html | JACK BENNY A PRODUCER; Signs With United Artists to Make 12 Million-Dollar Pictures | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/finance-concern-expands.html | Finance Concern Expands | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/marblehead-heroes-get-navy-crosses-2-commissioned-and-6-enlisted.html | MARBLEHEAD HEROES GET NAVY CROSSES; 2 Commissioned and 6 Enlisted Men Decorated Here | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/japanese-claim-big-sinkings.html | Japanese Claim Big Sinkings | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/local-shows.html | LOCAL SHOWS | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/garden-notes-to-myself.html | Garden Notes to Myself | True | H.V. Wilson, | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/tales-of-horror-out-of-space-and-time-by-grlark-auhton-smith-370-pp.html | Tales of Horror; OUT OF SPACE AND TIME. By Grlark Auhton Smith. 370 pp. Sauk City, Wis.: Arkham House. $3. | True | LOUISE MAUNSELL FIELD. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/powers-kearns.html | Powers -- Kearns | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/ecuador-congress-faces-many-rows-government-expected-to-be-opposed.html | ECUADOR CONGRESS FACES MANY ROWS; Government Expected to Be Opposed by Former Friends on Issue of Decrees TAXES SERIOUS PROBLEM Workers Will Fight Recent Reforms in Social Security -- Session Opens Tomorrow | True | By Air Mail To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/leventritt-low-take-bridge-lead-pile-up-2052-points-in-3-days-of.html | LEVENTRITT, LOW TAKE BRIDGE LEAD; Pile Up 2,052 Points in 3 Days of Masters' Pair Play to Oust Mrs. Sobel and Goren | True | By Albert H. Morehead | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/output-of-cottons-due-to-set-record-mills-see-12-billion-yard-peak.html | OUTPUT OF COTTONS DUE TO SET RECORD; Mills See 12 Billion Yard Peak This Year Despite Recent Drop In U.S. Buying MAN POWER IS PROBLEM Industry Unable to Maintain Third Shift Because of Loss of Skilled Help | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/clemency-for-two-executions-in-capital-jail-carry-out-verdict-of.html | CLEMENCY FOR TWO; Executions in Capital Jail Carry Out Verdict of Army Commission APPROVED BY ROOSEVELT Dasch Gets Thirty Years and Burger Life -- Trial Records Sealed Until War Ends SIX NAZI SABOTEURS ARE PUT TO DEATH | True | By Lewis Woodspecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/sons-execution-not-told-parents-of-haupt-nazi-saboteur-are-held-for.html | SON'S EXECUTION NOT TOLD; Parents of Haupt, Nazi Saboteur, Are Held for Aiding Him | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/emmett-t-flood-former-head-organizer-for-the-afl-friend-of-gompers.html | EMMETT T. FLOOD; Former Head Organizer for the A.F.L., Friend of Gompers, 68 | True | Special to THE NEW 'OX TnS. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/wright-hearings-open-aug-20.html | Wright Hearings Open Aug. 20 | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/tea-here-tuesday-fetes-uso-aides-young-women-guests-have-been-in.html | Tea Here Tuesday Fetes USO Aides; Young Women Guests Have Been in Dance Marathon to Entertain Allied Officers | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/detroits-housing-shortage-acute-family-groups-seek-homes-in-vain-as.html | DETROIT'S HOUSING SHORTAGE ACUTE; Family Groups Seek Homes in Vain as They Pour In | True | By Frank B. Woodford | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/no-clue-to-subway-tear-gas.html | No Clue to Subway Tear Gas | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/benton-gilbert.html | Benton -- Gilbert | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/bolton-landing-musicale.html | Bolton Landing Musicale | True | Special to THE NEW YORK TIMES. | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/chicago-tribune-welcomes-fight-invokes-jefferson-on-press-freedom.html | CHICAGO TRIBUNE 'WELCOMES FIGHT; Invokes Jefferson on Press Freedom in Defying Action Over Its Midway Story ASSAILS ADMINISTRATION Declares Charge 'False and Petty,' Cites War Records of Editor and Writer | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/roots-of-american-culture-constance-rourkes-essays-throw-light-on.html | Roots of American Culture; Constance Rourke's Essays Throw Light On Our Tradition THE ROOTS OF AMERICAN CULTURE. And Other Essays. By Constance Rourke. Edited, with a Preface, by Van Wyck Brooks, xii + 305 pp. New York: Harcourt, Brace & Co. $3. Roots of Our Culture | True | By R.l. Duffus | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/labor-rightwingers-appeal-for-support-committee-assails-marcantonio.html | LABOR RIGHT-WINGERS APPEAL FOR SUPPORT; Committee Assails Marcantonio Influence on Left | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/nassau-women-wait-new-type-war-work.html | Nassau Women Wait New Type War Work | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/field-report-notes-on-some-program-favorites-in-a-small-town-beside.html | FIELD REPORT; Notes on Some Program Favorites in a Small Town Beside the Ohio River | True | By John K. Hutchensnew Martinsville, W. Va. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/malta-downs-3-planes.html | Malta Downs 3 Planes | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/miss-van-baale_-n-to-wed-will-become-the-bride-of-ensign-robert-d.html | Miss Van Baale_ n to Wed; Will Become the Bride of Ensign{ Robert D. Zucker, U. S. N. R I | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/less-oil-reaches-east-784350-bbls-in-week-ended-on-aug-1-against.html | LESS OIL REACHES EAST; 784,350 Bbls. in Week Ended on Aug. 1 Against 800,100 | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/colorful-uses-for-biennials-canterbury-bells-foxglove-and-others.html | Colorful Uses For Biennials; Canterbury Bells, Foxglove And Others May Still Be Started Now | True | By Clair Norton | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/to-be-buried-in-arlington-younger-who-chose-unknown-soldier-will-be.html | TO BE BURIED IN ARLINGTON; Younger, Who Chose 'Unknown Soldier,' Will Be Honored | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/jack-dillon-light-heavyweight-champion-191216-dies-in-florida-at-50.html | JACK DILLON; Light Heavyweight Champion, 1912-16, Dies in Florida at 50 | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/us-service-women-in-toronto.html | U.S. Service Women in Toronto | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/about-.html | About -- | True | L.H.R. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/cuttings-from-the-garden-supply-plants-for-indoors-taken-now-they.html | Cuttings From the Garden Supply Plants for Indoors; Taken Now, They Will Root Quickly and Be Well Established Before Frost Arrives, Giving Better Results Than Old Plants | True | By Nancy R. Smith | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/awvs-to-get-help-at-tourney-organization-will-sponsor-the-forest.html | A.W.V.S. to Get Help at Tourney; Organization Will Sponsor the Forest Hills Tennis Matches Aug. 27 to Sept. 7 | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/blackout-methods-a-scientific-approach-to-the-protection-of-our.html | Blackout Methods; A Scientific Approach to the Protection of Our Cities | True | By Waldemar Kaempffert | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/films-in-education-are-analyzed-at-bard-institute-under-sloan-grant.html | Films in Education Are Analyzed at Bard; Institute, Under Sloan Grant, Takes Poll on Subject | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/threaten-transit-strike-philadelphia-men-say-they-have-made-final.html | THREATEN TRANSIT STRIKE; Philadelphia Men Say They Have Made 'Final' Demand | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/owi-office-in-canada-planned.html | OWI Office in Canada Planned | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/biddle-asks-teeth-in-sabotage-laws-harsher-penalties-for-plots-and.html | BIDDLE ASKS TEETH IN SABOTAGE LAWS; Harsher Penalties for Plots and Harboring Saboteurs Are Needed, He Says SPEEDING OF TRIAL AN AIM Appeals Might Be Allowed Only on the Direction of the Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/ship-is-sponsored-by-brooklyn-girl-miss-papajohn-who-wrote-to.html | SHIP IS SPONSORED BY BROOKLYN GIRL; Miss Papajohn, Who Wrote to President, Helps Launch Minesweeper YMS 185 LOYALTY APPEAL VOICED Work on Another Vessel Began at Once -- Submarine Chaser Put in Water in Bronx | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/39-saved-after-six-days-crew-of-torpedoed-us-freighter-suffers-from.html | 39 SAVED AFTER SIX DAYS; Crew of Torpedoed U.S. Freighter Suffers From Storms | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/british-argue-for-unified-command-an-american-might-be-popular-if.html | BRITISH ARGUE FOR UNIFIED COMMAND; An American Might Be Popular if Choice Meant Action | True | By David Andersonwireless To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/a-glance-at-the-labor-front.html | A GLANCE AT THE LABOR FRONT | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/grace-h-wechsler-engaged.html | Grace H. Wechsler Engaged | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/tennis-week-in-newport.html | Tennis Week in Newport | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/naval-students-get-late-war-data-such-heroes-as-bulkeley-wagner.html | NAVAL STUDENTS GET LATE WAR DATA; Such Heroes as Bulkeley, Wagner, Jarrett Give Secret Lectures in Advanced Courses BATAAN BATTLE COVERED Coral Sea and Other Pacific Fights Told -- Experts in All Fields Will Add Instruction | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/on-ice-by-robert-george-dean-237-pp-new-york-charles-scribners-sons.html | ON ICE. By Robert George Dean. 237 pp. New York: Charles Scribner's Sons. $2 | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/some-tales-about-the-animal-kingdom.html | SOME TALES ABOUT THE ANIMAL KINGDOM | True | By Edward J. Eustace. (ILLUSTRATED BY THE AUTHOR) | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/asks-a-wave-for-every-cadet.html | Asks 'a Wave for Every Cadet' | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/group-insurance-revised.html | Group Insurance Revised | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/new-works-of-soviet-composers.html | NEW WORKS OF SOVIET COMPOSERS | True | By Sergei Prokofieffmoscow. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/tin-suit-tank-and-tortoise.html | TIN SUIT, TANK AND TORTOISE | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mann-rath.html | Mann -- Rath | True | Special to THg 1Jg YORK TI.IES. | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/german-report-on-africa.html | German Report on Africa | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/colgate-freshmen-high-in-standards-group-in-summer-school-far.html | Colgate Freshmen High in Standards; Group in Summer School Far Outrank Predecessors on Entrance Test | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/australians-told-invasion-is-near-army-minister-predicts-japan-will.html | AUSTRALIANS TOLD INVASION IS NEAR; Army Minister Predicts Japan Will Try to Knock Region From War by Thrust SUPPLY LAG IS ACCEPTED Curtin Reveals He Agreed to Diversion of U.S. Help to 'More Urgent Places' | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/tells-of-british-plane-output.html | Tells of British Plane Output | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/reveals-vichy-manoeuvres.html | Reveals Vichy Manoeuvres | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/out-of-the-hollywood-hopper.html | OUT OF THE HOLLYWOOD HOPPER | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/foresees-schools-on-14year-basis-michigan-dean-also-predicts.html | Foresees Schools On 14-Year Basis; Michigan Dean Also Predicts Greater State, Federal Education Aid | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/variety-out-west.html | VARIETY OUT WEST | True | By Lawrence Daviessan Francisco. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/army-seeks-detroit-skyscraper.html | Army Seeks Detroit Skyscraper | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/music-in-the-groove-sets-pace-at-showing-of-college-fashions-panda.html | Music 'in the Groove' Sets Pace At Showing of College Fashions; Panda Sweater Is 'Hit' of Gimbels Display, While Corduroy Is Featured Fabric -- Comedian 'Out-Boyers' the Actor | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/miss-brough-gains-eastern-net-title-beats-miss-betz-63-75-at-rye.html | MISS BROUGH GAINS EASTERN NET TITLE; Beats Miss Betz, 6-3, 7-5, at Rye -- Greenberg Conquers Richards, 6-3, 6-4, 6-2 MISS BROUGH GAINS EASTERN NET TITLE | True | By Allison Danzigspecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/bethlehem-steel-assailed-by-cio-shipbuilding-workers-meeting-here.html | BETHLEHEM STEEL ASSAILED BY C.I.O.; Shipbuilding Workers, Meeting Here, Charge Failure to Cooperate With Labor LAID TO LACK OF A PACT WLB Urged to Speed Action on Case Before It -- Increases in Production Reported | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/tobias-reynolds.html | Tobias -- Reynolds | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/compulsory-training-in-mexico.html | Compulsory Training in Mexico | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/junior-golf-crown-regained-by-ford-green-valley-star-tops-eckis-by.html | JUNIOR GOLF CROWN REGAINED BY FORD; Green Valley Star Tops Eckis by 6 and 5, Taking Second State Title in 3 Years THE HICKOK CUP ONCE AGAIN IS HIS Ford Regains Junior Golf Title, Routing Eckis in Final, 6 and 5 | True | By William D. Richardsonspecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/miss-goodhue-wed-to-naval-officer-hewlett-girl-becomes-bride-of.html | MISS GOODHUE WED TO NAVAL OFFICER; Hewlett Girl Becomes Bride of Lieut. Warren Winslow in Lancaster, Mass., Church SHE HAS TWO ATTENDANTS Henry Freeman Allen Serves as Best Man -- 3 Brothers of Bride Are Ushers | True | Special to TEE lqEW YOR. TEES. | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-dance-honor-roll-ii-further-names-of-dancers-who-distinguished.html | THE DANCE: HONOR ROLL II; Further Names of Dancers Who Distinguished Themselves This Season | True | By John Martin | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/lyall-in-new-air-traffic-post.html | Lyall in New Air Traffic Post | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-nazi-tide-sweeps-toward-the-caucasus.html | THE NAZI TIDE SWEEPS TOWARD THE CAUCASUS | True | R.P. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/in-central-adirondacks.html | In Central Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/colonists-to-aid-sale-of-articles-made-by-blind-event-at-water-mill.html | Colonists to Aid Sale of Articles Made by Blind; Event at Water Mill Shop on Tuesday to Be Featured by Bicycle Luncheon Colonists to Assist Shop for the Blind | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/minus-pink-elephants-alcohol-explored-by-howard-w-haggard-and-em.html | Minus Pink Elephants; ALCOHOL EXPLORED. By Howard W. Haggard and E.M. Jellinek. 297 pp. New York: Doubleday. Doran & Co. $2.75. | True | EDWARD FRANK ALLEN. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/american-players-koussevitzky-shows-symphonic-state-of-the-nation.html | AMERICAN PLAYERS; Koussevitzky Shows Symphonic State of The Nation at Stockbridge | True | By Olin Downes | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mayor-inducts-107-as-rookie-police-he-admonishes-them-to-shun.html | MAYOR INDUCTS 107 AS ROOKIE POLICE; He Admonishes Them to Shun Liquor, Gambling, Politics, 'Punks' and the Press CEREMONY DELAYED A DAY Men on Payroll Since Friday, When They Waited 6 Hours for La Guardia to Appear | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/notes.html | Notes | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/submarines-bear-aid-to-yugoslavs-turks-report-british-craft.html | SUBMARINES BEAR AID TO YUGOSLAVS; Turks Report British Craft Supplying Arms to Patriots -- Offensive Intensified DUTCH WRECK NAZI TRAIN Germans Threaten to Execute Hostages -- Set Deadline for Arrests, Offer Reward | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/4-on-army-bomber-die-off-west-coast-craft-explodes-and-sinks-in-san.html | 4 ON ARMY BOMBER DIE OFF WEST COAST; Craft Explodes and Sinks in San Pablo, Calif., Bay | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/sports-of-the-times-getting-back-in-harness.html | Sports of the Times; Getting Back in Harness | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/figures-show-rise-in-cancer-deaths-yearly-total-now-equals-the.html | FIGURES SHOW RISE IN CANCER DEATHS; Yearly Total Now Equals the Population of New Haven | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/using-the-abundant-apple.html | Using the Abundant Apple | True | By Jane Holt | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/atagirls.html | 'ATAgirls' | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/woman-killed-by-cow.html | Woman Killed by Cow | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/seton-hill-spurs-civilian-defense-broad-program-under-way-includes.html | Seton Hill Spurs Civilian Defense; Broad Program Under Way Includes Glider Training By Sisters of Charity | True | Special to THE NEW YORK TIMES. | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mayor-to-aid-drive-will-speak-at-rally-of-national-security-womens.html | MAYOR TO AID DRIVE; Will Speak at Rally of National Security Women's Corps | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/signs-guild-contract-united-press-pact-provides-for-the-open-shop.html | SIGNS GUILD CONTRACT; United Press Pact Provides for the Open Shop | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/murder-in-the-opm-by-leslie-ford-235-pp-new-york-charles-scribners.html | MURDER IN THE O.P.M. By Leslie Ford. 235 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/pageant-at-ticonderoga.html | Pageant at Ticonderoga | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/blow-at-japan-cited-by-australian-aide-sir-earle-page-calls-it.html | BLOW AT JAPAN CITED BY AUSTRALIAN AIDE; Sir Earle Page Calls It Thrice as Effective This Year as Next | True | By Telephone To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/yale-tennis-team-wins-90.html | Yale Tennis Team Wins, 9-0 | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/hi-diddle-diddle-the-cat-and-the-fiddle-.html | "HI DIDDLE, DIDDLE, THE CAT AND THE FIDDLE . . ." | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/bronxville-man-found-hanged.html | Bronxville Man Found Hanged | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/word-on-aircraft-awaited.html | Word on Aircraft Awaited | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/argentina-names-envoy-to-spain.html | Argentina Names Envoy to Spain | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/pinchots-condition-unchanged.html | Pinchot's Condition Unchanged | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/shift-in-sizes-urged-on-anthracite-users-ickes-advises-buying-types.html | SHIFT IN SIZES URGED ON ANTHRACITE USERS; Ickes Advises Buying Types Now Available in Supply | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/chileans-stress-accord-santiago-sees-closer-cooperation-with-us.html | CHILEANS STRESS ACCORD; Santiago Sees Closer Cooperation With U.S. Developing | True | Special Cable to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/plans-plea-for-ab-fall-his-wife-obtains-application-to-restore.html | PLANS PLEA FOR A.B. FALL; His Wife Obtains Application to Restore Citizenship | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/2-plants-to-get-awards-armynavy-honors-to-be-presented-in-jersey.html | 2 PLANTS TO GET AWARDS; Army-Navy Honors to Be Presented in Jersey This Week | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/a-leader-of-men-follow-the-leader-by-clyde-brion-davis-525-pp-new.html | A Leader of Men; FOLLOW THE LEADER. By Clyde Brion Davis. 525 pp. New York: Farrar & Rinehart. $2.75. | True | JOHN COURNOS. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/lake-freighters-requisitioned.html | Lake Freighters Requisitioned | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-pennsylvania-railroad-unfurls-its-service-flag.html | THE PENNSYLVANIA RAILROAD UNFURLS ITS SERVICE FLAG | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/how-one-cartoonist-feels-about-it.html | HOW ONE CARTOONIST FEELS ABOUT IT | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/japanese.html | Japanese | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/benefit-at-southampton.html | Benefit at Southampton | True | Special to THE NEW YORK TIMES. | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/yanks-3-homers-topple-athletics-for-chandler-84-kellers-blow-bats.html | YANKS' 3 HOMERS TOPPLE ATHLETICS FOR CHANDLER, 8-4; Keller's Blow Bats In 3 Runs, While Dickey and Hassett Connect With One On SPUD HURLS 13TH VICTORY Marchildon, Seeking His 14th, Is Victim of Champions on Their Return to Stadium STEAMING INTO THIRD ON THE LONGEST SAFETY MADE BY ATHLETICS YANKEES' 3 HOMERS TRIP ATHLETICS, 8-4 | True | By John Drebinger | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/newspaper-in-uniform-yank-is-the-soldiers-own-and-its-aim-is-to.html | Newspaper in Uniform; Yank is the soldier's own and its aim is to represent him. A visit to its office and a glance at its pages. | True | By Russell Owen | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/women-volunteers-show-great-increase-red-cross-and-avvs-have.html | Women Volunteers Show Great Increase; Red Cross and A.W.V.S. Have Thousands Completing Special Training | True | By Anne Petersen | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/uruguayans-riot-over-ship-sinking-montevideo-germans-stoned-as-2000.html | URUGUAYANS RIOT OVER SHIP SINKING; Montevideo Germans Stoned as 2,000 Mill Through Streets Denouncing Axis PROTEST SENT TO BERLIN Note Demands Explanation of Torpedoing of Freighter and Seizure of Captain | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/goshen-ready-for-hambletonian-harness-racing-here-nearly-a-century.html | Goshen Ready for Hambletonian; Harness Racing, Here Nearly a Century, Has Brought Thousands of Visitors to the Historic Village | True | By John S. McCabe | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/managua-names-legation-aide.html | Managua Names Legation Aide | True | Special Cable to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/casualties-of-the-war-makers-of-musical-instruments-hit-by-wpb.html | CASUALTIES OF THE WAR; Makers of Musical Instruments Hit by WPB Order Restricting Use of Vital Metals | True | ROSS PARMENTER. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/smith-clips-mark-in-national-swim-hawaiian-captures-440yard-aau.html | SMITH CLIPS MARK IN NATIONAL SWIM; Hawaiian Captures 440-Yard A.A.U. Crown in 4:39.6 for World Record SMITH CLIPS MARK IN NATIONAL SWIM | True | By Robert F. Kelleyspecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/reoux-candidacy-pressed-warren-county-republicans-back-him-for.html | REOUX CANDIDACY PRESSED; Warren County Republicans Back Him for Attorney General | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/lectures-at-bar-harbor.html | Lectures at Bar Harbor | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/heating-engineers-push-fuel-saving-group-sponsors-drive-against.html | HEATING ENGINEERS PUSH FUEL SAVING; Group Sponsors Drive Against Waste, Week of Aug 17 | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/dr-tolley-named-head-of-syracuse-allegheny-president-will-become.html | DR. TOLLEY NAMED HEAD OF SYRACUSE; Allegheny President Will Become Chancellor of University Which Gave Him Degree FORMED GUIDANCE CLINIC Often Advised Students Not to Go to College -- Helped Settle Professors' Tenure | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/europe-told-of-nazis-end-british-broadcast-news-of-six-executions.html | EUROPE TOLD OF NAZIS' END; British Broadcast News of Six Executions at Washington | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/samborombon-detroit-victor.html | Samborombon Detroit Victor | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/navy-stoker-is-elected-to-house-of-commons.html | Navy Stoker Is Elected To House of Commons | True | Wireless to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/state-guard-urges-more-enlistments-two-manhattan-regiments-end.html | STATE GUARD URGES MORE ENLISTMENTS; Two Manhattan Regiments End Training at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/writings-by-general-macarthur-macarthur-on-war-edited-by-frank-c.html | Writings by General MacArthur; MacARTHUR ON WAR. Edited by Frank C. Waldrop. 419 pp. With Appendices. New York: Duell. Sloan & Pearce, Inc. $3. | True | By Hanson W. Baldwin | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/pittsburgh-law-dean-retires.html | Pittsburgh Law Dean Retires | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/sees-captive-release-halted.html | Sees Captive Release Halted | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/miss-edith-stephens-bride-in-scarsdale-married-to-lieut-charles.html | MISS EDITH STEPHENS BRIDE IN SCARSDALE; Married to Lieut. Charles MacK. Chayes, Army Dental Corps | True | Special to TH Yo TLES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/dr-thomas-w-edgar-medical-practitioner-29-years-was-hurt-in-auto.html | DR. THOMAS W. EDGAR; Medical Practitioner 29 Years Was Hurt in Auto Crash | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/air-currents.html | Air Currents | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/two-women-engineers-aid-in-aeronautics-both-under-30-they-work-in.html | Two Women Engineers Aid in Aeronautics; Both Under 30, They Work In the CAA, Which Has Also Two Girl Draftsmen | True | By Nona Baldwin | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/stocks-are-easier-in-dull-session-volume-drops-to-101100-shares.html | STOCKS ARE EASIER IN DULL SESSION; Volume Drops to 101,100 Shares -- Bonds Firm but Quiet -- Cotton Prices Sink STOCKS ARE EASIER IN DULL SESSION | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/sullivan-county-events.html | Sullivan County Events | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/exchanged-consuls-to-new-posts.html | Exchanged Consuls to New Posts | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/urge-wpb-to-adopt-contracting-plan-prime-and-subcontractors-ask.html | URGE WPB TO ADOPT CONTRACTING PLAN; Prime and Subcontractors Ask Nelson to Consider the Stanley System | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/corporation-taxes-called-too-high-godfrey-n-nelson-says-effects-may.html | CORPORATION TAXES CALLED TOO HIGH; Godfrey N. Nelson Says Effects May Seriously Hamper War Production COMPARISONS WITH 1918 Under Proposed Rates Companies Are Subjected to Higher Levies Than Individuals CORPORATION TAXES CALLED TOO HIGH | True | By Godfrey N. Nelson | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/nucky-johnson-case-taken-to-high-court-former-atlantic-city-leader.html | 'NUCKY' JOHNSON CASE TAKEN TO HIGH COURT; Former Atlantic City Leader Serving 10-Year Tax Term | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/nazis-stress-norways-defenses.html | Nazis Stress Norway's Defenses | True | By Telephone To the New York Times. | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/judge-w-h-munson-weds-state-supreme-court-justice-marries-mrs-rupp.html | JUDGE W. H. MUNSON WEDS; State Supreme Court Justice Marries Mrs. Rupp in Medina | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/hero-of-battle-of-crete-honored-by-wilhelmina.html | Hero of Battle of Crete Honored by Wilhelmina | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/close-action-in-channel-rival-motor-boat-patrols-used-hand-grenades.html | CLOSE ACTION IN CHANNEL; Rival Motor Boat Patrols Used Hand Grenades, Nazis Report | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/shortage-of-fuel-oil-receives-new-emphasis-thoughts-of-winter-stir.html | SHORTAGE OF FUEL OIL RECEIVES NEW EMPHASIS; Thoughts of Winter Stir Public and Government to Needs of Heating | True | By Frederick R. Barkley | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/boy-scouts-form-air-squadrons-to-study-model-plane-building.html | Boy Scouts Form Air Squadrons To Study Model Plane Building | True | By Burton Lindheim | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/canadian-rubber-use-slashed.html | Canadian Rubber Use Slashed | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/action-this-month-indicated.html | Action this Month Indicated | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/oil-losses-to-be-repaid-opa-reports-plan-by-industry-to-aid.html | OIL LOSSES TO BE REPAID; OPA Reports Plan by Industry to Aid Marketing Units | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-quality-of-american-humor-horsesense-in-american-humor-from.html | The Quality of American Humor; HORSE-SENSE IN AMERICAN HUMOR: From Benjamin Franklin to Ogden Nash. By Walter Blair. 341 pp. Chicago: The University of Chicago Press. $2.75. | True | EDWARD LAROCQUE TINKER. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/preparation-of-the-soil-is-vital-for-a-good-lawn-the-preliminary.html | Preparation of the Soil Is Vital for a Good Lawn; The Preliminary Job That Can Be Done Now Is So Important That No Amount of Later Care Can Repair the Faults of Omission | True | By David B. Moses and John Willard | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/william-d-young-cleveland-utilities-director-once-chief-aide-to.html | WILLIAM D. YOUNG; Cleveland Utilities Director, Once Chief Aide to County Engineer | True | Special to T lEw YORK Tns. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/benefit-for-red-cross-at-manoir-richelieu-events-are-planned-for.html | Benefit for Red Cross At Manoir Richelieu; Events Are Planned for Navy League, Maple Leaf Fund | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/an-intimate-portrait-of-japan-year-of-the-wild-boar-by-helen-mears.html | An Intimate Portrait of Japan; YEAR OF THE WILD BOAR. By Helen Mears. 340 pp. Philadelphia: J.B. Lippincott Company. $2.75. | True | By William Henry Chamberlin | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/british-act-regretted-repeal-sought-of-bill-allowing-us-to-try.html | British Act Regretted; Repeal Sought of Bill Allowing Us to Try Service Cases | True | CLARENCE K. STREIT. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/waldo-frank-testifies-returns-to-buenos-aires-hospital-from-court.html | WALDO FRANK TESTIFIES; Returns to Buenos Aires Hospital From Court Inquiry on Attack | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/carless-folk-must-study-the-horse-and-buggy-pushing-on-reins-does.html | Car-Less Folk Must Study the Horse and Buggy; Pushing on Reins Does Not Aid Speed; Steed Must Be Fed -- Other Hints | True | By Arthur Liebers | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/steumpfig-yacht-victor-wins-south-jersey-associations-event-for.html | STEUMPFIG YACHT VICTOR; Wins South Jersey Association's Event for Comets | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/calls-iberoamerican-session.html | Calls Ibero-American Session | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/elmira-classes-open-to-public.html | Elmira Classes Open to Public | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/horseman-candidate-enlivens-idaho-race-but-riding-was-wearying-he.html | HORSEMAN CANDIDATE ENLIVENS IDAHO RACE; But Riding Was Wearying, He Says -- State's Primaries Tuesday | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/text-of-the-indian-governments-reply-to-the-resolution-of-the.html | Text of the Indian Government's Reply to the Resolution of the All-India Congress Party | True | By Reuter | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/in-new-jersey-and-the-poconos.html | In New Jersey and the Poconos | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/iv-n-smolannof-sl-i-ai-o-czar-is-da-educator-senator-an-exgrand.html | iv. N. SMOLANNOF, Sl, i Ai O CZAR, IS DA; Educator, Senator, an Ex-Grand Master of St. Petersburg Court | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/2-warships-launched-91-days-on-stocks-charleston-with-destroyers.html | 2 WARSHIPS LAUNCHED 91 DAYS ON STOCKS; Charleston With Destroyers Eclipses Old Record of 175 Days | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/trends-in-home-decoration.html | Trends in Home Decoration | True | By Walter Rendell Storey | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/garden-notes-and-topics-horticultural-society-show-this-week-will.html | Garden Notes And Topics; Horticultural Society Show This Week Will Advance The Victory Campaign | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/miss-anne-e-kresge-is-married-in-capital-becomes-bride-of-lieut.html | MISS ANNE E. KRESGE IS MARRIED IN CAPITAL; Becomes Bride of Lieut. James Breckenridge of Naval Reserve | True | S]38cial to THI NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/-miss-nancy-kin-a-bride-manchester-mass-girl-is-wedi-to-ensign.html | ! MISS NANCY KIN A BRIDE; Manchester (Mass.) Girl Is Wedl to Ensign Charles S. Putnam I | True | Specia] to TH NW' YORK TZMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/russian.html | Russian | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/finn-rules-out-chance-for-peace-paasikivi-on-danish-trip-says-his.html | FINN RULES OUT CHANCE FOR PEACE; Paasikivi on Danish Trip Says His Country, However, Is Not Pressing the Fight U.S. STAND IRKS RUSSIANS Continuance of Our Relations With Helsinki Noted Along With Second-Front Delay | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/adult-camps-enjoy-a-boom-their-informal-life-and-varied-recreation.html | Adult Camps Enjoy a Boom; Their Informal Life and Varied Recreation Lure Many Vacationists | True | By Frances Mills | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/surveying-the-weeks-film-news-mrs-miniver-sets-a-record-bond-drive.html | SURVEYING THE WEEK'S FILM NEWS; "Mrs. Miniver" Sets a Record -- Bond Drive And Other Items | True | By Thomas M. Pryor | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/us-charges-fraud-in-cramp-bidding-federal-trade-board-issues-9.html | U.S. CHARGES FRAUD IN CRAMP BIDDING; Federal Trade Board Issues 9 Complaints Against Concerns in Rebuilding of Shipyard MILL WORK IS INVOLVED Electrical Materials, Lumber, Machinery Included -- Most Are From Philadelphia | True | By C. Brooks Petersspecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/britain-resolved-to-hold-india-during-war-she-assumes-risks-of.html | BRITAIN RESOLVED TO HOLD INDIA DURING WAR; She Assumes Risks of Opposing Gandhi For the Sake of Wider Interests | True | By Raymond Daniellwireless To the New York Times. | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/end-work-stoppage-29-at-roebling-plant-in-jersey-resume-work-in-pay.html | END WORK STOPPAGE; 29 at Roebling Plant in Jersey Resume Work in Pay Dispute | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/n-anne-edmodo-married-in-home-wed-in-bronxville-to-ensign-john.html | N ANNE EDMODO MARRIED IN HOME; Wed in Bronxville to Ensign John Bidwell, U. S. N. R., by Rev. Howard C. Schaffer GOWNED IN MARQUISETTE; Eleanor Edmondson Is Maid of Honor for Sister -- George H. Spencer the Best Man | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/fbi-gets-33-aliens-1-was-nya-teacher-hungarian-once-instructor-of.html | FBI GETS 33 ALIENS; 1 WAS NYA TEACHER; Hungarian Once Instructor of Radio -- Maps of New York Vicinity Confiscated ALL CALLED 'DANGEROUS' Among Those Captured Are Six Italians, 25 Germans and One Japanese | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/nazis-close-in-on-maikop-black-sea-trap-tightened-nazis-smash-ahead.html | Nazis Close In on Maikop; Black Sea Trap Tightened; NAZIS SMASH IN MAIKOP REGION THE NAZIS IN THE CAUCASUS STILL ADVANCE | True | By Ralph Parkerwireless To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/westhampton-golf-tourneys.html | Westhampton Golf Tourneys | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/gripsholm-due-at-rio-tomorrow.html | Gripsholm Due at Rio Tomorrow | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/redecorating-is-urged-union-to-ask-tenants-to-insist-on-repairs-to.html | REDECORATING IS URGED; Union to Ask Tenants to Insist on Repairs to Homes | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/seek-mental-health-of-postwar-world-hunter-psychology-classes-shift.html | Seek Mental Health Of Post-War World; Hunter Psychology Classes Shift Emphasis of Subject | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/murder-among-friends-by-lange-lewis-282-pp-indianapolis-the.html | MURDER AMONG FRIENDS. By Lange Lewis. 282 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/portraits-of-fighting-men-men-of-the-raf-by-sir-william-rothenstein.html | Portraits of Fighting Men; MEN OF THE R.A.F. By Sir William Rothenstein and Lord David Cecil. With a poem by John Masefield. Illustrated. 134 pp. New York: Oxford University Press. $3. | True | EDWARD FRANK ALLEN. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/constant-brown.html | CONSTANT BROWN | True | SpeCt&1%o THE NEW YORK T[.IES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/young-poland-acts-to-hasten-victory-boys-and-girls-study-military.html | YOUNG POLAND ACTS TO HASTEN VICTORY; Boys and Girls Study Military Arts at Camp in Palestine to Help Win Back Homeland THEY REMEMBER INVASION 1,500 Persons in Cantonment, Where Efforts Are Made to Keep Families Together | True | By A.c. Sedgwickwireless To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/nazis-property-on-sale-banks-to-auction-big-holdings-of-german-in.html | NAZI'S PROPERTY ON SALE; Banks to Auction Big Holdings of German in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-food-garden-by-laurence-and-edna-blair-illustrated-148-pages.html | THE FOOD GARDEN. By Laurence and Edna Blair. Illustrated. 148 pages. New York: The Macmillan Company. $2. | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/heavy-allied-air-action-navy-strikes-foe-in-the-solomons.html | Heavy Allied Air Action; NAVY STRIKES FOE IN THE SOLOMONS | True | By Byron Darntonwireless To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/war-command-as-in-64-urged-on-the-president-advocates-of-unified.html | WAR COMMAND AS IN '64 URGED ON THE PRESIDENT; Advocates of Unified Military Control Declare Lincoln-Grant Relationship Should Be Our Example POLL OF CIVILIANS STRESSED | True | By Arthur Krock | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/china-relief-plans-new-fund-drives-campaigns-in-late-summer-and.html | CHINA RELIEF PLANS NEW FUND DRIVES; Campaigns in Late Summer and Fall Relied Upon to Meet Needs Until April TEACHERS DISTRESS ACUTE Rising Prices Cause Shortage of Food -- Students Dying of Deficiency Diseases | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/edyth-e-wagner-to-be-wed.html | Edyth E. Wagner to Be Wed | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/curb-on-news-ordered.html | Curb on News Ordered | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/reuther-declares-war-effort-lags-uaw-leader-alleges-confusion-waste.html | REUTHER DECLARES WAR EFFORT LAGS; U.A.W. Leader Alleges 'Confusion, Waste and Nonsense,' 'Chocolate-Coating' Publicity REUTHER DECLARES WAR EFFORT LAGS | True | By Sidney M. Shalettspecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/dakota-wesleyan-all-out-for-war-adapts-curriculum-to-meet-new.html | Dakota Wesleyan 'All Out' for War; Adapts Curriculum to Meet New Education Needs Of Students | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/raises-cotton-loan-2c-commodity-credit-corp-to-pay-an-average-of.html | RAISES COTTON LOAN 2C; Commodity Credit Corp. to Pay an Average of 16.02c a Pound | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/stores-still-weigh-inventory-control-wpb-move-awaited-though-some.html | STORES STILL WEIGH INVENTORY CONTROL; WPB Move Awaited, Though Some Retailers Think Need for Curbs Is Over PEAK IN STOCKS PASSED Merchants Report Trend Now Downward -- Unconcerned on Sales Decline | True | By Thomas F. Conroy | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mile-trot-taken-by-symbol-gantle-miller-horse-loses-2d-heat-at.html | MILE TROT TAKEN BY SYMBOL GANTLE; Miller Horse Loses 2d Heat at Westbury as Ridgewood Equals Track Record PACE TO RIP HARVESTER Captures Honors After Defeat by Harvest High -- Mutuel Handle $125,501 | True | By Louis Effeatspecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/atlantic-city-swim-meet.html | Atlantic City Swim Meet | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/proper-use-of-distortion-is-photographers-weapon-by-understanding.html | Proper Use of Distortion Is Photographer's Weapon; By Understanding the Rules of Perspective, Novel Effects Can Be Achieved Which Lend Added Expressiveness to Pictures | True | By Norman C. Lipton | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/stadium-leader-is-werner-josten-professor-of-music-at-smith-college.html | STADIUM LEADER IS WERNER JOSTEN; Professor of Music at Smith College Conducts His Own Concerto Sacro No. 2 FIRKUSNY IS THE SOLOIST Czech Pianist Heard in G Minor Mendelssohn Work in First Lewisohn Appearance | True | R.P. | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/roosevelt-moves-again-for-end-of-labor-feud-aflcio-peace-conferees.html | ROOSEVELT MOVES AGAIN FOR END OF LABOR FEUD; A.F.L.-C.I.O. Peace Conferees Face Old and New Obstacles to Unity | True | By Louis Stark | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/trotters-on-edge-for-hambletonian-colby-hanover-rated-choice-in.html | TROTTERS ON EDGE FOR HAMBLETONIAN; Colby Hanover Rated Choice in Strong Field to Meet at Goshen Wednesday CANNON BALL MAIN THREAT The Ambassador Also Has Big Following -- Horse and Buggy for Transportation | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/texas-runoff-set-for-aug-22.html | Texas Run-Off Set for Aug. 22 | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/commando-plane.html | COMMANDO PLANE | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/rangers-win-by-10-in-scottish-soccer-conquer-st-mirren-as-season.html | RANGERS WIN BY 1-0 IN SCOTTISH SOCCER; Conquer St. Mirren as Season Opens -- Hibernians Score | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/equality-sought-for-alien-seamen-government-agencies-are-told.html | EQUALITY SOUGHT FOR ALIEN SEAMEN; Government Agencies Are Told Survey Shows Injustices in Shipping Field Here POOL OF MEN IS ASKED Central Registry for United Nations Vessels, With Common Pay Scale, Recommended | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/asks-fiscal-policies-adjusted-to-crisis-group-acting-for-states.html | ASKS FISCAL POLICIES ADJUSTED TO CRISIS; Group Acting for States Seeks National Cooperation | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/school-of-social-work-to-open-on-oct-1-at-our-lady-of-the-lake.html | School of Social Work to Open on Oct. 1 At Our Lady of the Lake College in Texas | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/miss-white-brideelect-sweet-briar-alumna-engaged-to-ensign-tf.html | MISS WHITE BRIDE-ELECT; Sweet Briar Alumna Engaged to Ensign T.F. Southgate Jr. | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/allsop-telfair.html | Allsop -- Telfair | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/charles-e-ford-producer-newsreel-veteran-just-made-film-in-amazon.html | CHARLES E. FORD; Producer, Newsreel Veteran, Just Made Film in Amazon Area | True | Special to THE .7W YORK Tms. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/olympus-triumphs-in-7000-handicap-halberd-is-victor-barrington.html | OLYMPUS TRIUMPHS IN $7,000 HANDICAP; HALBERD IS VICTOR; Barrington Racer, $7.10, Wins Merchants and Citizens by Half Length at Saratoga WELCOME PASS IS SECOND Halberd Outruns Collect Call in $8,000 Special -- Arcaro Rides Four Winners OLYMPUS, HALBERD FIRST AT SARATOGA | True | By Bryan Fieldspecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/news-and-views-of-literary-london-londons-literary-scene.html | News and Views of Literary London; London's Literary Scene | True | By Herbert W. Horwilllondon. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/college-treasurer-admits-12500-theft-wagner-official-used-money.html | COLLEGE TREASURER ADMITS $12,500 THEFT; Wagner Official Used Money From Bonds for Restaurant | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/exporters-here-drop-plan-to-use-sailboats-on-latin-trade-routes.html | Exporters Here Drop Plan to Use Sailboats on Latin Trade Routes; Scheme Frowned Upon by Navy Department, but Group Pushes Project to Employ 'Vest Pocket' Diesel Ships | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/miss-elizabeth-hollingsworth-anderson-betrothed-to-douglas-white.html | Miss Elizabeth Hollingsworth Anderson Betrothed to Douglas White Chambers; Bride-Elect, an Alumna of Wesleyan College in Macon, Ga., Kin of Early Virginia Settlers | True | Special to T NEW YORK TXMS. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/concerts-in-white-mountains.html | Concerts in White Mountains | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/hoerst-of-phils-in-navy.html | Hoerst of Phils in Navy | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/latin-quarter-in-los-angeles-little-tokyo-having-gone-it-is.html | Latin Quarter In Los Angeles; 'Little Tokyo' Having Gone, It Is Proposed to Open an Attractive New Center | True | By Robert O. Foote | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/jane-s-winans-wed-to-charles-b-white-elizabeth-girl-becomes-bride.html | JANE S. WINANS WED TO CHARLES B. WHITE; Elizabeth Girl Becomes Bride of Army Air Force_s Li_eutenant | True | Special to Trig NEW 'tORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/nazi-bombs-uncover-ancient-london-crypt-firescarred-church-ruins.html | NAZI BOMBS UNCOVER ANCIENT LONDON CRYPT; Fire-Scarred Church Ruins Yield Unsuspected Passageway | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/isolationist-issue-to-be-put-to-vote-in-state-primaries-prepearl.html | 'ISOLATIONIST' ISSUE TO BE PUT TO VOTE IN STATE PRIMARIES; Pre-Pearl Harbor Policies of 6 Representatives to Be Judged at Elections on Tuesday BRUNNER OPPOSES BARRY Queens Democrats' Contest Is Outstanding Here -- Rival Wings in A.L.P. Fight 'ISOLATIONIST' ISSUE TO BE PUT TO VOTE | True | By James A. Hagerty | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/relief-program-at-wheeling.html | Relief Program at Wheeling | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/65-welfare-aides-dismissed-by-city-veteran-employes-lose-their-jobs.html | 65 WELFARE AIDES DISMISSED BY CITY; Veteran Employes Lose Their Jobs as Result of Dispute Over McCarthy Salary Law COUNCIL BALKED MAYOR Severance of Group From the Payroll Is Viewed as His Reply to That Action | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mans-b-orr.html | M.A.NS B. ORR | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/football-dodgers-report.html | Football Dodgers Report | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-judge-sums-up-by-jefferson-farjeon-294-pp-indianapolis-the.html | THE JUDGE SUMS UP. By Jefferson Farjeon. 294 pp. Indianapolis: The Bobbs - Merrill Company. S2. | True | By Isaac Anderson | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/junior-historical-societies-set-up-in-morale-campaign-pennsylvania.html | Junior Historical Societies Set Up in Morale Campaign; Pennsylvania Commission in Five-Front Drive -- Log Kept of State Part in the War | True | Special to THE NEW YORK TIMES. | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/ervin-d-johnson-realty-and-insurance-broker-54-rockville-centre.html | ERVIN D. JOHNSON; Realty and Insurance Broker, 54, Rockville Centre Ex-Treasurer | True | SPecial to THE NEar' YOR: TIM]B. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/john-charles-flynn.html | JOHN' CHARLES FLYNN' | True | Special to THE NEW YOR Tms. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/barbara-j-pierce-married-to-ensign-wears-mothers-bridal-gown-of.html | BARBARA J, PIERCE MARRIED TO ENSIGN; Wears Mother's Bridal Gown of White Mull at Wedding to B. B. Vincent Lyon Jr. | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/nazis-reveal-new-bomber-dornier217-said-to-surpass-earlier-diving.html | NAZIS REVEAL NEW BOMBER; Dornier-217 Said to Surpass Earlier Diving Models | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/rev-elbert-h-conrad.html | REV. ELBERT H. CONRAD | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/article-12-no-title.html | Article 12 — No Title | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/revised-nazi-strategy-is-seen-in-operation-caucasus-oil-egypt-suez.html | REVISED NAZI STRATEGY IS SEEN IN OPERATION; Caucasus Oil, Egypt, Suez and Vital Russian Centers the Objectives | True | By Charles Hurd | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/new-peril-seen-in-youth-curbs-hd-gideonse-says-laws-and-unions-keep.html | New Peril Seen in Youth Curbs; H.D. Gideonse Says Laws and Unions Keep Youngsters From Getting Jobs | True | By Harry D. Gideonse, President, Brooklyn College | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/army-call-revises-dog-training-plan-wartime-kennel-body-counts-on.html | ARMY CALL REVISES DOG TRAINING PLAN; Wartime Kennel Body Counts on Fanciers in Limiting Work to Recruiting CANINE QUOTA 125,000 Heavy Demand for Pure-Bred Guards Forces Group to Eliminate Subsidy | True | By Henry R. Ilsley | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/composer-goes-on-faculty.html | Composer Goes on Faculty | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/thomas-a-buckner-is-dead-here-at-77-exhead-of-the-new-york-life-was.html | THOMAS A. BUCKNER IS DEAD HERE AT 77; Ex-Head of the New York Life Was a Motivating Force in the Company's Expansion IN ITS SERVICE 62 YEARS Vice President at 35 Began as $5-a-Week Office Boy -- He Reorganized Agency System | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/medalists-reach-golf-semifinals-beardsleecornell-set-back-freeseneu.html | MEDALISTS REACH GOLF SEMI-FINALS; Beardslee-Cornell Set Back Freese-Neu, Winant-Kroeger Teams at Seawane Club THOMAS-NARELLE ADVANCE Key-Simonson and Carmichel-Cavanagh Also Triumph in Member-Guest Tourney | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/tuition-income-from-accelerated-program-seen-forerunner-of-postwar.html | Tuition Income from Accelerated Program Seen Forerunner of Post-War Difficulties | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/carnival-at-montauk.html | Carnival at Montauk | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/art-colonies.html | ART COLONIES | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/claims-for-mead-derided-by-farley-chairman-sticks-to-forecast-that.html | CLAIMS FOR MEAD DERIDED BY FARLEY; Chairman Sticks to Forecast That Bennett Will Be Choice of State Convention FOES SEE A MAJORITY Doyle Says Delegates for the Senator Now Number 600 -- Brooklyn Votes Vital | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/saving-choice-biennials.html | Saving Choice Biennials | True | N.H. | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/800-cio-drivers-strike-4500-coke-ovens-in-pennsylvania-face-tieup.html | 800 C.I.O. DRIVERS STRIKE; 4,500 Coke Ovens in Pennsylvania Face Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/owi-defines-bases-of-four-freedoms-elmer-davis-issues-pamphlet.html | OWI DEFINES BASES OF FOUR FREEDOMS; Elmer Davis Issues Pamphlet Analyzing Principles for Which We Fight TALK OF WAR AIMS URGED Aggressor Nations Must Be Disarmed and Kept Disarmed, Writer Declares | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/sketches-of-spies-bare-nazi-system-brief-biographies-of-saboteurs.html | SKETCHES OF SPIES BARE NAZI SYSTEM; Brief Biographies of Saboteurs Compiled by FBI Show Nazi Recruiting Methods JOBS PROVIDED FOR SOME Others Were Active in the Bund Before Joining Sabotage School in Germany | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/9-leaders-discuss-war-in-broadcast-today-davis-leahy-eisenhower-and.html | 9 Leaders Discuss War in Broadcast Today; Davis, Leahy, Eisenhower and Nimitz in List | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/hartzellross.html | HartzellRoss | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/in-preparation-for-weeks.html | In Preparation for Weeks | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/fort-dix-to-absorb-jersey-community-condemnation-suit-started-for.html | FORT DIX TO ABSORB JERSEY COMMUNITY; Condemnation Suit Started for Acquisition of Pointville | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/marcantonio-wins-a-case-obtains-dismissal-of-10-men-without-asking.html | MARCANTONIO WINS A CASE; Obtains Dismissal of 10 Men Without Asking a Question | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/fordham-program-prepared.html | Fordham Program Prepared | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/wlb-replies-to-murray-chairman-davis-states-policy-in.html | WLB REPLIES TO MURRAY; Chairman Davis States Policy in Jurisdictional Disputes | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/recruiting-station-bombed.html | Recruiting Station Bombed | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/dodgers-lose-20-bean-ball-battle-waged-by-hurlers-wyatt-and-salvo.html | DODGERS LOSE, 2-0; 'BEAN BALL' BATTLE WAGED BY HURLERS; Wyatt and Salvo Near Fights After Dusting Each Other -- Braves' Star Gives 3 Hits WHIT'S STREAK IS BROKEN Boston, After 10 Defeats by Brooklyn Star, Beats Him First Time Since 1940 Dodgers Shut Out by Braves, 2-0; Wyatt, Salvo in 'Bean Ball' Fight | True | By Roscoe McGowenspecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/marine-union-in-plea-to-india.html | Marine Union in Plea to India | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/miss-regina-c-obrien-married.html | Miss Regina C. O'Brien Married | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/built-into-the-home.html | Built Into the Home | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/labor-taking-sides-in-nebraska-primary-afl-and-cio-leaders-make.html | LABOR TAKING SIDES IN NEBRASKA PRIMARY; A.F.L. and C.I.O. Leaders Make Choices in Race for Senator | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/asks-flying-literature-aeronautic-group-stresses-need-for-aid-to.html | ASKS FLYING LITERATURE; Aeronautic Group Stresses Need for Aid to Student Pilots | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/rosetown-32-wins-5000-added-stake-gd-widener-mare-leads-all-way-in.html | ROSETOWN, 3-2, WINS $5,000 ADDED STAKE; G.D. Widener Mare Leads All Way in Rockingham Handdicap on Getaway Card LOVEDAY, FAVORITE, NEXT Wise Father Runs Third After Forcing Pace Into Stretch -- Coule Rides Victor | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/washington-opens-hotel-for-women-house-is-excellent-preventive.html | WASHINGTON OPENS HOTEL FOR WOMEN; House Is 'Excellent Preventive' Against Influenza, Mrs. Roosevelt Declares BUILT IN EIGHT MONTHS Jesse Jones, Who Arranged Financing, Says Room Rentals Will Soon Be Cut | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-raftsman-river-rogue-by-brainard-cheney-443-pp-boston-houghton.html | The Raftsman; RIVER ROGUE. By Brainard Cheney. 443 pp. Boston: Houghton Mifflin Company. $2.50. | True | HORACE REYNOLDS. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/john-b-nicholson.html | JOHN B. NICHOLSON | True | Special to 1 Y0x T12s. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/fashion-show-at-hague.html | Fashion Show at Hague | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/gives-full-time-to-stephens-job-dr-ww-charters-completes-unusual.html | Gives Full Time To Stephens Job; Dr. W.W. Charters Completes Unusual Agreement With College | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/ball-state-drafts-defense-program-teachers-college-keeps-high.html | Ball State Drafts Defense Program; Teachers College Keeps High Education Standard While Aiding War | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/melton-giants-out-for-rest-of-year-operation-on-hurlers-chipped.html | MELTON, GIANTS, OUT FOR REST OF YEAR; Operation on Hurler's Chipped Elbow to Await Clearing of Infection -- Game Off MELTON OF GIANTS OUT FOR SEASON | True | By James P. Dawsonspecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/army-urges-congress-to-avoid-immediate-payment-to-dependents-army.html | Army Urges Congress to Avoid Immediate Payment to Dependents; ARMY WOULD WAIT ON PAYING RELIEF | True | By C.p. Trussellspecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/bears-in-training-camp.html | Bears in Training Camp | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/russian-bazaar-planned-event-in-suffern-on-labor-day-to-aid-war.html | Russian Bazaar Planned; Event in Suffern on Labor Day to Aid War Relief Committee | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/nazis-warn-crop-saboteurs.html | Nazis Warn Crop Saboteurs | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/away-from-the-turtle-strategy.html | AWAY FROM THE TURTLE STRATEGY | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/new-york.html | New York | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/maidstone-club-preparing-fete-east-hampton-members-will-mark-50th.html | Maidstone Club Preparing Fete; East Hampton Members Will Mark 50th Anniversary of First Building Saturday | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/volume-of-freight-for-export-increases-total-said-to-exceed-maximum.html | Volume of Freight for Export Increases; Total Said to Exceed Maximum of Last War | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/fascism-bans-our-movies.html | FASCISM BANS OUR MOVIES | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/hurls-nohit-shutout-rollo-smith-victor-for-amherst-by-20-against.html | HURLS NO-HIT SHUTOUT; Rollo Smith Victor for Amherst by 2-0 against Williams | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/nazis-report-vise-closing-on-maikop-columns-are-30-and-60-miles.html | NAZIS REPORT VISE CLOSING ON MAIKOP; Columns Are 30 and 60 Miles From Caucasus Oil City, Berlin Announces CLAIMS TWO MORE TOWNS Soviet Evacuations on Black Sea Coast Are Indicated -- Don Battle Continues | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/pauline-wiley-married-she-becomes-bride-of-charles-h-clark-in.html | PAULINE WILEY MARRIED; She Becomes Bride of Charles H. Clark in Orange Chapel | True | Special to T Nw YORK TIMZS. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/two-in-skeet-shoot-post-2d-100-in-row-childs-and-ilseng-repeat-in.html | TWO IN SKEET SHOOT POST 2D 100 IN ROW; Childs and Ilseng Repeat in 12-Gauge Test at Syracuse | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/sweden-honors-two-educators-airmail-stamps-mark-first-century-of.html | Sweden Honors Two Educators; Air-Mail Stamps Mark First Century of Her Public School System | True | By Kent B. Stilesj.m. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/cotton-margins-changed.html | Cotton Margins Changed | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/simplified-wpb-questionnaires-to-speed-priority-policymaking.html | Simplified WPB Questionnaires To Speed Priority Policy-Making; Revised Forms Are Expected to Provide Data When Needed, Thus Speeding the Flow of Materials to War Plants | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/britons-have-woes-as-hosts-to-aef-housewives-anxious-to-show.html | BRITONS HAVE WOES AS HOSTS TO A.E.F.; Housewives, Anxious to Show Hospitality, Find Rationing Curbs Their Enthusiasm ARMY FOOD IS A FACTOR High American Pay Also Gives Them Edge in Shops -- Gifts to Hostesses Hurt Pride | True | By Tania Longwireless To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/18-from-europe-arrive-in-clipper-traffic-man-from-lisbon-says.html | 18 FROM EUROPE ARRIVE IN CLIPPER; Traffic Man From Lisbon Says Portuguese Believe Axis Cannot Win War NEW GERMAN QUIP TOLD Correspondent's Wife Reports Anti-Nazi Groups in Balkan Lands Work Together | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/study-of-art-of-camouflage-for-the-public-is-presented-at-a-modern.html | Study of Art of Camouflage for the Public Is Presented at a Modern Museum Exhibit; Traveling Display Aims To Give Public Insight Into the Methods of Pictorial Deception | True | By Thomas C. Linn | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-young-and-bold-young-pandora-by-ann-chidester-399-pp-new-york.html | The Young and Bold; YOUNG PANDORA. By Ann Chidester. 399 pp. New York: Charles Scribner's Sons. $2.50. | True | BEATRICE SHERMAN. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/miss-natalie-ross-new-jersey-bride-she-is-wed-in-west-orange-church.html | MISS NATALIE ROSS NEW JERSEY BRIDE; She is Wed in West Orange Church to Sgt. Willard P, ] Van Voorhees, U. S. A. | True | Special to Tg NW YORK TZMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/republican-quits-doughton-race.html | Republican Quits Doughton Race | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/fast-to-death-predicted.html | Fast to Death Predicted | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/executed-for-ranch-slaying.html | Executed for Ranch Slaying | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/michael-t-mmanus-counsel-for-philadelphia-city-solicitor-lawyer-35.html | MICHAEL T. M'MANUS; Counsel for Philadelphia City Solicitor, Lawyer 35 Years | True | Special to TII IN''II | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/rosie-leads-class-in-sound-regatta-rumour-is-second-in-atlantic.html | ROSIE LEADS CLASS IN SOUND REGATTA; Rumour Is Second in Atlantic Group -- 68 Sail in Event of Manhasset Bay Y.C. | True | By William J. Briordyspecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/post-war-factor-relations-with-russia-held-to-hinge-on-religion.html | Post War Factor; Relations With Russia Held to Hinge on Religion | True | JOHN LAFARGE. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/poor-richard-to-honor-general.html | Poor Richard to Honor General | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/public-confusion-on-rubber-eased-naming-of-baruch-considered.html | PUBLIC CONFUSION ON RUBBER EASED; Naming of Baruch Considered Constructive Step to Clarify U.S. Synthetic Program HUGE JOB UNDERTAKEN Despite Conflicting Demands and Assertions It Is Said to Be Ahead of Schedule PUBLIC CONFUSION ON RUBBER EASED | True | By J.h. Carmical | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/commodity-prices-rose.html | Commodity Prices Rose | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/poconos-anniversary.html | Poconos Anniversary | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/bond-plan-fails-vandenberg-says-treasurys-volunteer-program-is.html | BOND PLAN FAILS, VANDENBERG SAYS; Treasury's Volunteer Program Is Totally Inadequate for War Needs, Senator Says WOULD BACK COMPULSION Meanwhile, Sentiment Gains Among Senators for Taft's 'Induced' Savings Method | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/virginia-macarthur-a-bride.html | Virginia MacArthur a Bride | True | Special to THE NEW OIIK 'u.US. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/cubs-bow-in-12th-then-top-reds-30-kelleher-pinch-batter-decide.html | CUBS BOW IN 12TH, THEN TOP REDS, 3-0; Kelleher, Pinch Batter, Decide Opener, 2-1, With Single After Joost Doubles CINCINNATI TIES IN NINTH Lee of Chicago Outpitches Starr, Allowing Five Hits to Record Shut-Out | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/plan-is-devised-to-increase-power-idle-generating-capacity-in.html | PLAN IS DEVISED TO INCREASE POWER; Idle Generating Capacity in Industrial and Municipal Plants to Be Used PLAN IS DEVISED TO INCREASE POWER | True | By Thomas P. Swift | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/foxcatcher-chase-canceled.html | Foxcatcher Chase Canceled | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/marching-as-to-war-an-appraisal-of-the-screens-successes-and.html | MARCHING AS TO WAR; An Appraisal of the Screen's Successes And Shortcomings in Time of Conflict | True | By Theodore Strauss | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/tour-of-coasts-by-raeder.html | Tour of Coasts by Raeder | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/golf-gathering-in-berkshires-wyantenuck-club-has-its-annual-meeting.html | Golf Gathering In Berkshires; Wyantenuck Club Has Its Annual Meeting -- Ball-Game at Williams | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/doyle-memillen.html | Doyle MeMillen | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/mgr-ci1arles-e-duffy-member-of-diocesan-council-and-i-school-board.html | MGR. CI-1ARLES E. DUFFY; Member of Diocesan Council and I School Board in Buffalo Dies I | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/shaon-l-leibert-fiancee.html | Sha?on L. Leibert Fiancee | True | Special to THS I'EV YORK TLalES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-dilemma-of-modern-man-what-man-can-make-of-man-by-william.html | The Dilemma of Modern Man; WHAT MAN CAN MAKE OF MAN. By William Ernest Hocking. 62 pp. New York: Harper & Brothers. $1. | True | JOHN COURNOS. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/canada-to-expand-labor-service-act-drastic-revision-is-planned-to.html | CANADA TO EXPAND LABOR SERVICE ACT; Drastic Revision Is Planned to Meet Man Power Needs -- Draft System Studied INDUSTRIES FACE CURB Nonessential Plants May Be Weeded Out -- Age Limits of Workers to Be Widened | True | By P.j. Philipspecial To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/providence-wins-by-183-collects-total-of-22-hits-in-turning-back.html | PROVIDENCE WINS BY 18-3; Collects Total of 22 Hits in Turning Back Yale Nine | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/prisoner-commits-suicide.html | Prisoner Commits Suicide | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/august-schaffer.html | AUGUST SCHAFFER | True | pecial to TI'E lw' YOR TIa'ES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/troth-announced-of-miss-sothoron-baltimore-girl-is-fiancee-of.html | Troth Announced Of Miss Sothoron; Baltimore Girl Is Fiancee of Gordon Bennett Worcester Of Belmont, Mass. | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/todays-ocd-needs.html | TODAY'S OCD NEEDS | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/abroad.html | ABROAD | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/only-key-islands-in-pacific-seized-japan-makes-no-effort-to-put.html | ONLY KEY ISLANDS IN PACIFIC SEIZED; Japan Makes No Effort to Put Troops on Vast Number of Tiny Dots of Land ALLIES HOLD VITAL BASES Invaders Are Showing Greater Military Activity in Outlying Ring They Possess | True | Wireless to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/pleased-with-ourselves-italians-spokesman-says.html | 'Pleased With Ourselves,' Italians' Spokesman Says | True | By Reuter | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/river-trips-near-the-city-open-a-world-of-adventure-beauty-and.html | River Trips Near the City Open a World of Adventure; Beauty and History Along Streams in New Jersey and Other States Easily Reached by Train or Bus | True | By James S. Cawley | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/2-more-inspectors-in-navy-yard-seized-civilians-accused-of-taking.html | 2 MORE INSPECTORS IN NAVY YARD SEIZED; Civilians Accused of Taking Bribes From Contractors | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/german.html | German | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/pennsylvania-restoring-old-pottsgrove-mansion.html | Pennsylvania Restoring Old Pottsgrove Mansion | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/hotweather-planting.html | Hot-Weather Planting | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/schools-giving-2year-courses-in-us-history-summer-sessions-for.html | Schools Giving 2-Year Courses In U.S. History; Summer Sessions for Teachers Emphasize Broader Aspects Of American Way of Life | True | By Benjamin Fine | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/delights-of-cigar-smoking-recall-remark-of-krishnas.html | Delights of Cigar Smoking Recall Remark of Krishna's | True | HARRY EDESON. | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/two-cleared-of-job-bias-presidents-board-reports-on-norden-and.html | TWO CLEARED OF JOB BIAS; President's Board Reports on Norden and Titeflex Firms | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/stilwell-grose.html | Stilwell -- Grose | True | Special to TH Nsw YORK TnS. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/waves-applications-due-here-by-aug-20-aspirants-for-commissions-are.html | WAVES APPLICATIONS DUE HERE BY AUG. 20; Aspirants for Commissions Are Warned of First-Class Deadline | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/dartmouth-beats-brown-victor-60-as-sophomore-doole-records-second.html | DARTMOUTH BEATS BROWN; Victor, 6-0, as Sophomore Doole Records Second Shut-Out | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/moran-applies-for-parole.html | Moran Applies for Parole | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/the-abolitionists-the-drums-of-morning-by-philip-van-doren-stern.html | The Abolitionists; THE DRUMS OF MORNING. By Philip Van Doren Stern. 625 pp. New York: Doubleday, Doran & Co. $3. | True | EDITH H. WALTON. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/they-came-to-kill-by-margaret-scherf-265-pp-new-york-gp-putnams.html | THEY CAME TO KILL. By Margaret Scherf. 265 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/gable-asks-air-corps-job-offered-services-to-army-group-at-capital.html | GABLE ASKS AIR CORPS JOB; Offered Services to Army Group at Capital 3 Weeks Ago | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/jersey-city-victor-41-beats-buffalo-as-coombs-keeps-bisons-ten-hits.html | JERSEY CITY VICTOR, 4-1; Beats Buffalo as Coombs Keeps Bisons' Ten Hits Scattered | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/teacher-cut-opposed-united-schools-issues-leaflet-in-drive-against.html | Teacher Cut Opposed; United Schools Issues Leaflet in Drive Against Dismissals | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/hoarders-arent-happy-unhappy-hoarders.html | Hoarders Aren't Happy; Unhappy Hoarders | True | By Anita Daniel | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/jersey-amateur-golf-gets-under-way-today.html | Jersey Amateur Golf Gets Under Way Today | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/lone-nazi-reminds-london-of-40-blitz-plane-attracts-gunfire-on-the.html | LONE NAZI REMINDS LONDON OF '40 BLITZ; Plane Attracts Gunfire on the 2d Anniversary of Start of Battle of Britain SUBURBAN AREA BOMBED Bad Weather Prevents R.A.F. From Continuing Its Night Pounding of Continent | True | By David Andersonspecial Cable To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/oceanic-air-commuter.html | OCEANIC AIR COMMUTER | True | By T.r. Kennedy Jr. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/barn-dance-at-poland-spring.html | Barn Dance at Poland Spring | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/american-group-studies-in-cuba-fifteen-at-summer-school-conducted.html | American Group Studies in Cuba; Fifteen at Summer School Conducted by Havana University | True | Special Correspondence. THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/national-candy-increases-profit-215087-cleared-in-second-quarter.html | NATIONAL CANDY INCREASES PROFIT; $215,087 Cleared in Second Quarter Against $182,806 in the 1941 Period 95C FOR A COMMON SHARE Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/fort-hancock-nine-wins.html | Fort Hancock Nine Wins | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/frnssen-comstock.html | Frnssen -- Comstock | True | | C1B 553058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/pacific-battle-on-units-of-two-us-fleets-striking-at-japanese-in.html | PACIFIC BATTLE ON; Units of Two U.S. Fleets Striking at Japanese in the Solomons M'ARTHUR GIVES AIR AID Attack 'in Force' Progresses Favorably -- Ships and Base at Kiska Bombarded | True | By Robert Trumbullby Telephone To the New York Times. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/2d-front-nearing-soviet-radio-says-germans-are-warned-the-day.html | 2D FRONT NEARING, SOVIET RADIO SAYS; Germans Are Warned the Day 'Approaches' -- Defenses in West Are Belittled BRADLEY CONFERS ON AID U.S. General Sees Russian Air Officials -- Nazis on Edge in Norwegian Coastal Zone | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/army-is-seeking-100000-mechanics-technicians-18-to-44-are-wanted.html | ARMY IS SEEKING 100,000 MECHANICS; Technicians, 18 to 44, Are Wanted for Air Force, Signal Corps, Ordnance Service PROMOTION TO BE RAPID Key Men in War Industries Are Barred -- Clearance by Draft Board Is Required | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/red-cross-traces-missing-relatives-many-inquiries-from-abroad-bear.html | RED CROSS TRACES MISSING RELATIVES; Many Inquiries From Abroad Bear Wrong Addresses, or the Persons Have Moved | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/cargo-planes-now-in-sight-wpb-speeds-plans-for-the-construction-of.html | CARGO PLANES NOW IN SIGHT; WPB Speeds Plans for the Construction of Some and Experiments With Others | True | By C.p. Trussell | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/6000000-aliens-labor-for-nazi-war-machine-huge-force-made-up-of.html | 6,000,000 ALIENS LABOR FOR NAZI WAR MACHINE; Huge Force, Made Up of Civilians and Prisoners, Needed as Losses Mount | True | By Emanuel Perlmutter | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/moscow-press-makes-a-point.html | Moscow Press Makes a Point | True | Wireless to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/westchester-vote-to-be-a-light-one-only-one-primary-contest-for-a.html | WESTCHESTER VOTE TO BE A LIGHT ONE; Only One Primary Contest for a Public Office, Between Labor Party Rivals LOCAL JOBS NOT AT STAKE Candidates for Congress, the State Senate and Assembly Are to Be Named | True | Special to THE NEW YORK TIMES. | C1B 553058 |
| 1942-08-09 | 1942-08-09 | https://www.nytimes.com/1942/08/09/archives/inside-a-tank-in-desert-battle-a-tank-says-a-british-officer-is-a.html | Inside a Tank in Desert Battle; A tank, says a British officer, is a living organism like the shell of a tortoise and in action one is too busy to think of discomfort. | True | By Captain Xyz Royal Tank Regimentcairo. (BY WIRELESS) | C1B 553058 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/us-fliers-assist-linchwan-siege-planes-hammer-at-japanese-defense.html | U.S. FLIERS ASSIST LINCHWAN SIEGE; Planes Hammer at Japanese Defense Works in Advance of Chungking's Troops FOE'S RIVER LINE STRUCK Tokyo Reports Relief Column Sent to Kiangsi City, Where Fight Has Raged a Week | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/bananas-available-in-harlem.html | Bananas Available in Harlem | True | SADIE MELTON | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/nazis-let-britons-escape-in-egypt-trick-to-split-allies-suspected.html | Nazis Let Britons Escape in Egypt; Trick to Split Allies Suspected; NAZIS LET BRITONS ESCAPE IN EGYPT | True | By A.c. Sedgwickwireless To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/axis-loses-42-lighters-allied-bombers-pile-up-toll-desert-ground.html | AXIS LOSES 42 LIGHTERS; Allied Bombers Pile Up Toll -- Desert Ground War Lags | True | Wireless to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/british.html | British | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/asks-theatre-bond-tenders.html | Asks Theatre Bond Tenders | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/poynter-malkiel.html | Poynter -- Malkiel | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/killed-by-dead-horse-saratoga-hide-man-was-helping-lift-destroyed.html | KILLED BY DEAD HORSE; Saratoga Hide Man Was Helping Lift Destroyed Castletown | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/cotton-weather-flawless-spot-business-practically-at-a-standstill.html | COTTON WEATHER FLAWLESS; Spot Business Practically at a Standstill in South | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/sobelgoren-pair-win-bridge-title-beat-out-abramsohnstone-for-games.html | SOBEL-GOREN PAIR WIN BRIDGE TITLE; Beat Out Abramsohn-Stone for Game's Most Coveted Crown and von Zedtwitz Cup TEAM-OF-4 FINALS START Bridge Whist Club Meets the Unit Led by Marcus in 64-Board Match NEW BRIDGE MASTERS PAIR CHAMPIONS SOBEL-GOREN PAIR WIN BRIDGE TITLE | True | By Albert H. Morehead | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/russians-yield-ground.html | Russians Yield Ground | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/asks-trustees-to-list-all-alien-property-crowley-federal-custodian.html | ASKS TRUSTEES TO LIST ALL ALIEN PROPERTY; Crowley, Federal Custodian, Wants Data In by Oct. 1 | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/wants-equal-war-load-on-all.html | Wants Equal War Load on All | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/gen-stilwell-and-currie-arrive-in-indian-capital.html | Gen. Stilwell and Currie Arrive in Indian Capital | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/seized-in-murder-car-man-is-held-on-technical-charge-court-praises.html | SEIZED IN 'MURDER' CAR; Man Is Held on Technical Charge -- Court Praises Captor | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/sing-sing-gets-war-order.html | Sing Sing Gets War Order | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/yvonne-g-mdo___nald-wed-becomes-bride-of-c-f-brown-ofi-montreal-in.html | YVONNE G- M'DO___NALD WED; Becomes Bride of C. F. Brown ofI Montreal in Ceremony Here I | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/canopener-in-throat-vancouver-girl-4-is-flown-to-philadelphia-for.html | CAN-OPENER IN THROAT; Vancouver Girl, 4, Is Flown to Philadelphia for Operation | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/women-drivers-sought-awvs-appeals-for-500-to-man-ambulances-at-city.html | WOMEN DRIVERS SOUGHT; AWVS Appeals for 500 to Man Ambulances at City Hospitals | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/hosiery-shipments-dropped-79-in-june-rayon-types-continued-to-show.html | HOSIERY SHIPMENTS DROPPED 7.9% IN JUNE; Rayon Types Continued to Show Sharp Increases | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/sue-over-roddy-mcdowalls-pay.html | Sue Over Roddy McDowall's Pay | True | | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/1000-end-quick-strike-at-24-steel-furnaces-war-workers-accept.html | 1,000 END QUICK STRIKE AT 24 STEEL FURNACES; War Workers Accept Mediation at Carnegie-Illinois Unit | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/mis-b-w-ralston.html | MIS. B. W. RALSTON | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/news-of-food-america-has-firstcourse-dishes-aplenty-that-could-give.html | News of Food; America Has First-Course Dishes Aplenty, That Could Give Its Dinners a Better Start | True | By Jane Holt | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/london-to-curtail-lifts-to-save-more-electricity.html | London to Curtail Lifts To Save More Electricity | True | Wireless to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/senators-to-meet-on-tax-privilege-special-finance-session-due-today.html | SENATORS TO MEET ON TAX 'PRIVILEGE'; Special Finance Session Due Today to Vote on Issue of Community Property CONNALLY IS CONFIDENT Says He Can Beat Treasury Move to Tax Family Heads More in Certain States | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/the-financial-week-stocks-lower-largely-on-unfavorable-war-news.html | THE FINANCIAL WEEK; Stocks Lower, Largely on Unfavorable War News -- Wheat and Cotton Unsteady | True | By Alexander D. Noyes | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/rams-start-training-today.html | Rams Start Training Today | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/court-prescribes-cure-false-alarm-sender-gets-15-days-or-50-for.html | COURT PRESCRIBES CURE; False Alarm Sender Gets 15 Days or $50 for 'Burning Eyes' | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/predicts-stable-trends-survey-declares-governments-acts-tend-to.html | PREDICTS STABLE TRENDS; Survey Declares Government's Acts Tend to Help Earnings | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/zenas-u-dodge-nassau-county-lawyer-25-years-in-practice-here-dies.html | ZENAS U. DODGE; Nassau County Lawyer, 25 Years in Practice Here, Dies at 8Z | True | Special to TH N YORX Trms. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/new-zealand-stirred-by-solomons-battle-reoccupation-of-islands-is.html | NEW ZEALAND STIRRED BY SOLOMONS BATTLE; Reoccupation of Islands Is Held Test of Offensive Strength | True | Special Cable to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/borst-stowe.html | Borst -- Stowe | True | Special to THE NSW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/catroux-in-egypt-to-meet-chief.html | Catroux in Egypt to Meet Chief | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/sleep-robs-him-of-four-wheels.html | Sleep Robs Him of Four Wheels | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/downpour-brings-flash-floods-rock-slides-closes-bronx-river-parkway.html | Downpour Brings Flash Floods, Rock Slides, Closes Bronx River Parkway, but Is Beneficial to Reservoirs | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/jews-in-palestine-endorse-army-move-manifesto-hails-griggs-plan.html | JEWS IN PALESTINE ENDORSE ARMY MOVE; Manifesto Hails Grigg's Plan -- Urges Drive for Recruits | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/british-press-is-anxious-glasgow-herald-among-few-papers-blaming.html | BRITISH PRESS IS ANXIOUS; Glasgow Herald Among Few Papers Blaming Government in India | True | | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/both-alp-wings-voice-confidence-rose-leader-of-right-sees-his.html | BOTH A.L.P. WINGS VOICE CONFIDENCE; Rose, Leader of Right, Sees His Faction Electing 500 of 750 Committeemen MARCANTONIO UNWORRIED Leftist Denies Counts' Charge of Fish Alliance and Backing Italian Fascist Rally | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/rosoffs-bid-wins-mexico-water-job-contractor-gets-4654632.html | ROSOFF'S BID WINS MEXICO WATER JOB; Contractor Gets $4,654,632 Irrigation Project With an 8-Mile Tunnel | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/lucy-w-armstrong-married-in-bayside-bride-of-lieut-robert-bhley-u-s.html | LUCY W. ARMSTRONG MARRIED IN BAYSIDE; Bride of Lieut. Robert S. BHley, U. S. A., at Her Mother's Home | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/white-sox-down-indians-111-32-lyons-hurls-seventh-straight-triumph.html | WHITE SOX DOWN INDIANS, 11-1, 3-2; Lyons Hurls Seventh Straight Triumph in First Contest, Giving Only Four Hits NAVY SWEARS IN KENNEDY Then Third Baseman's Single Wins Nightcap -- Tribe Yields Second Place to Red Sox | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/ship-set-afire-5-planes-bagged.html | Ship Set Afire; 5 Planes Bagged | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/40-teachers-offer-plan-on-dismissals-seek-to-be-placed-on-leave-for.html | 40 TEACHERS OFFER PLAN ON DISMISSALS; Seek to Be Placed on Leave for Fall School Term | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/2-caucasian-cities-fall-foe-reports-krasnodar-declared-taken.html | 2 CAUCASIAN CITIES FALL, FOE REPORTS; Krasnodar Declared Taken -- Russians Holding Nazis on Stalingrad Approaches 2 CAUCASIAN CITIES FALL, FOE REPORTS | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/singing-telegrams-protested-by-union-nonessential-services-hurt-war.html | SINGING TELEGRAMS PROTESTED BY UNION; Nonessential Services Hurt War Program, Fly Is Told | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/blizzard-in-argentina.html | Blizzard in Argentina | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/milton-thompson-in6ineer-72-ies-assisted-in-constrtlction-of.html | MILTON THOMPSON, IN6INEER, 72, )IES; Assisted in Constrtlction of Dnieper Dam and Nitrate Plant at Muscle Shoals STRICKEN IN JERSEY HOME Served on Keokuk and Necaxa ProjectsmMade Surveys in Cuba and South America | True | Special to THI NB' YORK TI:MJSS. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/betrothed.html | BETROTHED | True | SDeelal to THE NEW YORI TIES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/julius-ritter-joins-opa.html | Julius Ritter Joins OPA | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/wars-do-not-brutalize-goldenhowes-says-they-bring-revolt-against.html | WARS DO NOT BRUTALIZE; Golden-Howes Says They Bring Revolt Against Ugliness | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/dr-cw-daugette-68-alabama-educator-head-of-the-jacksonville-state.html | DR. C.W. DAUGETTE, 68, ALABAMA EDUCATOR; Head of the Jacksonville State Teachers College Since 1899 | True | | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/honest-worship-praised-dr-brown-holds-it-develops-sense-of.html | HONEST WORSHIP PRAISED; Dr. Brown Holds It Develops Sense of Fellowship | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/uaw-backs-plan-to-end-stoppages-would-have-cio-and-afl-set-up-board.html | U.A.W. BACKS PLAN TO END STOPPAGES; Would Have C.I.O. and A.F.L. Set Up Board to Settle Jurisdictional Rows AIDS LABOR PEACE MOVE Green Says He Awaits Power to Act on Arbitration Project -- Convention Closes | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/anent-a-holy-war-such-designation-not-necessary-to-fight-bishop.html | ANENT 'A HOLY WAR'; Such Designation Not Necessary to Fight, Bishop Spencer Says | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/firs-clifton-h-van-cott.html | FIRS. CLIFTON H. VAN COTT | True | Special to TII NEVr Yor ms. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/cardenas-sees-mexico-united.html | Cardenas Sees Mexico United | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/wheat-supply-put-at-2600000000-bu-total-available-in-north-america.html | WHEAT SUPPLY PUT AT 2,600,000,000 BU.; Total Available in North America With Carryover Equal to 3-Year Needs WINTER CROP OUT OF WAY Harvest of Spring Variety Begun and Grain Is Regarded as Safe | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/vichy-denies-report-about-nazis.html | Vichy Denies Report About Nazis | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/driving-posters-ready-rules-for-motorists-will-be-placed-in-2600.html | DRIVING POSTERS READY; Rules for Motorists Will Be Placed in 2,600 Buses | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/plans-of-yiddish-theatres.html | Plans of Yiddish Theatres | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/air-priority-offices-set-up.html | Air Priority Offices Set Up | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/yanks-athletics-in-twin-bill-today-ruffing-and-bonham-to-pitch.html | YANKS, ATHLETICS IN TWIN BILL TODAY; Ruffing and Bonham to Pitch -- Dodgers to Play Phils in Twilight Contest | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/roosevelt-urges-faster-production-as-key-to-victory-great-progress.html | ROOSEVELT URGES FASTER PRODUCTION AS KEY TO VICTORY; ' Great Progress' Made, but Nation Is Only Getting Into Its Stride, He Says OUR WAR LEADERS HEARD From Theatres of Action They Warn of Grim Days Ahead -- Plants Win Awards ROOSEVELT URGES FASTER PRODUCTION | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/abroad-indias-key-position-in-the-center-of-the-war.html | Abroad; India's Key Position in the Center of the War | True | By Anne O'Hare McCormick | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/john-h-whitneys-hosts-in-saratoga-entertain-mrs-charles-payson-and.html | JOHN H. WHITNEYS HOSTS IN SARATOGA; Entertain Mrs. Charles Payson and Capt. William Jackson at Piping Rock Club S.D. RIPLEYS HAVE GUESTS Capt. Stephen Sanford, U.S.A., and George H. Bull Also Give Parties in the Resort | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/ostranderharth.html | OstranderHarth | True | Special to THE NEV YORK Txmms. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/edgar-v-moorman-vice-presidential-candidate-on-prohibition-tioket.html | EDGAR V. MOORMAN; Vice Presidential Candidate on Prohibition Ticket Dies at 70 | True | | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/nonrussian-citizens-of-the-soviet-face-thralldom-as-germans-gain.html | Non-Russian Citizens of the Soviet Face Thralldom as Germans Gain; Peoples of Republics Like Kazakstan Have No Illusions About Fascism -- Already Have Played a Full Part in War | True | By Ralph Parkerwireless To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/florida-orders-six-camps-for-prostitutes-state-seeks-to-save-troops.html | Florida Orders Six Camps for Prostitutes; State Seeks to Save Troops From Disease | True | By the United Press. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/nebraska-leads-in-scrap-publisher-urges-other-papers-of-nation-to.html | NEBRASKA LEADS IN SCRAP; Publisher Urges Other Papers of Nation to Emulate Drive | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/bomb-kills-sholokoffs-mother.html | Bomb Kills Sholokoff's Mother | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/roads-use-shops-to-aid-war-effort-new-haven-sets-up-its-own-salvage.html | ROADS USE SHOPS TO AID WAR EFFORT; New Haven Sets Up Its Own Salvage Program as it Increases Manufactures LINE TO MAKE MUNITIONS New York Central May Turn Out Gun Barrels and Parts for Tanks | True | By L.b.n. Gnaedinger | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/boy-sells-5000-bond-junior-minute-man-makes-big-sale-while-on.html | BOY SELLS $5,000 BOND; Junior Minute Man Makes Big Sale While on Vacation | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/2-die-in-jersey-bus-crash-19-injured-when-tire-blowout-causes.html | 2 DIE IN JERSEY BUS CRASH; 19 Injured When Tire Blowout Causes Vehicle to Overturn | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/scrap-collection-lags.html | SCRAP COLLECTION LAGS | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/todays-ocd-needs.html | TODAY'S OCD NEEDS | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/warless-world-seen-after-present-war-darsie-says-strife-concerns.html | WARLESS WORLD SEEN AFTER PRESENT WAR; Darsie Says Strife Concerns Every One, Everywhere | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/auto-accidents-up-death-toll-drops-state-totals-show-only-slight.html | AUTO ACCIDENTS UP, DEATH TOLL DROPS; State Totals Show Only Slight Change Despite Rationing and 40-Mile Limit CITY'S RECORD IMPROVES 17,853 Crashes, 367 Fatalities in First 6 Months, Against 18,625 and 373 Last Year | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/british-dismiss-tokyo-claims.html | British Dismiss Tokyo Claims | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/rome-radio-tells-of-deaths.html | Rome Radio Tells of Deaths | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/better-demand-for-oats-rains-delay-the-harvest-over-a-wide-area-rye.html | BETTER DEMAND FOR OATS; Rains Delay the Harvest Over a Wide Area -- Rye Is Lower | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/increase-in-yield-is-seen-for-corn-grain-however-held-needed-for.html | INCREASE IN YIELD IS SEEN FOR CORN; Grain, However, Held Needed for Larger Numbers of Livestock on Farms INCREASE IN YIELD IS SEEN FOR CORN | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/virginia-gaylord-will-be-married-oklahoma-city-girl-engaged-to.html | VIRGINIA GAYLORD WILL BE MARRIED; Oklahoma City Girl Engaged to Lieut. John H. Topham, Army Flier, of San Francisco AN ALUMNA OF VASSAR Attended Walnut Hill School Her Fiance a Graduate of Stanford University | True | Special to TH TW YORK TIMS. | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/himmler-visits-finland-berlin-reports-him-decorating-mannerheim-in.html | HIMMLER VISITS FINLAND; Berlin Reports Him Decorating Mannerheim in Fighting Alliance | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/lois-a-redding-married.html | Lois A. Redding Married | True | Special to THE N-W YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/better-nutrition-sought-by-mnutt-drive-aims-to-help-fitness-of-war.html | BETTER NUTRITION SOUGHT BY M'NUTT; Drive Aims to Help Fitness of War Workers and Cut Loss in Man Hours HOME FRONT IS STRESSED Women Who Pack 8,000,000 Lunches Daily Are Urged to Study Food Values | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/doubts-family-aid-to-forces-at-once-vandenberg-says-army-protest.html | DOUBTS FAMILY AID TO FORCES AT ONCE; Vandenberg Says Army Protest Dooms His Bill to Start the Payments Before Nov. 1 | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/football-dodgers-start-sutherland-excoach-watches-getto-direct.html | FOOTBALL DODGERS START; Sutherland, Ex-Coach, Watches Getto Direct First Practice | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/martha-j-rice-a-bride-newark-girl-is-wed-to-charles-thai-of.html | MARTHA J. RICE A BRIDE; Newark Girl Is Wed to Charles Thai of Philadelphia Here | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/willkie-sees-fish-as-party-menace-calls-for-defeat-in-primary.html | WILLKIE SEES FISH AS PARTY MENACE; Calls for Defeat in Primary, Charging Obstruction of Defense Preparations WIRES SUPPORT OF BENNET Representative Retorts That Attacker Would Destroy Unity to Become Leader | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/frances-talcott-to-beiome-bride-rye-n-y-girl-an-alumna-of-vassar.html | FRANCES TALCOTT TO BE(IOME BRIDE; Rye, N. Y., Girl, an Alumna of Vassar College, Engaged to Thomas C. Chalmers Jr. ATTENDED HALL SCHOOL Her Fiance, Medical Student at Columbia, Is a Graduate of Exeter and Yale | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/jail-has-drinks-on-the-house.html | Jail Has Drinks on the House | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/jeremiah-m-linnehan-exlegislator-long-a-leader-in-pittsfield-mass.html | JEREMIAH M. LINNEHAN; Ex-Legislator, Long a Leader in Pittsfield, Mass., Dies at 85 | True | Special to THI IXIEXV YORI TIaES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/use-of-raw-stock-film-by-movies-to-be-cut.html | Use of 'Raw Stock' Film By Movies to Be Cut | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/more-children-stricken-fredericton-nb-reports-29-infantile.html | MORE CHILDREN STRICKEN; Fredericton, N.B., Reports 29 Infantile Paralysis Cases | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/agnes-a-hewitt-a-brideelect.html | Agnes A. Hewitt a Bride-Elect | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/gripsholm-due-in-brazil-1400-americans-from-far-east-expected-at.html | GRIPSHOLM DUE IN BRAZIL; 1,400 Americans From Far East Expected at Rio Today | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/elephant-trainer-lonesome-in-army-every-weekend-he-travels-from.html | ELEPHANT TRAINER LONESOME IN ARMY; Every Week-End He Travels From Maryland to Long Island to See His 'Pets' HE GETS NOISY WELCOME Nicholas James Says All 300 Circus Pachyderms in U.S. Are His Close Friends | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/leases-three-floors-electrolux-corporation-plans-warehouse-on-east.html | LEASES THREE FLOORS; Electrolux Corporation Plans Warehouse on East 72d Street | True | | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/amery-minimizes-trouble-in-india-british-cabinet-member-is-hopeful.html | AMERY MINIMIZES TROUBLE IN INDIA; British Cabinet Member Is Hopeful That Curb on Gandhi Will Avert Chaos AMERY MINIMIZES TROUBLE IN INDIA | True | By Raymond Daniellwireless To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/todd-schools-a-success-shipyard-proud-of-its-training-program-for.html | TODD SCHOOLS A SUCCESS; Shipyard Proud of Its Training Program for Mechanics | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/christianity-called-selfpreservation-dr-fosdick-finds-it-only-sure.html | CHRISTIANITY CALLED 'SELF-PRESERVATION'; Dr. Fosdick Finds It Only Sure Foundation for Living | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/francis-r-mullin-a-boston-lawyer-special-attorney-for-state-in.html | FRANCIS R. MULLIN, A BOSTON LAWYER; Special Attorney for State in Federal Tax Liti;ation Dies in Winchester at 63 PRACTICED FOR 40 YEARS Former Graduate Manaer of Athletics at Boston College-Once Head of Alumni | True | Special to T Nw YOR | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/bradley-standley-wait-new-talk.html | Bradley, Standley Wait New Talk | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/utility-to-offer-30205000-issue-long-island-lighting-to-sell-3-14.html | UTILITY TO OFFER $30,205,000 ISSUE; Long Island Lighting to Sell 3 1/4% Bonds to Refund 3 Outstanding Series LARGE SAVINGS FORECAST Company Is Required to Set Aside $50,000 a Month for Improvement Fund | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/troth-announged-of-edythe-english-bolton-landin-girl-alumn-of.html | TROTH ANNOUNGED OF EDYTHE ENGLISH; Bolton Landin= Girl, Alumn of Willard School, Fiancee of Lt. W. W. Clarke, U.S.N. | True | Sloecia! to THS lxTEw YORK TLES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/frank-issues-statement-reply-to-criticism-of-article-given-to.html | FRANK ISSUES STATEMENT; Reply to Criticism of Article Given to Argentine Press | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/british-test-nazi-plane-new-fockewulf-captured-is-described-as.html | BRITISH TEST NAZI PLANE; New Focke-Wulf, Captured, Is Described as 'Sound Job' | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/mayor-proposes-aid-to-service-men-offers-to-have-city-advance.html | MAYOR PROPOSES AID TO SERVICE MEN; Offers to Have City Advance Allowances Due on Nov. 1 if Army and U.S. Approve SEES HOPE FOR FUEL OIL Problem Clarified at Meeting in Boston, Where Press Aid to Mayor Pleases Him | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/allied-planes-hammer-bases.html | Allied Planes Hammer Bases | True | Wireless to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/wartime-changes-up-at-food-session-dehydration-gains-promotion.html | WARTIME CHANGES UP AT FOOD SESSION; Dehydration Gains, Promotion Plans and Transportation on Chicago Program DISTRIBUTORS' SALES GAIN Run 10 to 20% Above Last Year Despite the Elimination of a Number of Items | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/financial-newss-indices-rise-of-both-bonds-and-shares-last-week-in.html | FINANCIAL NEWSS INDICES; Rise of Both Bonds and Shares Last Week in London Shown | True | Wireless to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/called-to-church-here-rev-rh-rosche-gets-bid-from-presbyterian.html | CALLED TO CHURCH HERE; Rev. R.H. Rosche Gets Bid From Presbyterian Congregation | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/yonkers-relaxes-on-bingo.html | Yonkers Relaxes on Bingo | True | Special to THE NEW YORK TIMES. | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/smith-wins-national-aau-880yard-freestyle-swim-in-world-record-time.html | Smith Wins National A.A.U. 880-Yard Free-Style Swim in World Record Time; 18-YEAR-OLD YOUTH OUTRACES NAKAMA Smith Beats Fellow Hawaiian by Inches in Half-Mile as U.S. Swim Meet Ends OHIO STATE TEAM VICTOR Ford Yale Freshman, Annexes Sprint -- Priano Victor in Medley at New London | True | By Robert F. Kelleyspecial To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/killed-in-jersey-auto-crash.html | Killed in Jersey Auto Crash | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/registry-of-women-is-planned-in-cuba-volunteer-feminine-corps-to.html | REGISTRY OF WOMEN IS PLANNED IN CUBA; Volunteer Feminine Corps to Start Enrollment Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/utilities-save-on-gasoline.html | Utilities Save on Gasoline | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/shipyard-workers-to-step-up-output-cio-group-adopts-ninepoint.html | SHIPYARD WORKERS TO STEP UP OUTPUT; C.I.O. Group Adopts Nine-Point Aid-Production Program -- Plant Cooperation Urged OFFICIALS PLEDGE HELP Washington Backing of Labor Management Committees Assured by Navy Men | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/japanese-summon-indians-to-revolt-tokyo-radio-broadcasts-pledge-of.html | JAPANESE SUMMON INDIANS TO REVOLT; Tokyo Radio Broadcasts Pledge of Armed Aid for Uprising Against the British REICH MUCH INTERESTED Nazi Press Says Campaign of Passive Resistance Will Not Win Independence | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/dimout-penalties-wait-till-aug-20.html | Dimout Penalties Wait Till Aug 20 | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/chinese-strike-at-city-from-huwan.html | Chinese Strike at City from Huwan | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/martha-murphys-troth-garden-city-girl-will-be-bride-of-ensign-henry.html | MARTHA MURPHY'S TROTH; Garden City Girl Will Be Bride of Ensign Henry L. Ferguson Jr. | True | Special to THE NEV YORE TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/guides-for-enemy-bombers-to-us-air-bases-exposed-other-markers.html | Guides for Enemy Bombers To U.S. Air Bases Exposed; OTHER MARKERS WHICH ARMY SAYS WERE FOR ENEMY AIR RAIDS HERE 5TH COLUMN GUIDES TO AIR BASES FOUND | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/field-day-is-postponed-jersey-citynewark-events-to-be-staged-sept-6.html | FIELD DAY IS POSTPONED; Jersey City-Newark Events to Be Staged Sept. 6 | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/margaret-smith-wed-to-officer.html | Margaret Smith Wed to Officer | True | Vlreless to THE NW YORK TS. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/prompt-rubber-supply-urged-we-might-proceed-with-several-methods.html | Prompt Rubber Supply Urged; We Might Proceed With Several Methods While Seeking Best One | True | FREDERIC C. GENZMER, Assistant Professor of Economics, Lafayette College. | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/japanese.html | Japanese | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/ruth-hussey-married-actress-is-bride-on-coast-of-cr-longenecker.html | RUTH HUSSEY MARRIED; Actress is Bride on Coast of C.R. Longenecker, Radio Executive | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/us-army-courts-in-britain-to-try-2-rape-and-manslaughter-are-the.html | U.S. ARMY COURTS IN BRITAIN TO TRY 2; Rape and Manslaughter Are the Charges at Today's First Sitting of A.E.F. Tribunal | True | By Meyer Bergerwireless To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/foe-shifts-hong-kong-chinese.html | Foe Shifts Hong Kong Chinese | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/vast-health-task-on-amazon-begins-sanitation-project-for-valleys.html | VAST HEALTH TASK ON AMAZON BEGINS; Sanitation Project for Valley's Development Is Undertaken by U.S. and Brazil JUNGLE CLINICS PLANNED Volume of Modern Drugs to Fight Tropical Diseases Sent From Here for Organization | True | By Air Mail To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/dr-thomas-h-amos-jr-gynecologist-was-on-staff-of-the-harlem.html | DR. THOMAS H. AMOS JR.; Gynecologist Was on Staff of the Harlem Hospital -- Dies at 49 | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/doris-miller-fiancee-of-dr-ralph-slater-alumna-of-tufts-is-daughter.html | DORIS MILLER FIANCEE OF DR. RALPH SLATER; Alumna of Tufts Is Daughter of Vice President of College | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/pistol-his-tickee-customer-held-for-shooting-at-laundryman-in-row.html | PISTOL HIS 'TICKEE'; Customer Held for Shooting at Laundryman in Row Over Shirt | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/audrey-f-stern-engaged-will-becone-bride-of-howard-j-snyder-harvard.html | AUDREY F. STERN ENGAGED; Will Beco(ne Bride of Howard J. Snyder, Harvard Alumnus | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/e-a-gron.html | E. A. GRON | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/holiday-use-lifts-british-note-issue-rise-of-9167000-last-week-the.html | HOLIDAY USE LIFTS BRITISH NOTE ISSUE; Rise of 9,167,000 Last Week the Largest This Year -- Total 880,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/foreign-exchange-rates-week-ended-august-8-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUGUST 8, 1942 | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/games-sent-to-prisoners-recreational-equipment-is-on-way-to-camps.html | GAMES SENT TO PRISONERS; Recreational Equipment Is on Way to Camps in Japan | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/special-offers-praised-by-sec-success-of-the-sale-of-28700-shares.html | SPECIAL OFFERS PRAISED BY SEC; Success of the Sale of 28,700 Shares of General Electric Held Noteworthy Test PURCELL TELLS OF ORIGIN Head of the Commission Gives Full Credit to A. Ames, Kidder, Peabody Partner | True | By Walter W. Ruchspecial To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/kaiser-dennis.html | Kaiser -- Dennis | True | Special to THE NEW YORK TMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/lakes-liner-a-training-carrier.html | Lakes Liner a Training Carrier | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/root-barn.html | Root -- Barn | True | Special to TE NEW YOR: TLES. | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/group-to-advise-wpb-on-control-of-goods-committee-will-report-after.html | GROUP TO ADVISE WPB ON CONTROL OF GOODS; Committee Will Report After Survey Among Merchants | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/children-behind-fences.html | CHILDREN BEHIND FENCES | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/whitaker-lalley.html | Whitaker -- Lalley | True | Special 1,0 THE TE" YORK TI',ES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/ukrainian-flag-is-issue-groups-in-newark-resent-ban-on-it-in-war.html | UKRAINIAN FLAG IS ISSUE; Groups in Newark Resent Ban on It in War Parade | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/operators-head-jams-elevator.html | Operator's Head Jams Elevator | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/new-yorker-dies-in-jeep-crash.html | New Yorker Dies in Jeep Crash | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/general-says-us-plans-a-2d-front-clark-declares-our-men-are-in.html | GENERAL SAYS U.S. PLANS A 2D FRONT; Clark Declares Our Men Are in Britain to Open It -- Army Is Trained Rigorously General Clark Says U.S. Plans 2d Front And Our Men Are in Britain to Open It | True | By Reuter | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/cotton-ends-week-28-points-lower-selling-in-the-final-session-on.html | COTTON ENDS WEEK 28 POINTS LOWER; Selling in the Final Session on High Crop Report Is Responsible for Drop COTTON ENDS WEEK 28 POINTS LOWER | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/mrs-henry-m-boley.html | MRS. HENRY M. BOLEY | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/mrs-gandhi-also-seized.html | Mrs. Gandhi Also Seized | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/family-plan-organized-new-system-used-for-children-in-nurseries-in.html | FAMILY PLAN ORGANIZED; New System Used for Children in Nurseries in British Isles | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/ocean-mails-shut-to-cable-copies-byron-price-clarifies-ban-on.html | OCEAN MAILS SHUT TO CABLE COPIES; Byron Price Clarifies Ban on Confirming Messages by Duplicates or Quotations AIM IS TO FOIL ANY SPIES Censorship Rule Is Applied to Incoming Letters, Too -- Canada Is Exempted | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/bonds-drawn-for-redemption.html | Bonds Drawn for Redemption | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/highway-marking-disapproved.html | Highway Marking Disapproved | True | V.H. GARABEDIAN | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/lebanese-fighters-are-honored-here-meeting-pays-tribute-to-group-of.html | LEBANESE FIGHTERS ARE HONORED HERE; Meeting Pays Tribute to Group of Volunteers With British | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/barbara-binger-wed-to-joseph-l-abrams-becomes-bride-of-naval.html | BARBARA BINGER WED TO JOSEPH L. ABRAMS; Becomes Bride of Naval Reserve Ensign at T arrytow____n Home I | True | Special to TFrE NEW YoR TI,,ES. I | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/hawaii-rehearses-invasion-repulse-gunfire-thwarts-an-imaginary.html | HAWAII REHEARSES INVASION REPULSE; Gunfire Thwarts an Imaginary Japanese Attempt to Gain Beachhead on Oahu STIFFER TEST OVERCOME Landing With Tanks Is Then Conceded -- Live Shells Add Reality to Manoeuvres | True | By Telephone To the New York Times. | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/world-regulation-of-economy-urged-it-must-continue-for-long-period.html | WORLD REGULATION OF ECONOMY URGED; It Must Continue for Long Period After War, League of Nations Declares PLANNING NOW HELD VITAL Problems of Reconstruction Will Be Many and Difficult, Says Report Issued Here | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/toll-of-28-ships-claimed-by-japan-tokyo-list-of-vessels-sunk-off.html | TOLL OF 28 SHIPS CLAIMED BY JAPAN; Tokyo List of Vessels Sunk Off Solomons Includes Battleship and Two U.S. Cruisers MARKS & CRAFT DAMAGED Puts Price Paid at 7 Planes Lost and 2 Cruisers Struck -- British Dismiss Claims | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/golf-events-postponed-hewlett-final-set-next-sunday-montclair-play.html | GOLF EVENTS POSTPONED; Hewlett Final Set Next Sunday -- Montclair Play Put Off | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/deposits-in-french-banks-climbed-to-103000000000-francs-in-may.html | Deposits in French Banks Climbed To 103,000,000,000 Francs in May; Latest Figures Reflect Confidence in State's Credit -- Budgetary Receipts in First Five Months of 1942 Show Gain | True | By Fernand Maroniwireless To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/kraft-wins-broadmoor-golf.html | Kraft Wins Broadmoor Golf | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/opa-asks-increase-in-coffee-prices-wishes-roasters-to-give-rise.html | OPA ASKS INCREASE IN COFFEE PRICES; Wishes Roasters to Give Rise Voluntarily to Importers on Old Contracts STEP TO PREVENT LOSSES Distributors of Frozen Fruits and Vegetables May Pass Along Higher Costs | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/montgomery-boxes-4-rounds.html | Montgomery Boxes 4 Rounds | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/2-surviving-nazis-remain-in-capital-dasch-and-burger-kept-in-jail.html | 2 SURVIVING NAZIS REMAIN IN CAPITAL; Dasch and Burger, Kept in Jail, Are Expected to Be Helpful in Investigation of Spies | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/garment-workers-convene-today.html | Garment Workers Convene Today | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/service-men-aided-at-southampton-colonists-entertain-at-hour-of.html | SERVICE MEN AIDED AT SOUTHAMPTON; Colonists Entertain at Hour of Music, Lecture-Recital, to Assist New Club | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/cathedral-preacher-lauds-werfels-book-father-shea-finds-the-song-of.html | CATHEDRAL PREACHER LAUDS WERFEL'S BOOK; Father Shea Finds 'The Song of Bernadette' a Lamp to Heaven | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/gen-smuts-home-from-egypt.html | Gen. Smuts Home From Egypt | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/war-job-orphans-a-major-problem-father-in-uniform-mother-in-factory.html | WAR JOB 'ORPHANS' A MAJOR PROBLEM; Father in Uniform, Mother in Factory, Children Roam the Streets Unsupervised | True | By the United Press. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/rockland-riot-tickets-on-sale.html | Rockland Riot' Tickets on Sale | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/sports-of-the-times-a-man-of-all-work.html | Sports of the Times; A Man of All Work | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/new-rail-line-questioned-access-to-mines-over-state-land-is-held.html | New Rail Line Questioned; Access to Mines Over State Land Is Held Unfortunate War Power Exercise | True | ARNOLD W. KNAUTH | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/mrs-john-s-clark.html | MRS. JOHN S. CLARK | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/axis-food-problem.html | AXIS FOOD PROBLEM | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/bus-runs-wild-a-mile-gears-break-as-it-hits-auto-and-kills-driver.html | BUS RUNS WILD A MILE; Gears Break as It Hits Auto and Kills Driver of Car | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/protests-gandhi-arrest-socialist-party-urges-that-no-us-men-be-used.html | PROTESTS GANDHI ARREST; Socialist Party Urges That No U.S. Men Be Used in India | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/advances-rise-in-vichy-payments-on-occupation-costs-up-2696000000.html | ADVANCES RISE IN VICHY; Payments on Occupation Costs Up 2,696,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/9376922-cleared-by-pullman-inc-net-for-halfyear-compares-with.html | $9,376,922 CLEARED BY PULLMAN, INC.; Net for Half-Year Compares With $5,681,485 in the 1941 Period SPECIAL RESERVE SET UP Results of Operations Given by Other Concerns, With Comparative Figures $9,376,922 CLEARED BY PULLMAN, INC. | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/thomas-buckner.html | THOMAS BUCKNER | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/institutions-sell-houses-in-jersey-prudential-life-disposes-of-two.html | INSTITUTIONS SELL HOUSES IN JERSEY; Prudential Life Disposes of Two Buildings in Orange to New York Investor BANK IN JERSEY CITY DEAL Hudson City Savings Finds Buyer for Six-Family Flat on Ogden Avenue | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/investors-purchase-manhattan-parcels-lofts-on-west-52d-are-sold-by.html | INVESTORS PURCHASE MANHATTAN PARCELS; Lofts on West 52d Are Sold by the Greenwich Savings | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/new-board-for-breeze-compromise-reached-between-opposing-factions.html | NEW BOARD FOR BREEZE; Compromise Reached Between Opposing Factions | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/text-of-india-secretarys-broadcast.html | Text of India Secretary's Broadcast | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/son-to-mrs-henry-h-smith-jr.html | Son to Mrs. Henry H. Smith Jr. | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/daughter-to-marvin-kendricks.html | Daughter to Marvin Kendricks | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/us-armored-units-assigned.html | U.S. Armored Units Assigned | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/religious-differences-topic.html | Religious Differences Topic | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/5-drown-as-rowboat-upsets.html | 5 Drown as Rowboat Upsets | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/stadium-concert-canceled.html | Stadium Concert Canceled | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/war-apathy-decried-by-vermont-official-lieut-gov-mr-proctor-says.html | WAR 'APATHY' DECRIED BY VERMONT OFFICIAL; Lieut. Gov. M.R. Proctor Says Nation Is at 'Crossroads' | True | | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/tennis-washed-out-but-uso-fund-gains-1450-is-added-by-insurance.html | TENNIS WASHED OUT BUT USO FUND GAINS; $1,450 Is Added by Insurance Against Rain for Finals of Eastern Tourney at Rye MEN'S DOUBLES SEEN OFF Two Players Face Induction -- Two Other Title Matches May Be Held Elsewhere | True | By Allison Danzigspecial To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/adelaide-fitch-to-wed-utah-girl-engagdo-harold-b-spencer-of.html | ADELAIDE FITCH TO WED; ! Utah Girl Engagdo Harold B. Spencer of Bronxville, N. Y. | True | Special to Tlm NSW YORK Trss. ] | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/bennett-support-renewed-upstate-delegates-from-20-counties-to.html | BENNETT SUPPORT RENEWED UP-STATE; Delegates From 20 Counties to Chairmen's Association Are Reported for Him 69 to 1 MEAD 'LANDSLIDE' IS SEEN His Campaign Committee Says Brooklyn Delegation Will 'Break' Bennett Pledges | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/wheat-fields-are-fired.html | Wheat Fields Are Fired | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/germans-watching-india.html | Germans Watching India | True | By Telephone To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/act-to-stop-transit-tieup-philadelphia-company-and-union-to-meet.html | ACT TO STOP TRANSIT TIEUP; Philadelphia Company and Union to Meet This Morning | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/less-trading-in-grains-daily-average-for-last-week-about-14000000.html | LESS TRADING IN GRAINS; Daily Average for Last Week About 14,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/world-charter-hailed-by-quezon-he-declares-atlantic-compact-applies.html | WORLD CHARTER' HAILED BY QUEZON; He Declares Atlantic Compact Applies Also to People of the Pacific | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/dinner-for-oj-troster.html | Dinner for O.J. Troster | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/government-maturities-8230092600-in-year.html | Government Maturities $8,230,092,600 in Year | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/italy-lists-july-losses-reports-8942-casualties-with-1261-toll-in.html | ITALY LISTS JULY LOSSES; Reports 8,942 Casualties, With 1,261 Toll in Balkan Fighting | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/defeat-is-urged-for-7-in-congress-vote-for-freedom-asks-voters-to.html | DEFEAT IS URGED FOR 7 IN CONGRESS; Vote for Freedom Asks Voters to Reject Candidates With 'Isolationist' Records SPECIALLY ATTACKS THREE Says Election of Fish, Barry and Marcantonio Would Be a Blow Against Unity | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/two-drowned-in-pennsylvania.html | Two Drowned in Pennsylvania | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/kerry-blue-best-in-show-siramos-sophisticated-lady-wins-at-albany.html | KERRY BLUE BEST IN SHOW; Siramo's Sophisticated Lady Wins at Albany Exhibition | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/dean-ackermans-father-killed.html | Dean Ackerman's Father Killed | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/citizens-seen-in-fear-group-asks-that-disloyal-be-prosecuted-under.html | CITIZENS SEEN IN FEAR; Group Asks That Disloyal Be Prosecuted Under Law | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/primary-data-ready-league-of-women-voters-plans-to-answer-questions.html | PRIMARY DATA READY; League of Women Voters Plans to Answer Questions | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/plane-falls-into-street-2-die.html | Plane Falls Into Street, 2 Die | True | | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/captive-italians-reach-britain.html | Captive Italians Reach Britain | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/cards-top-pirates-twice-43-and-21-musials-hard-batting-helps-st.html | CARDS TOP PIRATES TWICE, 4-3 AND 2-1; Musial's Hard Batting Helps St. Louis Cut Lead of Idle Dodgers to Eight Games DICKSON AND KRIST WIN Both Excel in Relief Roles, Latter Entering Nightcap When Liner Hits White | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/australians-cheer-attack-on-solomons-press-and-public-hail-it-as.html | AUSTRALIANS CHEER ATTACK ON SOLOMONS; Press and Public Hail It as End of 'Passive Resistance' | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/land-condemnation-for-army-is-fought-new-hanover-township-nj-is.html | LAND CONDEMNATION FOR ARMY IS FOUGHT; New Hanover Township, N.J., Is Preparing Protest | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/urges-employers-to-aid-bargaining-davis-head-of-wlb-counsels-more.html | URGES EMPLOYERS TO AID BARGAINING; Davis, Head of WLB, Counsels More Organization Among Management Groups FOR INDUSTRY-WIDE PACTS Labor Conciliator Gives Views With Survey by the Twentieth Century Fund | True | By Louis Starkspecial To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/us-bills-restricted-costa-rica-acts-to-prevent-their-use-by-axis.html | U.S. BILLS RESTRICTED; Costa Rica Acts to Prevent Their Use by Axis Agents | True | Wireless to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/italian.html | Italian | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/scouts-busy-on-salvage-boys-collected-197000-pounds-of-scrap-rubber.html | SCOUTS BUSY ON SALVAGE; Boys Collected 197,000 Pounds of Scrap Rubber in City | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/madras-leaders-proposal.html | Madras Leader's Proposal | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/tigers-turn-back-browns-by-98-31-11-errors-by-st-louis-prove-costly.html | TIGERS TURN BACK BROWNS BY 9-8, 3-1; 11 Errors by St. Louis Prove Costly -- Newhouser and Trucks Triumph | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/teaneck-quickly-solves-first-robbery-in-3-years.html | Teaneck Quickly Solves First Robbery in 3 Years | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/us-blacklist-shocks-swiss-trade-circles-blow-to-exports-and.html | U.S. Blacklist Shocks Swiss Trade Circles; Blow to Exports and Exchange Rate Feared | True | By Telephone To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/our-units-fight-on-capital-says-it-is-yet-too-early-to-give-results.html | OUR UNITS FIGHT ON; Capital Says It Is Yet Too Early to Give Results or Estimate Any Losses JAPANESE CLAIMS ISSUED Tokyo Lists 28 Allied Vessels Sunk or Damaged and 41 Planes Destroyed BATTLE CONTINUES IN SOUTHWEST PACIFIC DIRECTS FLEET ACTION BATTLE RAGES ON IN SOLOMONS AREA | True | By C. Brooks Petersspecial To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/ruhr-bomb-havoc-of-raf-is-shown-reconnaissance-photos-detail-damage.html | RUHR BOMB HAVOC OF R.A.F. IS SHOWN; Reconnaissance Photos Detail Damage to Big Thyssen Works and Other German Plants REGION IS ATTACKED AGAIN Nazi Raiders Over Scattered Areas of England by Night and Day Kill Townsfolk | True | | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/chaplain-retires-to-do-more-rowing-dr-knox-soon-to-quit-active-duty.html | CHAPLAIN RETIRES TO DO MORE ROWING; Dr. Knox, Soon to Quit Active Duty at Columbia, Tells Students of Future Plans ENDING 34-YEAR SERVICE Prof. Prince, King's University, Halifax, Is Guest Preacher in St. Paul's Chapel | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/trading-is-light-in-london-market-weeks-principal-business-is.html | TRADING IS LIGHT IN LONDON MARKET; Week's Principal Business is Selective Activity in Latin-American Bonds, Industrials BRAZILIAN ISSUES FAVORED Demand Gains With Signing of Trade Pact With U.S. -- Gilt-Edge Stocks Quiet | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/twenty-axis-lighters-destroyed.html | Twenty Axis Lighters Destroyed | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/second-front-is-seen-vital-to-save-france-foreign-policy.html | SECOND FRONT IS SEEN VITAL TO SAVE FRANCE; Foreign Policy Association Stresses Fall in Population | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/martinu-work-led-by-koussevitzky-sanroma-and-zighera-piano-soloists.html | MARTINU WORK LED BY KOUSSEVITZKY; Sanroma and Zighera Piano Soloists in Concerto Grosso at Tanglewood Concert HANDEL ON THE PROGRAM Tchaikovsky's 4th Symphony Is Also Played by Berkshire Music Center Orchestra | True | By Noel Strausspecial To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/fighters-in-clergy-praised-by-abbot-bishop-of-lexington-thanks-god.html | FIGHTERS IN CLERGY PRAISED BY ABBOT; Bishop of Lexington Thanks God for Niemoeller and the Catholic Leaders in Reich PREACHES AT ST. THOMAS Stresses Need of Preserving Christianity, Which He Says Is Task of 'Plain People' | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/london-housewife-shies-at-moving-rent-freezing-rationing-and.html | LONDON HOUSEWIFE SHIES AT MOVING; Rent Freezing, Rationing and Blackout Are Chief Factors Against Changing Address FOOD BUYING PLAYS ROLE She Finds Shift May Mean Loss of 'Favor' in Shops That Cater to Established Clientele | True | Wireless to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/gets-banking-post.html | GETS BANKING POST | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/allied-liner-dodges-foe-zigzag-course-foils-gunners-of-japanese.html | ALLIED LINER DODGES FOE; Zig-Zag Course Foils Gunners of Japanese Submarine | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/dr-childs-takes-12-gauge-honors-surgeon-breaks-250-straight-targets.html | DR. CHILDS TAKES 12-GAUGE HONORS; Surgeon Breaks 250 Straight Targets as National Skeet Event Ends at Syracuse PVT. SHAUGHNESSY VICTOR Air Corps Gunner Hits 543 of 550 Clays in High-Over-All -- Mrs. Smythe Wins | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/alligator-attacks-soldiers.html | Alligator Attacks Soldiers | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/army-and-navy-salute-massillon-ohio-industrial-community-of-30000.html | ARMY AND NAVY SALUTE MASSILLON; Ohio Industrial Community of 30,000 Is the First to Win This Tribute for War Aid NEW PLANT IS DEDICATED Mother of Pearl Harbor Hero Unveils 'Victory Stone' at Huge Ordnance Factory | True | | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/barbara-van-wart-betrothed.html | Barbara Van Wart Betrothed | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/soviet-convoy-safe-after-fight-in-north-sinks-2-nazi-warships-foe.html | SOVIET CONVOY SAFE AFTER FIGHT IN NORTH; Sinks 2 Nazi Warships -- Foe Lists 16 Allied Ships as Lost | True |  | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/opera-star-takes-suite-on-park-ave-licia-albanese-metropolitan.html | OPERA STAR TAKES SUITE ON PARK AVE.; Licia Albanese, Metropolitan Soprano, Is Added to the Roster of No. 400 OTHER RENTALS REPORTED Apartments in Buildings in Many Areas of the City to House New Tenants | True |  | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/bull-wrecks-a-china-shop.html | Bull Wrecks a China Shop | True |  | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/herbert-r-ninesling-nassau-welfare-aide-also-was-p-st-exa-ruler-of.html | HERBERT R. NINESLING, NASSAU WELFARE AIDE; Also Was P -- st Ex-a Ruler of the Great Neck Lodge of Elks | True | -pecial f.o Tlr. g Nzw YORK l'..us. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/radio-service-to-bermuda-opens.html | Radio Service to Bermuda Opens | True |  | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/soldiers-sailors-and-marines-have-fun-as-guests-of-city-groups.html | Soldiers, Sailors and Marines Have Fun As Guests of City Groups Despite the Rain | True |  | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/john-m-aviry-jr.html | JOHN M. A'VIRY Jr. | True | -qpecial to THI YOR 'rhi:]cs. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/asks-midwest-opinion-on-gas-cut-to-aid-east-providence-journal-to.html | ASKS MIDWEST OPINION ON GAS CUT TO AID EAST; Providence Journal to Poll Michigan, Ohio, Indiana, Illinois | True |  | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/tokyo-reports-chahar-operations.html | Tokyo Reports Chahar Operations | True |  | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/new-stage-season-begins-next-week-saroyan-showcase-return-of-lets.html | NEW STAGE SEASON BEGINS NEXT WEEK; ' Saroyan Showcase,' Return of 'Let's Face It!' 'New Moon' Revival Broadway Events PAUL ROBESON AS OTHELLO Will Be Seen in Cambridge in Role Tonight -- 'Porgy and Bess' Tour Outlined | True |  | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/montclair-matches-off.html | Montclair Matches Off | True |  | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/navy-to-mail-blanks-to-3500-women-today-seekers-of-commissions-must.html | NAVY TO MAIL BLANKS TO 3,500 WOMEN TODAY; Seekers of Commissions Must Return Data by Aug. 20 | True |  | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/commodity-average-declines-sharply-fisher-index-for-last-week.html | COMMODITY AVERAGE DECLINES SHARPLY; Fisher Index for Last Week Carried Down by Food and Fuel | True |  | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/dr-lasker-outplays-herzberger-at-chess-new-yorker-triumphs-in-state.html | DR. LASKER OUTPLAYS HERZBERGER AT CHESS; New Yorker Triumphs in State Tourney -- Hanauer Wins | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/hopeless-cripple-is-cured-by-army-first-service-surgeons-save-life.html | HOPELESS CRIPPLE' IS CURED BY ARMY; First, Service Surgeons Save Life of Long Island Youth Shot in Abdomen and Knees THEN REBUILD LIGAMENTS Tendon Restored, Treatments at Charleston Hospital Put Him on Feet, Fit for Early Duty | True |  | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/2-britons-found-slain-in-iran.html | 2 Britons Found Slain in Iran | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/gandhi-aides-fear-fast-will-kill-him-congress-leaders-final-word-on.html | GANDHI AIDES FEAR FAST WILL KILL HIM; Congress Leader's Final Word on Way to Prison Is 'Get Freedom or Die' DETAINED FOR SIXTH TIME Wife Is Sent to Poona to Join Him for Her Eighth Detention in Freedom Fight | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/careless-cyclists-scored.html | Careless Cyclists Scored | True | SEPTUAGENARIAN | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/susan-b-strange-engaged-to-wed-former-student-at-cathedral-sohool.html | SUSAN B. STRANGE ENGAGED TO WED; Former Student at Cathedral Sohool, Washin=o-ton, Will Be Bride of Charles B, Hall MADE HER DEBUT IN 1938 Fiance, Graduate of Harvard, Class of 1940, Studied Law at University of Virginia | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/relief-reaches-russia-safe-arrival-of-four-shipments-is-announced.html | RELIEF REACHES RUSSIA; Safe Arrival of Four Shipments Is Announced Here | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/uruguayan-reprisal-for-sinking-studied-foreign-minister-says-action.html | URUGUAYAN 'REPRISAL' FOR SINKING STUDIED; Foreign Minister Says Action Is Justified in Moldonado Case | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/15-church-bodies-in-one-fund-drive-united-appeal-in-the-fall-and.html | 15 CHURCH BODIES IN ONE FUND DRIVE; United Appeal in the Fall and Winter Will Be the First on Nation-Wide Basis NOTABLES ARE SPONSORS Campaign Is Designed to Emphasize Religion and Urge Regular Giving | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/oscar-serlin-weds-mrs-babette-de-sheim-is-bride-of-stage-producer.html | OSCAR SERLIN WEDS; Mrs. Babette De Sheim Is Bride of Stage Producer in Michigan | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/germans-keep-up-light-raids.html | Germans Keep Up Light Raids | True | Special Cable to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/russian.html | Russian | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/concert-will-aid-church.html | Concert Will Aid Church | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/gladys-b-camps-plans-she-will-be-wed-to-laurence-e-sherwood-jr-aug.html | GLADYS B. CAMP'S PLANS; She Will Be Wed to Laurence E. Sherwood Jr. Aug ;29 in Chapel | True | Special to THE NV YORK TLMES, | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/miss-louise-robinson-is-engaged-to-marry-senior-at-wellesley.html | MISS LOUISE ROBINSON IS ENGAGED TO MARRY; Senior at Wellesley College to Be Bride of Harry D. Hart | True | Special to THB NEW YORK TIMS. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/mis-oscar-simonson.html | MIS. OSCAR SIMONSON | True | Special to Tr YORK Ts. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/repair-jobs-slow-steel-production-scrap-shortage-also-adds-to-the.html | REPAIR JOBS SLOW STEEL PRODUCTION; Scrap Shortage Also Adds to the Difficulty of Keeping Out Up to Capacity REPAIR JOBS SLOW STEEL PRODUCTION | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/nicaragua-limits-cotton-crop.html | Nicaragua Limits Cotton Crop | True | Special to THE NEW YORK TIMES. | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/fordham-unit-to-move-its-school-of-social-service-to-occupy-own.html | FORDHAM UNIT TO MOVE; Its School of Social Service to Occupy Own Building | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/janet-luce-to-be-wed-aug-29.html | Janet Luce to Be Wed Aug 29 | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/war-bond-quotas-set-for-counties-3070-subdivisions-get-august.html | WAR BOND QUOTAS SET FOR COUNTIES; 3,070 Subdivisions Get August Allocations to Total of $815,000,000 NEW YORK CITY TOPS LIST $100,366,000 to Be Raised by Its 5 Counties -- Chicago to Buy $38,375,250 | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/good-weapons.html | GOOD WEAPONS | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/joseph-e-moorhead-official-of-pennsylvania-grade-crude-oil-group.html | JOSEPH E. MOORHEAD; Official of Pennsylvania Grade Crude Oil Group Dies at 53 | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/german.html | German | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/the-battle-of-production.html | THE BATTLE OF PRODUCTION | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/two-die-five-injured-in-crash-of-bomber-army-ship-from-tampa-burns.html | TWO DIE, FIVE INJURED IN CRASH OF BOMBER; Army Ship From Tampa Burns After Take-Off at Raleigh, N.C. | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/nicaragua-limits-cotton-restricts-acreage-to-be-planted-to.html | NICARAGUA LIMITS COTTON; Restricts Acreage to Be Planted to Estimated Needs | True | Wireless to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/church-war-role-outlined-by-poling-cannot-bless-conflict-but-must.html | CHURCH WAR ROLE OUTLINED BY POLING; Cannot Bless Conflict, but Must Bless Soldiers, He Says | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/lincoln-tunnel-has-bomb-scare.html | Lincoln Tunnel Has Bomb Scare | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/third-mate-gets-boat-with-26-to-safety-watch-and-chart-are-aids-for.html | Third Mate Gets Boat With 26 to Safety; Watch and Chart Are Aids for 17 Days | True | Wireless to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/barbara-j-solomon-married.html | Barbara J. Solomon Married | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/haifa-has-four-raid-alarms.html | Haifa Has Four Raid Alarms | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/uso-fund-now-17005210-gain-of-562170-is-reported-for-the-last-week.html | USO FUND NOW $17,005,210; Gain of $562,170 Is Reported for the Last Week | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/iceland-drills-ended-us-british-forces-joined-in-landairsea.html | ICELAND DRILLS ENDED; U.S., British Forces Joined in Land-Air-Sea Exercises | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/otts-men-triumph-over-phils-32-20-giant-pilots-bunt-squeezes.html | OTT'S MEN TRIUMPH OVER PHILS, 3-2, 2-0; Giant Pilot's Bunt Squeezes Lohman Home With Winning Run in 10th of the Opener M'GEE PITCHES SHUT-OUT Maynard and Jurges Figure in Four Tallies -- Former Hits Homer and Triple | True | By James P. Dawsonspecial To the New York Times. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/chinese-cook-likes-coney-seafarer-hopes-shanghai-may-get-something.html | CHINESE COOK LIKES CONEY; Seafarer Hopes Shanghai May Get Something Like It | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/dorothy-e-flint-fiancee-beaver-college-alumna-will-be-bride-of-dr.html | DOROTHY E. FLINT FIANCEE; Beaver College Alumna Will Be Bride of Dr, Franklin K, Fitc | True | Special to THE IEXV YORK TIMES. | C1B 553059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/vose-barnes.html | Vose -- Barnes | True | Special to THE NEW YORK TI.MES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/acquanetta-indian-to-appear-in-boyer-production-edgar-barrier-gets.html | Acquanetta, Indian, to Appear in Boyer Production -- Edgar Barrier Gets Contract; 7 ARRIVALS DUE THIS WEEK ' Pied Piper,' 'Bambi,' 'The Big Street' and 'The Magnificent Ambersons' to Open Here | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/executions-reported-orderly.html | Executions Reported Orderly | True | By the United Press. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/h-frederick-day.html | H. FREDERICK DAY | True | Spedal to T. NEWrORK TLES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/resident-offices-report-on-trade-wholesale-activity-only-fair.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Activity Only Fair, Though Some Pick-Up Is Noted on Fall Apparel COAT SALES ARE IMPROVED Silver Fox Leads in Orders for Fur-Trimmed Types -Suit Demand Up | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/springfield-faces-ban-by-petrillo-auditorium-of-bay-state-city-gets.html | SPRINGFIELD FACES BAN BY PETRILLO; Auditorium of Bay State City Gets Blacklist Threat Over Non-Union Boston Symphony SPRINGFIELD FACES BAN BY PETRILLO | True | Special to THE NEW YORK TIMES. | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/45-enroll-for-stevens-camp.html | 45 Enroll for Stevens Camp | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/father-and-son-are-allies.html | Father and Son Are Allies | True | | C1B 553059 |
| 1942-08-10 | 1942-08-10 | https://www.nytimes.com/1942/08/10/archives/the-screen.html | THE SCREEN | True | T.S. | C1B 553059 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/market-attendance-down-10-in-chicago-glassware-is-ordered-actively.html | MARKET ATTENDANCE DOWN 10% IN CHICAGO; Glassware Is Ordered Actively for Holiday Selling Period | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/capt-willliam-dhj.html | CAPT. WILLLIAM DHJ | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/champions-win-32-after-41-setback-bonham-subdues-athletics-to-annex.html | CHAMPIONS WIN, 3-2, AFTER 4-1 SETBACK; Bonham Subdues Athletics to Annex His 13th for Yanks -- Rolfe Slams Sixth Homer BLAIR'S TRIPLE DECISIVE 3-Run Shot Takes Opener for Fowler, Who Hurls No-Hitter Till Routed in Seventh | True | By John Drebinger | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/exofficial-of-draft-held-on-bribe-charge-accused-of-accepting-500.html | EX-OFFICIAL OF DRAFT HELD ON BRIBE CHARGE; Accused of Accepting $500 From Father of Kearny Man | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/observers-credit-russians.html | Observers Credit Russians | True | Wireless to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/censored-letter-offered-at-trial-document-copied-in-bermuda.html | CENSORED LETTER OFFERED AT TRIAL; Document Copied in Bermuda Mentioned Diamond Sales | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/shortline-roads-begin-payhearings-mens-demands-are-corollary-to.html | SHORT-LINE ROADS BEGIN PAYHEARINGS; Men's Demands Are Corollary to Adjustments Made for the Class 1 Carriers CASES ARE CARRY-OVERS Special 3-Man Federal Board Is Scheduled to Report to Roosevelt Aug 21 | True | Special to THE NEW YORK TIMES. | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/bonds-and-shares-on-london-market-south-african-gold-mines-are-weak.html | BONDS AND SHARES ON LONDON MARKET; South African Gold Mines Are Weak on Rumor of Order to Cut Output 10 % INDIAN ISSUES ALSO LOSE Some Steels and Breweries Show Firmness -- Home Railways Decline | True | Wireless to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/germans-release-1000-frenchmen-war-prisoners-are-freed-in-return.html | GERMANS RELEASE 1,000 FRENCHMEN; War Prisoners Are Freed in Return for 160,000 Sent to Work in the Reich 93 ARE EXECUTED IN PARIS Nazi Official Warns of Steps Affecting Entire Population if 'Terrorism' Continues | True | By Lansing Warrenby Telephone To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/roosevelt-names-81-new-generals-colonels-hanford-macnider-and-ralph.html | ROOSEVELT NAMES 81 NEW GENERALS; Colonels Hanford MacNider and Ralph C. Tobin Are on List Sent to Senate 24 NEW MAJOR GENERALS President Nominates Several From This Area in Latest Recommendations | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/united-nations.html | United Nations | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/nelson-criticized-on-output-for-war-house-group-asserts-he-gave.html | NELSON CRITICIZED ON OUTPUT FOR WAR; House Group Asserts He Gave Army and Navy Power Over Production, Which 'Lags' TOLAN COMMITTEE CRITICIZES NELSON | True | By Louis Starkspecial To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/challamore-first-at-narragansett-eastwood-entry-wins-5000-added.html | CHALLAMORE FIRST AT NARRAGANSETT; Eastwood Entry Wins $5,000 Added Pawtucket Handicap on First Day of Meet PAY-OFF IS $15.20 FOR $2 Hysterical Next and Abrasion Third -- 12,000 Fans Buy Admission With War Stamps | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/switch-from-gas-urged-public-service-corporation-asks-4000-to-burn.html | SWITCH FROM GAS URGED; Public Service Corporation Asks 4,000 to Burn Coal | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/mize-back-on-first-for-giants-today-mango-to-hurl-in-boston-game.html | MIZE BACK ON FIRST FOR GIANTS TODAY; Mango to Hurl in Boston Game -- Club Buys Pitcher Voiselle | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/dr-warren-h-sth.html | DR. WARREN H. STH | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/pastor-seeks-aid-of-admitted-spies-court-gives-molzahn-counsel.html | PASTOR SEEKS AID OF ADMITTED SPIES; Court Gives Molzahn Counsel Right to See 3 Prisoners, Then Suspends Order | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/bermuda-fines-american-u4494-penalty-imposed-for-his-breaches-of.html | BERMUDA FINES AMERICAN; u4,494 Penalty Imposed for His Breaches of Fiscal Laws | True | Special Cable to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/lieut-comdr-r-b-wilke-naval-reserve-officer-a-former-master-in.html | LIEUT. COMDR. R. B, WILKE; Naval Reserve Officer a Former Master in Merchant Mar : | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/byrd-in-new-zealand-explorer-completes-an-official-secret-mission.html | BYRD IN NEW ZEALAND; Explorer Completes an Official Secret Mission -- Sounds Warning | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/bolden-boxes-a-draw-fights-furious-tenround-bout-with.html | BOLDEN BOXES A DRAW; Fights Furious Ten-Round Bout With Christoforidis | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/gandhi-autograph-nets-rupees.html | Gandhi Autograph Nets Rupees | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/corn-futures-sold-in-fear-of-big-crop-stoploss-orders-uncovered.html | CORN FUTURES SOLD IN FEAR OF BIG CROP; Stop-Loss Orders Uncovered After December and May Set New Seasonal Lows LOSSES UP TO 7/8 OF CENT Wheat Closes 5/8 of a Cent Lower After Late Rally -- Oats Resist Pressure | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/film-executive-honored-by-ecuador.html | FILM EXECUTIVE HONORED BY ECUADOR | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/notes.html | Notes | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/holborow-to-face-bushwicks.html | Holborow to Face Bushwicks | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/biased-trial-charged-bronx-war-critic-serves-an-appeal-notice-on.html | BIASED TRIAL CHARGED; Bronx War Critic Serves an Appeal Notice on Court | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/de-gaulle-thanks-bromfield.html | De Gaulle Thanks Bromfield | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/would-forget-past-errors.html | Would Forget Past Errors | True | MARJORIE HENLE. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/aroff-is-guilty-court-indicates-verdict-is-sent-to-knox-in.html | AROFF IS GUILTY, COURT INDICATES; Verdict Is Sent to Knox in Procedure Followed in Cases of Conviction DEFENDANT MAKES PLEA But Hearing Ends Without Step Toward Acquittal of Navy Man on Any Charge | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/disneys-iron-deer-become-scrap.html | Disney's Iron Deer Become Scrap | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/gun-unit-in-month-builds-twice-gettysburg-total.html | Gun Unit in Month Builds Twice Gettysburg Total | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/mayor-to-open-war-show.html | Mayor to Open War Show | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/japanese-report-on-fight-declare-that-their-planes-sank-one-ship.html | JAPANESE REPORT ON FIGHT; Declare That Their Planes Sank 'One Ship After the Other' | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/200-days-ahead-on-ship-work.html | 200 Days Ahead on Ship Work | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/nelson-authorizes-cargo-plane-plans-but-tells-kaiser-program-for.html | NELSON AUTHORIZES CARGO PLANE PLANS; But Tells Kaiser Program for 500 Mars Must Satisfy WPB and Navy PRODUCTION TO FOLLOW Senators Criticize 'Defeatist' Officials and Attack Alleged Monopoly Policy | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/conspiracy-charged-to-5-union-officials-gasoline-station-local.html | CONSPIRACY CHARGED TO 5 UNION OFFICIALS; Gasoline Station Local Heads Named in Suit of Members | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/moses-is-upheld-on-planning-post-court-dismisses-suit-brought-by.html | MOSES IS UPHELD ON PLANNING POST; Court Dismisses Suit Brought by Citizens Union to Oust Him and Huie From Jobs | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/appointed-to-manage-small-stores-bureau.html | Appointed to Manage Small Stores Bureau | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/treasury-bills-sold.html | Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/bombay-toll-rises-plane-drops-tear-gas-on-mob-police-fire-in-rail.html | BOMBAY TOLL RISES; Plane Drops Tear Gas on Mob -- Police Fire in Rail Station Fight LIST OF STRIKES GROWS Troops Disperse One Crowd -- Students Join in Clashes -- More Leaders Seized BOMBAY TOLL RISES AS RIOTING WIDENS | True | By the United Press. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/mediator-going-to-pittsburgh.html | Mediator Going to Pittsburgh | True | By the United Press. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/opa-to-inventory-usable-machinery-wpb-will-also-use-stock-list-to.html | OPA TO INVENTORY USABLE MACHINERY; WPB Will Also Use Stock List to Keep Accurate Census of Second-Hand Items MAY HELP SCRAP DRIVE Obsolete Machines Expected to Add to Tonnage -- Other Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/brazil-destroys-more-coffee.html | Brazil Destroys More Coffee | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/comdr-john-m-poole-fourth-naval-district-director-of-training-dies.html | COMDR. JOHN M. POOLE; Fourth Naval .District Director of Training Dies in Villanova | True | Special to TH lqW YORK TXMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/girls-junior-tennis-put-off.html | Girls' Junior Tennis Put Off | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/william-j-gray.html | WILLIAM J. GRAY | True | Special to THR NEW 'YORK 8. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/dellorto-outboxes-lemos.html | Dell'Orto Outboxes Lemos | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/elizabeth-a-bauer-fiancee-of-officer-to-be-wed-to-lieut-william-t.html | ELIZABETH A. BAUER FIANCEE OF OFFICER; To Be Wed to Lieut. William T. Hess Jr., U.S.N.R., on Coast | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/dutch-financier-in-7room-suite-jacques-rosenstein-leases-an.html | DUTCH FINANCIER IN 7-ROOM SUITE; Jacques Rosenstein Leases an Apartment at 140 Riverside Drive ART CURATOR IN E, 82D ST, Banker and Several Executives on Day's List of Rentings in Manhattan | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/will-succeed-macveagh-as-minister-to-iceland.html | Will Succeed MacVeagh As Minister to Iceland | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/palace-march-prevented.html | Palace March Prevented | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/second-storm-hits-the-suburbs-hard-rivers-overflow-sewers-flood.html | SECOND STORM HITS THE SUBURBS HARD; Rivers Overflow, Sewers Flood Streets, Marooning Hundreds and Stalling Autos | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/daughter-to-c-louis-gilberts.html | Daughter to C. Louis Gilberts | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/fuel-oil-rationing-planned-for-east-coupon-system-based-on-25-cut.html | FUEL OIL RATIONING PLANNED FOR EAST; Coupon System Based on 25% Cut, but With Allowance for Weather, Studied by Ickes WOULD START, ON SEPT. 1 2,400 of 5,000 Additional Tanks Cars Ased For Are Reported in Service | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/capital-is-blacked-out-surprise-test-in-washington-is-called.html | CAPITAL IS BLACKED OUT; Surprise Test in Washington Is Called Successful | True | Special to THE NEW YORK TIMES. | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/more-us-contingents-arrive.html | More U.S. Contingents Arrive | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/verifying-a-proverb.html | VERIFYING A PROVERB | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/canarsie-stores-opened-taxpayer-fronting-250-feet-is-opposite-new.html | CANARSIE STORES OPENED; Taxpayer Fronting 250 Feet Is Opposite New Market Site | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/houston-lighting-price-cut.html | Houston Lighting Price Cut | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/bowery-savings-covered-by-fdic-largest-mutual-institution-resumes.html | BOWERY SAVINGS COVERED BY FDIC; Largest Mutual Institution Resumes Deposit Insurance -- 7th in City to Carry It | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/holc-sells-scarsdale-house.html | HOLC Sells Scarsdale House | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/marlene-dietrich-tops-cited-by-treasury-as-champion-war-bond-seller.html | MARLENE DIETRICH TOPS; Cited by Treasury as Champion War Bond Seller of Hollywood | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/pay-agreement-urged-on-80-more-shipyards-stabilization-group-seeks.html | PAY AGREEMENT URGED ON 80 MORE SHIPYARDS; Stabilization Group Seeks to Extend Its Movement | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/stettinius-praises-leaselend-exchange-britain-and-u-s-form-common.html | STETTINIUS PRAISES LEASE-LEND EXCHANGE; Britain and U. S. Form Common Pool of Resources, He Says | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/senators-defeat-red-s0x-93-10-triumph-twice-behind-hudson-and.html | SENATORS DEFEAT RED S0X, 9-3, 1-0; Triumph Twice Behind Hudson and Masterson, Latter Giving Only 5 Blows | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/four-players-added-to-army-football-team-at-new-haven-61-soldiers.html | Four Players Added to Army Football Team at New Haven; 61 SOLDIERS HOLD DOUBLE WORKOUT Barnes, Spenglove and West, Tackles, and Spadaccini, Back, Report at Yale STANDLEE STILL AWAITED Neyland's Squad Impresses in Preparations for Game With Giants Here on Sept. 12 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/more-hotels-taken-over-six-in-atlantic-city-to-be-used-by-air.html | MORE HOTELS TAKEN OVER; Six in Atlantic City to Be Used by Air Forces | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/red-cross-helped-at-southampton-surgical-dressings-work-is-begun.html | RED CROSS HELPED AT SOUTHAMPTON; Surgical Dressings Work Is Begun With Many Women of Colony Assisting LUNCHEON PARTIES GIVEN Mrs. John Crerar Is Hostess at Dinner -- Miss Mabel Green Has Guests | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/fewer-freezings-of-accounts-seen-retailers-reported-heavy-payments.html | FEWER FREEZINGS OF ACCOUNTS SEEN; Retailers Reported Heavy Payments Yesterday As Deadline Arrived MAY SUSPEND 18 TO 20% This Compares With the 22% Frozen by the Federal Reserve Order July 10 | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/war-objector-ends-45day-fast.html | War Objector Ends 45-Day Fast | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/henry-frade.html | HENRY F.RADE | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/redefines-alaska-gmpr-opa-changes-wording-because-pennies-are-not.html | REDEFINES ALASKA GMPR; OPA Changes Wording Because Pennies Are Not Used There | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/hamilton-propeller-wins-armynavy-e-two-ceremonies-take-place-at.html | HAMILTON PROPELLER WINS ARMY-NAVY 'E'; Two Ceremonies Take Place at East Hartford and Pawcatuck | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/us-anxious-about-india-but-white-house-and-department-of-state.html | U.S. ANXIOUS ABOUT INDIA; But White House and Department of State Decline to Comment | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/fly-denies-radio-rumors-head-of-fcc-hits-at-talk-of-shutdown-as-not.html | FLY DENIES RADIO RUMORS; Head of FCC Hits at Talk of Shutdown as Not Justified | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/montgomery-ends-training-for-bout-tenrounder-with-ruffin-set-for.html | MONTGOMERY ENDS TRAINING FOR BOUT; Ten-Rounder With Ruffin Set for Garden Ring Thursday -- Two Shows Tonight | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/miss-knowles-net-victor-beats-miss-hill-at-manchester-senorita.html | MISS KNOWLES NET VICTOR; Beats Miss Hill at Manchester -- Senorita Garcia Triumphs | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/priscilla-rawson-r-a-f-pilots-bride-married-to-squadron-leader-h-m.html | PRISCILLA RAWSON R. A. F. PILOT'S BRIDE; Married to Squadron Leader H. M. Young, Who Won Flying Cross | True | Special to Tm IIKW NOP.K TS. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/insijrance-heads-at-bijoklqer-rites-the-state-superintendent-s.html | INSIJRANCE HEADS AT BIJOKlqER RITES; The State Superintendent !s Among Many to Pay Tribute to New York Life Leader DR. G. F. DUFF OFFICIATES The Presidents Association Is Represented at Service in Riverdale Church | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/uruguayan-ship-missing-third-vessel-of-that-nation-is-reported.html | URUGUAYAN SHIP MISSING; Third Vessel of That Nation Is Reported Torpedoed in Atlantic | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/savold-bout-postponed.html | Savold Bout Postponed | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/trotting-to-suspend.html | Trotting to Suspend | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/big-steel-cio-reach-deadlock-issues-go-to-war-labor-board-as.html | 'BIG STEEL,' C.I.O. REACH DEADLOCK; Issues Go to War Labor Board as Contract Negotiations Break Down in Pittsburgh SNAG OVER 'DIRECTIVES Five Subsidiaries Object to Retroactive Clause -- Murray Voices Hope for Settlement | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/another-inspector-held-civilian-navy-yard-employe-accused-of.html | ANOTHER INSPECTOR HELD; Civilian Navy Yard Employe Accused of Adepting Bribe | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/tribune-is-upheld-scored-in-congress-holland-tells-house-chicago.html | TRIBUNE IS UPHELD, SCORED IN CONGRESS; Holland Tells House Chicago Paper and Two Others Sow Suspicion and Defeatism BROOKS ASSAILS INQUIRY Senator Says He and Others in Congress and McCormick Are 'Smear Campaign' Targets | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/united-nations2.html | United Nations(2) | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/yonkers-democrats-win-retain-city-council-control-by-electing-tb.html | YONKERS DEMOCRATS WIN; Retain City Council Control by Electing T.B. Sheridan | True | Special to THE NEW YORK TIMES. | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/boeing-is-honored-by-army-and-navy-work-stops-at-seattle-flying.html | BOEING IS HONORED BY ARMY AND NAVY; Work Stops at Seattle Flying Fortress Plants as Joint 'E' Is Given at Ceremony FIRST HALT IN TWO YEARS Men and Women of Two Shifts Cheer Word of How Planes Pound Enemy in Battle | True | By Fred Grahamspecial To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/plaques-are-given-for-noise-drives-five-cities-receive-awards-for.html | PLAQUES ARE GIVEN FOR NOISE DRIVES; Five Cities Receive Awards for Work in Eliminating Unnecessary Sound NEW YORK TAKES PRIZE Wins in Largest Community Group and Officials Here Get Special Mention | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/jeanne-r-oneal-married.html | Jeanne R. O'Neal Married | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/girls-slayer-sentenced-to-die.html | Girl's Slayer Sentenced to Die | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/new-editor-in-london.html | NEW EDITOR IN LONDON | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/seeks-space-for-tobacco-us-needs-storage-facilities-to-house-huge.html | SEEKS SPACE FOR TOBACCO; U.S. Needs Storage Facilities to House Huge Purchases | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/hanauer-again-wins-in-state-chess-play-beats-herzberger-in-46-moves.html | HANAUER AGAIN WINS IN STATE CHESS PLAY; Beats Herzberger in 46 Moves for Third Straight | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/navy-justifies-pay-received-by-kimmel-department-also-backs-right.html | NAVY JUSTIFIES PAY RECEIVED BY KIMMEL; Department Also Backs Right to Accept Civilian Post | True | North American Newspaper Alliance. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/v-e-macys-jr-plan-fete-i-will-entertan-inea-st-hampton-sunday-for.html | V. E. MACYS JR. PLAN FETE]; I Will Enterta-n i-n-Ea – st Hampton Sunday for Lt, comdr, J, M, Doad | True | Special to TH NW Yogx Tazs. ] | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/axis-agents-sought-on-ship.html | Axis Agents Sought on Ship | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/brokers-volumes-rise-merchandise-group-reports-gains-of-12-to-16-in.html | BROKERS' VOLUMES RISE; Merchandise Group Reports Gains of 12 to 16% in 3 Months | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/japans-program-in-china-scanned-adventure-there-incidental-to.html | JAPAN'S PROGRAM IN CHINA SCANNED; 'Adventure' There Incidental to Tokyo's World Aims, Says Observer From Far East FINAL TEST WITH AMERICA But New Chinese Unity Is Seen as Basis of Final Victory Over Foe in Asia | True | By Douglas Robertsonspecial Cable To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/gen-whe-gott-killed-british-north-african-expert-45-reported-dead.html | GEN. W.H.E. GOTT KILLED; British North African Expert, 45, Reported Dead in Accident | True | Wireless to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/cullen-to-march-in-newark.html | Cullen to March in Newark | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/carter-joins-eagles-at-camp.html | Carter Joins Eagles at Camp | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/sports-of-the-times.html | Sports of the Times | True | Reg. U.S. Pat. Off.By John Kieranall At Sea On Skeet | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/drhug-fleming.html | DR.HUG FLEMING | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/schick-sharp.html | Schick -- Sharp | True | Special to THE NEW YORK TrMS. | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/j-leonard-mason-physial-director-physician-who-served-at-the.html | J. LEONARD MASON, PHYSI(AL DIRECTOR; Physician Who Served at the University of Pennsylvania Since 1904 Dies at 61 ONCE WAS STAR OARSMAN Member of Newark, Orange A.C. and Passaic Crews at Turn of Century--Taught | True | 'Judo' | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/latinamericans-see-menace-from-japan-returning-diplomats-predict.html | LATIN-AMERICANS SEE MENACE FROM JAPAN; Returning Diplomats Predict Attack if Australia Falls | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/sec-charges-fraud-in-securities-sales-cites-guaranty-underwriters.html | SEC CHARGES FRAUD IN SECURITIES SALES; Cites Guaranty Underwriters of Florida for Hearing | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/underwear-output-dips-production-in-june-was-lower-than-may-but.html | UNDERWEAR OUTPUT DIPS; Production in June Was Lower Than May but Above 1941 | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/queen-to-honor-dutch-fliers.html | Queen to Honor Dutch Fliers | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/answers-ftc-charges-jeweler-denies-birthstones-include-only.html | ANSWERS FTC CHARGES; Jeweler Denies 'Birthstones' Include Only Precious Gems | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/jean-wigtons-plans-she-will-be-the-bride-of-linden-stuart-jr-aug22.html | JEAN WIGTON'S PLANS; She Will be the Bride of Linden Stuart Jr. Aug. 22 in Texas | True | 8peclat to T ' No ls. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/rain-ends-stadium-music-audience-of-15000-dispersed-at-annual.html | RAIN ENDS STADIUM MUSIC; Audience of 15,000 Dispersed at Annual Gershwin Program | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/register-women-for-detroit-jobs-wpb-and-federal-placement-service.html | REGISTER WOMEN FOR DETROIT JOBS; WPB and Federal Placement Service Begin Sending Cards to 650,000 Households TRAINING BEING ARRANGED School Board Is Cooperating -- Up to 80,000 Volunteers for War Work Expected | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/5th-column-balked-by-civil-air-patrol-landis-praises-preventive.html | 5TH COLUMN BALKED BY CIVIL AIR PATROL; Landis Praises Preventive Work, Warns of Early Attacks | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/cuts-bicycle-buyers-to-essential-users-opa-issues-wareffort-list-to.html | CUTS BICYCLE BUYERS TO 'ESSENTIAL' USERS; OPA Issues War-Effort List to Meet WPP Wheel-Making Ban | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/america-on-the-offensive.html | AMERICA ON THE OFFENSIVE | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/de-vincentis-leader-in-holeinone-play-four-inches-from-pin-in-test.html | DE VINCENTIS LEADER IN HOLE-IN-ONE PLAY; Four Inches From Pin in Test at Forest Park -- Majer Second | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/1000-reduction-in-traffic-police-studied-as-result-of-sharp.html | 1,000 Reduction in Traffic Police Studied As Result of Sharp Decrease in Motoring | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/cuban-leader-would-quit-premier-urges-acceptance-of-proffered.html | CUBAN LEADER WOULD QUIT; Premier Urges Acceptance of Proffered Resignation | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/chinese.html | Chinese | True | | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/valley-forges-ahead-of-us-seen-by-knox-before-we-win-the-war-they-a.html | 'Valley Forges Ahead of Us' Seen By Knox Before We Win the War; THEY ARE TURNING OUT A DESTROYER EVERY FIFTEEN DAYS 'Valley Forges Ahead of Us' Are Forecast By Knox Before We Finally Win the War | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/army-calls-hitchc0ck-tigers-shortstop-leaves-for-duty-at-boca-raton.html | ARMY CALLS HITCHCOCK; Tigers' Shortstop Leaves for Duty at Boca Raton, Fla. | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/senora-l-m-de-rios-mother-of-the-president-of-chile-dies-in.html | SENORA L. M. DE RIOS; Mother of the President of Chile Dies in Santiago at 74 | True | Special Cable to THE iSW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/77-men-of-the-army-missing-in-action-seven-new-yorkers-at-midway.html | 77 MEN OF THE ARMY MISSING IN ACTION; Seven New Yorkers at Midway and Alaska Are Listed | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/finds-60-tons-of-scrap-bronx-real-estate-man-helps-metal-salvage.html | FINDS 60 TONS OF SCRAP; Bronx Real Estate Man Helps Metal Salvage Campaign | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/jacob-h-perine-oldest-michigan-veteran-of-the-civil-war-stricken-at.html | JACOB H. PERINE; Oldest Michigan Veteran of the Civil War Stricken at 102 | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/colleges-indicted-on-girls-problems-survey-finds-courses-too-little.html | COLLEGES INDICTED ON GIRLS' PROBLEMS; Survey Finds Courses Too Little Concerned With the Facts of Living STUDY DESIGNED. FOR MEN Young Women Must Choose Among Curriculums for Their Brothers, Report Says | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/bundist-held-in-10000-bond.html | Bundist Held in $10,000 Bond | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/i-waldo-frank-leaves-argentina.html | I Waldo Frank Leaves Argentina | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/czech-unit-in-russia-chief-in-london-says-it-will-soon-go-into.html | CZECH UNIT IN RUSSIA; Chief in London Says It Will Soon Go Into Action | True | Wireless to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/named-vice-president-by-meldrum-fewsmith.html | Named Vice President By Meldrum & Fewsmith | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/chain-store-sales-rose-53-in-july-mail-order-firms-also-had-gain-in.html | CHAIN STORE SALES ROSE 5.3% IN JULY; Mail Order firms Also Had Gain in Month -- Average Fell Below June Rise DURABLE GOODS DECLINE General Lines and Apparel Groups Made the Best Comparative Showing | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/nazis-claim-air-spotting.html | Nazis Claim Air Spotting | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/chennaults-father-dies-former-mayor-of-gilbert-la-80-son-led-flying.html | CHENNAULT'S FATHER DIES; Former Mayor of Gilbert, La., 80 -- Son Led 'Flying Tigers' | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/dimout-hits-san-quentin-prison-will-put-men-on-honor-on-night-walks.html | DIMOUT HITS SAN QUENTIN; Prison Will Put Men on Honor on Night Walks | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/priorities-of-1942-will-close-sept-5-vaudeville-program-opened-here.html | 'PRIORITIES OF 1942' WILL CLOSE SEPT. 5; Vaudeville Program Opened Here on March 12 -- To Be Seen in Philadelphia BERLE FOR MUSICAL SHOW Will Be Starred in Shubert's 'Needle in the Haystack'm -- Miss Bankhead's Plans | True | | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/duty-duds-and-other-practical-things-are-worn-at-showing-of-college.html | 'Duty Duds' and Other 'Practical Things' Are Worn at Showing of College Fashions | True | By Virginia Pope | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/utility-sale-approved-greeley-gas-and-fuel-co-goes-to-partners-in.html | UTILITY SALE APPROVED; Greeley Gas and Fuel Co. Goes to Partners in Chicago Firm | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/rear-guard-falls-back-germans-advance-in-the-caucasus.html | Rear Guard Falls Back; GERMANS ADVANCE IN THE CAUCASUS | True | By Ralph Parkerwireless To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/tulagi-harbor-prize-in-pacific-offensive-its-deep-anchorage-held.html | TULAGI HARBOR PRIZE IN PACIFIC OFFENSIVE; Its Deep Anchorage Held Vital in MacArthur's War Plan | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/united-states.html | United States | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/goodyears-profit-put-at-4123961-net-for-6-months-ended-on-june-30.html | GOODYEAR'S PROFIT PUT AT $4,123,961; Net for 6 Months Ended on June 30 Is Equivalent to $1.24 on the Common G00DYEAR'S PROFIT PUT AT $4,123,961 | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/gloria-c-reeves-engaged-to-wed-great-neck-l-girl-alumna-of-national.html | GLORIA C. REEVES ENGAGED TO WED; Great Neck, L. !., Girl, Alumna of National Park College, Will Be Bride of Allen G. Hoyt | True | Special to THg Nlr YORK TI2S. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/meseck-jamieson.html | Meseck -- Jamieson | True | Soeelal to THl NBW ORK TLM]gS. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/trainer-fitzsimmons-scores-double-with-ships-run-and-eire-at.html | Trainer Fitzsimmons Scores Double With Ship's Run and Eire at Saratoga; SHIP'S RUN TAKES BURNT HILLS PURSE Jockey Longden Boots Colt to Five-Length Score and Then Completes Double on Eire MIGHTY MASTER IS VICTOR Returning $19.60, He Races to Easy Triumph in Tuscarora Purse at Saratoga | True | By Bryan Fieldspecial To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/samuel-d-riddle-host-at-saratoga-entertains-at-racetrack-for-the-w.html | SAMUEL D. RIDDLE HOST AT SARATOGA; Entertains at Racetrack for the W. Plunkett Stewarts and S.L. Jenkinses JOSEPH WIDENER ARRIVES William W. Woodward Gives a Luncheon -- Mr. and Mrs. Sydney Smith Have Guest | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/cuba-gets-u-s-red-cross-unit.html | Cuba Gets U. S. Red Cross Unit | True | Special Cable to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/john-b-rombough.html | JOHN B. ROMBOUGH | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/second-front-seen-as-british-desire-sir-walter-monckton-here-on.html | SECOND FRONT SEEN AS BRITISH DESIRE; Sir Walter Monckton, Here on Plane, Reports Political Unity on the Question WILL ADDRESS LAWYERS Magazine Writer Would Send Congress Members, Publishers to England to See War | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/admiral-kings-report-on-solomon-fight-action-described-as-first-u-s.html | Admiral King's Report on Solomon Fight; Action Described as First U. S. Offensive | True | Special to THE NEW YORK TIMES.E.J. KING. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/tank-car-supply-rises-midwest-is-warned-rationing-of-gas-may-be.html | TANK CAR SUPPLY RISES; Midwest Is Warned Rationing of 'Gas' May Be Necessary FUEL OIL RATIONING PLANNED FOR EAST | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/australians-are-cautious.html | Australians are Cautious | True | Wireless to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/us-crop-forecast-21-over-average-officials-expect-yields-per-acre.html | U.S. CROP FORECAST 21% OVER AVERAGE; Officials Expect Yields Per Acre to Be 6% Larger Than in Any Past Year GROWTH IN JULY NOTABLE Grain Production Exceeded Only by That of 1920 -- War Needs Stressed U.S. CROP FORECAST 21% OVER AVERAGE | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/lindberghs-french-villa-looted.html | Lindbergh's French Villa Looted | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/us-soldier-denies-assault-in-britain-private-tp-hammond-of-texas.html | U.S. SOLDIER DENIES ASSAULT IN BRITAIN; Private T.P. Hammond of Texas Pleads Not Guilty -- Court-Martial Is Public GIRL, 17, ALLEGES ATTACK, She Says It Occurred in Raid Shelter After Visiting Pubs, Drinking Beer and Wine | True | By Meyer Bergerwireless To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/supercharged-air-fed-to-mars-crew-men-in-huge-plane-enabled-to.html | SUPERCHARGED AIR FED TO MARS CREW; Men in Huge Plane Enabled to Breathe With Comfort Even in Stratosphere | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/landingboat-tactics-of-marines-outlined-action-against-enemyheld.html | LANDING-BOAT TACTICS OF MARINES OUTLINED; Action Against Enemy-Held Shore Utilizes Barge-Type Craft | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/enemy-claims-pyatigorsk-reports-a-soviet-army-in-trap-to-northwest.html | ENEMY CLAIMS PYATIGORSK; Reports a Soviet Army in Trap to Northwest of Stalingrad | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/bronx-house-bought-from-vincent-astor-6story-walkup-on-concourse.html | BRONX HOUSE BOUGHT FROM VINCENT ASTOR; 6-Story 'Walk-Up' on Concourse Cost $900,000 in 1927 | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/demand-deposits-drop-in-the-week-decrease-is-532000000-for-week.html | DEMAND DEPOSITS DROP IN THE WEEK; Decrease Is $532,000,000 for Week Ended Aug. 5, Report of Member Banks Shows FARM, TRADE LOANS OFF Deposits Credited to Domestic Banks $112,000,000 More Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/harvard-field-unit-taken-over-by-army-red-cross-hospital-in-britain.html | HARVARD FIELD UNIT TAKEN OVER BY ARMY; Red Cross Hospital in Britain Will Be Central Laboratory | True | Special Cable to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/parkway-crash-fatal-printer-killed-when-automobile-swerves-across.html | PARKWAY' CRASH FATAL; Printer Killed When Automobile Swerves Across Road | True | 8peelaJ to lr ZoJc TzarS. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/marthurs-fliers-cut-air-aid-to-foe-raids-on-bases-near-solomons-and.html | M'ARTHURS FLIERS CUT AIR AID TO FOE; Raids on Bases Near Solomons and Feeder Posts Beyond Believed Paying Dividends M'ARTHUR'S FLIERS CUT AIR AID TO FOE | True | By Byron Darntonwireless To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/britain-honors-whisky-de-gaullist-mascottobe.html | Britain Honors Whisky, De Gaullist Mascot-to-Be | True | Wireless to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/unions-under-the-microscope.html | UNIONS UNDER THE MICROSCOPE | True | | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/dimout-methods-tested-insubways-transit-board-engineers-seek-to.html | DIMOUT METHODS TESTED INSUBWAYS; Transit Board Engineers Seek to Improve Lighting in Cars Without Breaking Rules THUMBS DOWN ON SHADES Five Experiments Are Made at Car Barns to Measure the Interior Illumination | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/iuss-adam-potts.html | IUSS ADAM. POTTS | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/huge-raf-bombs-blast-osnabrueck-reich-industrial-city-and-rail.html | HUGE R.A.F. BOMBS BLAST OSNABRUECK; Reich Industrial City and Rail Outlet for Ruhr Attacked by Several Hundred Planes HUGE R.A.F. BOMBS BLAST OSNABRUECK | True | By David Andersonwireless To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/troops-back-up-police.html | Troops Back Up Police | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/joins-mutual-life-staff-as-industrial-specialist.html | Joins Mutual Life Staff As Industrial Specialist | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/leaders-hear-curtin-insist-on-sacrifices-premiers-told-it-is.html | LEADERS HEAR CURTIN INSIST ON SACRIFICES; Premiers Told It Is Government Duty to Build War Strength | True | Wireless to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/army-navy-spur-vice-drive-here-valentine-acting-at-request-of-armed.html | ARMY, NAVY SPUR VICE DRIVE HERE; Valentine, Acting at Request of Armed Forces, Starts a Round-Up of Prostitutes | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/navy-relief-goal-passed-13-north-jersey-counties-raise-fund-put-at.html | NAVY RELIEF GOAL PASSED; 13 North Jersey Counties Raise Fund Put at $316,000 | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/12-believed-dead-in-building-crash-rescuers-use-steam-shovel-in.html | 12 BELIEVED DEAD IN BUILDING CRASH; Rescuers Use Steam Shovel in Effort to Reach Workers Under Debris NO WARNING OF COLLAPSE Warehouse in Milwaukee Suburb, Called Safe, Had Been Taken Over by Brewery | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/wpb-to-take-all-of-6-dried-fruits-processed-apples-apricots-peaches.html | WPB TO TAKE ALL OF 6 DRIED FRUITS; Processed Apples, Apricots, Peaches, Pears, Prunes and Raisins Are Affected FOR SERVICES AND ALLIES Supply Not Used Will Be Sold to Civilians -- Some Grapes Diverted From Wine | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/bears-win-in-19th-from-jersey-city-derrys-homer-decides-32-marathon.html | BEARS WIN IN 19TH FROM JERSEY CITY; Derry's Homer Decides 3-2 Marathon After He Fans 4 Times and Pops Up Twice 2-RUN CLOUT BY METHENY Game, Longest Ever Played in Newark, Lasts Almost 4 1/2 Hours -- East Goes Route | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/may-speed-output-to-use-up-springs-furniture-industry-faces.html | MAY SPEED OUTPUT TO USE UP SPRINGS; Furniture Industry Faces Curtailment of Stocks on November 1 WIRE HOLDINGS HEAVY Average Coil Inventories Are Called Adequate for Six Months' Supply | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/barbara-i-neyell-prospective-bride-graduate-of-scudder-school-to-be.html | BARBARA I. NEYELL PROSPECTIVE BRIDE; Graduate of Scudder School to Be Married to Lieutenant Alfred McGrath, U.S.N.R. | True | | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/manganese-found-in-the-urals.html | Manganese Found in the Urals | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/lackawanna-suit-filed-subsidiary-seeks-to-compel-it-to-pay-federal.html | LACKAWANNA SUIT FILED; Subsidiary Seeks to Compel It to Pay Federal Taxes | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/malta-hub-of-war-defense-chief-says-former-air-commander-of-island.html | MALTA HUB OF WAR, DEFENSE CHIEF SAYS; Former Air Commander of Island Fortress Tells Here of Its Valiant Fight HOLDS IT WILL NOT FALL Vice Marshal Lloyd Asserts 'More Planes' Are Principal Need in Mediterranean | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/frederick-h-kestei.html | FREDERICK H. KESTEI | True | Special to TII I!CW YORK TIMgS. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/nazi-saboteurs-14-confederates-will-be-prosecuted-as-traitors.html | Nazi Saboteurs' 14 Confederates Will Be Prosecuted as Traitors; Indictments for Treason or Knowledge of It Will Be Sought by Justice Agency Death Penalty Is Possible WILL LAY TREASON TO SPIES' 14 AIDES | True | By Lewis Woodspecial To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/greenberg-victor-in-newport-tennis-stops-threat-by-ball-62-36-64.html | GREENBERG VICTOR IN NEWPORT TENNIS; Stops Threat by Ball, 6-2, 3-6, 6-4 -- Schroeder and Wilkinson Take First-Round Matches | True | By Allison Danzigspecial To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/workers-riot-reported.html | Workers Riot Reported | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/women-voters-give-data-on-primaries-league-replies-to-flood-of.html | WOMEN VOTERS GIVE DATA ON PRIMARIES; League Replies to Flood of Telephone, Mail Inquiries | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/nazis-execute-93-in-paris.html | Nazis Execute 93 in Paris | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/us-raid-suprises-haiphong-defenses-first-blow-at-japanese-base-in.html | U.S. RAID SUPRISES HAIPHONG DEFENSES; First Blow at Japanese Base in Indo-China Catches Foe Completely Off Guard SHIPS HIT, DOCKS FIRED Americans Have No Losses -- 23d Pursuit Unit Wrecks Enemy Ammunition Dumps | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/hoerst-sworn-in-as-ensign.html | Hoerst Sworn in as Ensign | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/assets-decline-in-new-jersey.html | Assets Decline in New Jersey | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/two-die-in-training-flight.html | Two Die in Training Flight | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/2-to-testify-in-washington.html | 2 to Testify in Washington | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/state-quota-160000000.html | State Quota $160,000,000 | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/urges-india-to-wait-ss-menken-bids-her-weigh-world-responsibility.html | URGES INDIA TO WAIT; S.S. Menken Bids Her Weigh World Responsibility | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/white-sox-conquer-indians-again-31-chicagoans-win-ninth-in-row.html | WHITE SOX CONQUER INDIANS AGAIN, 3-1; Chicagoans Win Ninth in Row Behind Humphries | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/ice-show-tickets-on-sale.html | Ice Show Tickets on Sale | True | | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/us-planes-pound-ships-at-bengazi-hit-one-axis-vessel-squarely-and.html | U.S. PLANES POUND SHIPS AT BENGAZI; Hit One Axis Vessel Squarely and Score Near Misses in Attacks on 2 Others | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/japanese-seek-world-rule-by-divine-appointment-the-following.html | Japanese Seek World Rule By 'Divine Appointment'; The following article, the first of a series, is from the former Tokyo correspondent of THE NEW YORK TIMES, who arrived at Rio de Janeiro yesterday aboard the liner Gripsholm, en route to this country. JAPANESE SEEKING WORLD CONQUEST | True | By Otto D. Tolischusspecial Cable To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/night-depository-of-bank-is-looted-robbers-find-it-easy-to-enter.html | NIGHT DEPOSITORY OF BANK IS LOOTED; Robbers Find It Easy to Enter Vault in Woodbridge, N.J. | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/nonviolence-in-india.html | 'NON-VIOLENCE' IN INDIA | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/screen-news-here-and-in-hollywood-kober-to-write-vehicle-for-danny.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Kober to Write Vehicle for Danny Kaye Based on Stage Play, 'Sometimes I'm Happy' FILM TO AID WAR WORK United Artists Will Make the 'Stage Door Canteen,' Profits Going to the Theatre Wing | True | By Telephone To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/traffic-accidents-drop-decline-in-city-for-weekend-and-week-is.html | TRAFFIC ACCIDENTS DROP; Decline in City for Week-End and Week Is Reported | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/hitsbrass-hat-blunders-representative-coffee-attacks-commissioning.html | HITS'BRASS HAT' BLUNDERS; Representative Coffee Attacks Commissioning of 'Playboys' | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/wade-emphasizes-ability-says-reputation-will-not-count-in-picking.html | WADE EMPHASIZES ABILITY; Says Reputation Will Not Count in Picking Army Eleven | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/sixunderpar-30-for-runyan.html | Six-Under-Par 30 for Runyan | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/tells-of-m3-tank-in-war-officer-in-detroit-says-nazis-hit-one-12.html | TELLS OF M-3 TANK IN WAR; Officer in Detroit Says Nazis Hit One 12 Times Before Stopping It | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/utility-to-sell-stock-sec-approves-purchase-by-new-england-gas.html | UTILITY TO SELL STOCK; SEC Approves Purchase by New England Gas & Electrio | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/dr-genthe-is-dead-photogrher-73-lis-portraits-of-presidents-and.html | DR. GENTHE IS DEAD; , PHOTOGRHER, 73; lis Portraits of Presidents and Leading Figures of Stage Brought World Fame STARTEDIN SAN FRANCISCO Took Notable Pictures of Fire and Earthquake in 1906 Art Patron and Writer | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/shooting-case-in-south-africa.html | Shooting Case In South Africa | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/miniature-models-used-as-renting-aid-the-gresham-company-finds-they.html | MINIATURE MODELS USED AS RENTING AID; The Gresham Company Finds They Are Time Savers | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/florida-factory-wins-an-e.html | Florida Factory Wins an 'E' | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/dennis.html | DENNIS | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/public-construction-up-gain-is-1600000000-for-first-half-of-year.html | PUBLIC CONSTRUCTION UP; Gain Is $1,600,000,000 for First Half of Year | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/salvage-report-due-next-week.html | Salvage Report Due Next Week | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/john-dfhh.html | JOHN DFHH | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/drowns-on-eve-of-reenlistment.html | Drowns on Eve of Re-Enlistment | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/jamesffgi.html | JAMESFFGI | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/news-of-food-surplus-of-evaporated-milk-makes-it-an-economical.html | News of Food; Surplus of Evaporated Milk Makes It An Economical Ingredient for Desserts | True | By Jane Holt | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/two-privileges-kept-in-tax-bill-senators-reject-ban-on-income.html | TWO 'PRIVILEGES' KEPT IN TAX BILL; Senators Reject Ban on Income Splitting in 8 Community Property Law States DEPLETION CREDIT UPHELD Tax Exempt Bond Levy Also Is Out, So All Three Treasury Proposals Are in Discard | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/900-at-jersey-plant-in-outlaw-strike-general-cable-workers-seek-pay.html | 900 AT JERSEY PLANT IN 'OUTLAW STRIKE'; General Cable Workers Seek Pay Rise Denied by WLB | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/tap-issue-1026595400.html | 'Tap' Issue $1,026,595,400 | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/death-rate-cut-38-since-1900-in-census-greatest-gains-made-among.html | DEATH RATE CUT 38% SINCE 1900 IN CENSUS; Greatest Gains Made Among Children and Infants | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/wessex-in-front-in-garden-state-christiana-juvenile-beats-10-rivals.html | WESSEX IN FRONT IN GARDEN STATE; Christiana Juvenile Beats 10 Rivals in 5 1/2-Furlong Dash Over Heavy Track | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/joint-air-attack-on-germans-near-full-us-operations-with-raf-to.html | JOINT AIR ATTACK ON GERMANS NEAR; Full U.S. Operations With R.A.F. to Begin 'Within Immediate Future,' Says Gen. Spaatz TACTICS ARE COORDINATED Anglo-American Plan Declared Ahead of Schedule as Our Forces in Britain Grow | True | By Raymond Daniellwireless To New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/neves-rides-4-winners-boots-home-staretor-in-feature-at-washington.html | NEVES RIDES 4 WINNERS; Boots Home Staretor in Feature at Washington Park | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/cunningham-murphy.html | Cunningham -- Murphy | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/la-guardia-called-city-defenseczar-burke-charges-boss-fails-to-meet.html | LA GUARDIA CALLED CITY DEFENSECZAR'; Burke Charges 'Boss' Fails to Meet With War Council Despite Grave Problems SEES MORALE DROOPING Complains Queens Could Not Get Share of $2,500,000 -- Fears City Is Unprepared | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/sec-permits-conversion-american-utilities-service-to-exchange.html | SEC PERMITS CONVERSION; American Utilities Service to Exchange Telephone Shares | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/tin-can-drive-is-pushed-this-city-expected-to-set-pace-for-nation.html | TIN CAN DRIVE IS PUSHED; This City Expected to Set Pace for Nation Tomorrow | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/inconsistency-in-millinery.html | Inconsistency in Millinery | True | EMERSON HODGES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/official-reports-criticized-danger-is-seen-in-washingtons-manner-of.html | Official Reports Criticized; Danger Is Seen in Washington's Manner of Handling War News | True | WILFRED FUNK. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/surprise-reported.html | Surprise Reported | True | By F. Tillman Durdinwireless To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/pipeline-to-go-for-1-sec-approves-peoples-natural-gasnorthern.html | PIPELINE TO GO FOR $1; SEC Approves Peoples Natural Gas-Northern States Power Deal | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/poletti-to-aid-war-bond-sale.html | Poletti to Aid War Bond Sale | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/greek-warship-launched-king-george-addresses-crew-of-destroyer.html | GREEK WARSHIP LAUNCHED; King George Addresses Crew of Destroyer Kanaris in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/awards-shoe-contracts-new-england-firms-get-bulk-of-army-order-for.html | AWARDS SHOE CONTRACTS,; New England Firms Get Bulk of Army Order for Tops | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/shank-bout-set-for-tonight.html | Shank Bout Set for Tonight | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/portland-me-apportions-meat.html | Portland, Me., Apportions Meat | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/fordham-students-to-give-play.html | Fordham Students to Give Play | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/western-union-earns-3695014-in-6-months-net-is-equal-to-353-a-share.html | WESTERN UNION EARNS $3,695,014 IN 6 MONTHS; Net Is Equal to $3.53 a Share on the Capital Stock | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/mrs-mann-is-first-in-western-golf-defending-champion-matches-par.html | MRS. MANN IS FIRST IN WESTERN GOLF; Defending Champion Matches Par With a 77 for Medal in Amateur Fixture | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/help-for-boys-sought.html | Help for Boys Sought | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/blacklist-no-shock-to-swiss-traders-importers-here-see-little-cause.html | BLACKLIST NO SHOCK TO SWISS TRADERS; Importers Here See Little Cause for Excitement in the List of New Names | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/football-group-quits-american-association-is-forced-out-by-player.html | FOOTBALL GROUP QUITS; American Association is Forced Out by Player Shortage | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/more-leaders-are-arrested.html | More Leaders Are Arrested | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/dutch-nazis-start-home-guard.html | Dutch Nazis Start Home Guard | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/john-h-andrews-owner-of-the-camera-exchange-i-he-founded-in-1890.html | JOHN H. ANDREWS; : Owner of the Camera Exchange I He Founded in 1890 Dies at 85 | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/wins-in-lottery-after-vote-tie.html | Wins in Lottery After Vote Tie | True | | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/investing-trusts-issue-statements-chicago-corporation-shows-a-total.html | INVESTING TRUSTS ISSUE STATEMENTS; Chicago Corporation Shows a Total Asset Value on June 30 of $23,506,426 $49 PER PREFERRED SHARE Buys Richardson Petroleum Co. Capital Stock -- Shawmut Association Has Gain | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/mrsm-andrew.html | MRSM ANDREW | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/west-point-cadets-join-in-war-game-go-into-action-in-manoeuvres-at.html | WEST POINT CADETS JOIN IN WAR GAME; Go Into Action in Manoeuvres at Pine Camp, N.Y. | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/to-discuss-enduse-code-wpb-will-conduct-clinic-here-for-trade.html | TO DISCUSS END-USE CODE; WPB Will Conduct Clinic Here for Trade Association Men | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/metal-out-of-throat-can-opener-removed-after-child-is-flown-to.html | METAL OUT OF THROAT; Can Opener Removed After Child Is Flown to Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/to-get-armynavy-award.html | To Get Army-Navy Award | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/state-voters-pick-party-candidates-in-primaries-today-fish.html | STATE VOTERS PICK PARTY CANDIDATES IN PRIMARIES TODAY; Fish, Marcantonio and Other Congressional Contests Hold the Center of Interest LABOR CONTROL AT STAKE Polls Open at 3 P.M. and Close at 10 P.M. Here -- Four Other States Hold Elections VOTERS OF STATE IN PRIMARIES TODAY | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/russian.html | Russian | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/indicted-physician-enters-the-army-westchester-prosecutor-undecided.html | INDICTED PHYSICIAN ENTERS THE ARMY; Westchester Prosecutor Undecided on Trying Him in Death | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/wootten-joins-reynolds-co.html | Wootten Joins Reynolds & Co. | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/alty1v-k-schubert.html | ALTY1V K. SCHUBERT | True | Special to TP Nzw YORK TrES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/couple-found-dead-rutherford-police-believe-it-was-a-double-suicide.html | COUPLE FOUND DEAD; Rutherford Police Believe It Was a Double Suicide in Home | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/3-japanese-liners-sunk-early-in-war-new-big-ships-were-victims-of.html | 3 JAPANESE LINERS SUNK EARLY IN WAR; New Big Ships Were Victims of Allied Submarines | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/bernard-mulligan-reporter-on-times-member-of-the-business-news.html | BERNARD MULLIGAN, REPORTER ON TIMES; Member of the Business News Department for 20 Years | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/spa-sales-average-683-ryan-pays-1800-highest-price-of-night-for.html | SPA SALES AVERAGE $683; Ryan Pays $1,800, Highest Price of Night, for Colt | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/cluett-accepts-institute-post.html | Cluett Accepts Institute Post | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/renting-suites-in-queens.html | Renting Suites in Queens | True | | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/business-failures-drop.html | Business Failures Drop | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/urges-meat-substitutes-restaurant-association-predicts-meatless.html | URGES MEAT SUBSTITUTES; Restaurant Association Predicts 'Meatless' Days Soon | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/nancy-w-wallace-bride-former-social-worker-here-is-wed-to-lt-wmc.html | NANCY W. WALLACE BRIDE; Former Social Worker Here Is Wed to Lt. W.M'C. Henderson | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/quisling-dissolves-churchmens-group-provisional-council-formed-in.html | QUISLING DISSOLVES CHURCHMEN'S GROUP; Provisional Council Formed in Norway in July Is Banned | True | By Telephone To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/alexander-peabody-a-st-paul-banker-86-born-in-brooklyn-he-started.html | ALEXANDER PEABODY, A ST. PAUL BANKER, 86; Born in Brooklyn, He Started Business in West in 1882 | True | SPECIAL TO THE NEW YORK TIMES | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/german.html | German | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/raincoat-makers-enter-army-bids-but-the-local-needle-trades.html | RAINCOAT MAKERS ENTER ARMY BIDS; But the Local Needle Trades Continue to Be Confused -- Bidding Not Widespread MAJORITY NOT EQUIPPED Some Believe Quartermaster Corps Made Offer to Avoid Complaints Here | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/pirates-set-back-cardinals-6-to-4-rout-mort-cooper-by-rally-in.html | PIRATES SET BACK CARDINALS, 6 TO 4; Rout Mort Cooper by Rally in Fifth Inning to Square Four-Game Series | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/subdivision-sales-lag-war-restrictions-are-reducing-purchases-of.html | SUBDIVISION SALES LAG; War Restrictions Are Reducing Purchases of Lots | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/maueice-a-coughlin.html | MAUEICE A. COUGHLIN | True | special to TH! NEW YORK TLES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/heroic-rescue-reported.html | Heroic Rescue Reported | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/1000-reach-aachen.html | 1,000 Reach Aachen | True | By Telephone To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/larsenrice.html | LarsenRice | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/london-more-hopeful-about-india-problem-government-will-not-recall.html | LONDON MORE HOPEFUL ABOUT INDIA PROBLEM; Government Will Not Recall Parliament From Recess | True | Special Cable to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/utility-notes-are-delisted.html | Utility Notes Are Delisted | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/clark-kelley.html | Clark -- Kelley | True | Special to THE NEW YORK TLZS. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/iowa-man-sells-home-flushing-property-goes-to-rene-pepin-cash-for.html | IOWA MAN SELLS HOME; Flushing Property Goes to Rene Pepin -- Cash for Bungalow | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/victory-predicted-by-both-alp-wings-alex-rose-right-leader-sees.html | VICTORY PREDICTED BY BOTH A.L.P. WINGS; Alex Rose, Right Leader, Sees Substantial Victory, Lists Six Primary Issues WATSON IN RIVAL CLAIM Says Left Will Get Control of Party Jobs and Give Clean Sweep to Marcantonio | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/edwin-f-hopkins.html | EDWIN F. HOPKINS | True | Special to TH IIgw YORK TIMEg | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/85606000-paid-here-on-insured-death-claims.html | $85,606,000 Paid Here On Insured Death Claims | True | | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/decline-continues-in-cotton-futures-weakness-following-estimate-of.html | DECLINE CONTINUES IN COTTON FUTURES; Weakness Following Estimate of Large Crop Sends Prices Down 10 to 14 Points COMMISSION HOUSES SELL Short Covering Fails to Halt Drop Until Midday, When Market Is Stabilized | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/gas-rationing-disapproved-disproportionate-distribution-leads-to.html | 'Gas' Rationing Disapproved; Disproportionate Distribution Leads to Waste of Rubber | True | HENRY E. SCHMUCK. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/in-the-nation-a-very-interesting-use-of-the-word-we.html | In The Nation; A Very Interesting Use of the Word "We" | True | By Arthur Krock | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/pofl-j-smith.html | POF-L J. SMITH | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/italian.html | Italian | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/japanese.html | Japanese | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/dictator-aim-laid-to-tokyo-premier-returned-us-writer-declares.html | DICTATOR AIM LAID TO TOKYO PREMIER; Returned U.S. Writer Declares Emperor Is Virtual Captive, With Access to Press Denied SECRET SOCIETIES IN OPEN Members Said to Dominate Regime -- War With Us Held Unpopular With Public | True | By Robert Bellairecopyright 1942, By the United Press. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/gripsholm-at-rio-evacuees-happy-brazilians-arrange-round-of-fetes.html | GRIPSHOLM AT RIO, EVACUEES HAPPY; Brazilians Arrange Round of Fetes for Americans Freed From Detention by Japan U. S. SEEKS AXIS AGENTS Officials Question Passengers Closely to Detect Any Spies Planted Among Them | True | Special Cable to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/katharine-adamss-troth-illinois-girl-fiancee-of-william-k-v-volkens.html | KATHARINE ADAMS'S TROTH; Illinois Girl Fiancee of William K. V. Volkens of Mount Vernon | True | Special to T NEW YORE T.IES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/jobs-in-war-asked-for-loyal-aliens-miss-miller-urges-mcnutt-to.html | JOBS IN WAR ASKED FOR LOYAL ALIENS; Miss Miller Urges McNutt to Clear Obstacles Now in Way of Their Employment LABOR SURPLUS IS CITED State Commissioner Says the Procedure for Hiring Non-Citizens Takes Too Long | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/china-famine-reported-relief-headquarters-here-sends-15000-for.html | CHINA FAMINE REPORTED; Relief Headquarters Here Sends $15,000 for Relief of 5,000,000 | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/indians-in-south-africa-warned.html | Indians in South Africa Warned | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/changes-slight-in-slow-market-days-total-of-209941-shares-is.html | CHANGES SLIGHT IN SLOW MARKET; Day's Total of 209,941 Shares Is Smallest Since July 1 -- Commodities Lose | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/sees-printing-shortages-wpb-official-says-industry-may-have-to-grub.html | SEES PRINTING SHORTAGES; WPB Official Says Industry May Have to 'Grub' Along | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/two-on-a-bicycle-built-for-one.html | TWO ON A BICYCLE BUILT FOR ONE | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/celotex-firm-shifts-plant-to-suit-army-gives-up-property-in-newark.html | CELOTEX FIRM SHIFTS PLANT TO SUIT ARMY; Gives Up Property in Newark Area for Lincoln Location | True | | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/drive-begun-in-nassau-for-red-cross-nurses.html | Drive Begun in Nassau For Red Cross Nurses | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/fort-dix-nine-wins-52-gains-semifinal-in-new-jersey-tourney-beating.html | FORT DIX NINE WINS, 5-2; Gains Semi-Final in New Jersey Tourney, Beating Perth Amboy | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/coast-guard-rule-eased-identification-requirement-for-inshore.html | COAST GUARD RULE EASED; Identification Requirement for Inshore Fishing Lifted | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/malta-bags-3-german-planes.html | Malta Bags 3 German Planes | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/young-urged-again-for-state-ticket-albany-county-labor-chairman.html | YOUNG URGED AGAIN FOR STATE TICKET; Albany County Labor Chairman Asserts He Favors Him if Mead Is Not Named PARTY BACKING PREDICTED Bennett Supporters Hair the Statement as Admission of Opposition Weakness | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/two-blockfronts-in-new-ownership-cover-south-side-of-dover-st.html | TWO BLOCKFRONTS IN NEW OWNERSHIP; Cover South Side of Dover St., Manhattan, and Property in Kings Highway, Brooklyn BANK SELLS VACANT PLOT Three-Story Building in East 18th St. Is Leased to a Soda Fountain Company | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/bradley-is-pleased-with-russian-talks-standley-says-delay-in-2d.html | BRADLEY IS PLEASED WITH RUSSIAN TALKS; Standley Says Delay in 2d Front Disappoints Soviet People | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/waves-may-enlist-more-than-11000-navy-says-first-groups-work-will.html | WAVES May Enlist More Than 11,000; Navy Says First Group's Work Will Decide | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/transit-strike-vote-rescinded.html | Transit Strike Vote Rescinded | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/war-driving-class-begins-state-auto-inspectors-learn-to-teach.html | WAR DRIVING CLASS BEGINS; State Auto Inspectors Learn to Teach Emergency Transport | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/to-protest-sec-proposal.html | To Protest SEC Proposal | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/barbara-battey-engaged.html | Barbara Battey Engaged | True | Special to Ta NEW YORK TIMS. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/lt-col-iawsoi-warren.html | LT. COL. IAWSOI WARREN | True | Special to THE IEW YORK T. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/plane-with-21-falls-in-dry-nevada-lake-bed-and-is-marooned.html | Plane With 21 Falls in Dry Nevada Lake Bed And Is Marooned Overnight by Rushing Flood | True | By the United Press. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/piccoloist-in-sight-for-the-waac-band-shes-a-school-music.html | PICCOLOIST IN SIGHT FOR THE WAAC BAND; She's a School Music Supervisor -- Must Take Physical Test | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/british.html | British | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/r-maureen-a-farrell-wed-to-army-officer-bride-of-lt-nathaniel.html | r MAUREEN A. FARRELL WED TO ARMY OFFICER; Bride of Lt. Nathaniel Whitman in Great Neck, L. I., Ceremony | True | Special to TH N YORE TS. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/connecticut-man-offers-grave-railings-to-king.html | Connecticut Man Offers Grave Railings to King | True | Wireless to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/another-repatriate-ship-sails.html | Another Repatriate Ship Sails | True | | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/whist-club-4-wins-bridge-title-2-leads-in-grand-slam-bids-decide.html | Whist Club 4 Wins Bridge Title; 2 Leads in Grand Slam Bids Decide; Team Defeats Marcus Group by 4,020 Points -- Victory Twice Depends Upon Choice of First Card Played, the 4 of Hearts | True | By Albert H. Morehead | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/dismissed-welfare-workers-to-sue-the-city-council-fight-on-mayors.html | Dismissed Welfare Workers to Sue the City; Council Fight on Mayor's Pay Bill Grows | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/grand-circuit-races-on-today-at-goshen-13-trotters-in-tompkins.html | GRAND CIRCUIT RACES ON TODAY AT GOSHEN; 13 Trotters in Tompkins Memorial -- Hambletonian Tomorrow | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/wpa-drops-1043-more-city-rolls-down-to-38000-most-on-armynavy-work.html | WPA DROPS 1,043 MORE; City Rolls Down to 38,000 -- Most on Army-Navy Work | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/ideals-of-masons-held-doom-of-axis-cashmore-greeting-new-york-state.html | IDEALS OF MASONS HELD DOOM OF AXIS; Cashmore, Greeting New York State Group, Calls Order Symbol of Our Principles ASKS AID TO UNIFY NATION Dr. A.G. Odell Becomes Head of Grand Council at Meeting in Brooklyn Temple | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/ren-dr-h-g-budd-former-eduoator-methodist-exhead-of-wesley.html | REN. DR. H. G. BUDD, FORMER EDUOATOR; Methodist Ex-Head of Wesley Collegiate Institute, Dover, Del,, Succumbs at 78 BROTH ER OF INDUSTRIALIST Ordained in 1894 and Served School 1911-26 -- He Aided in Merger of Church | True | Special to THE NBW YORK TZ3XE8. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/farm-sale-held-in-city-twoday-event-is-sponsored-by-mrs-david.html | FARM SALE HELD IN CITY; Two-Day Event Is Sponsored by Mrs. David Marvin Goodrich | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/steel-production-nearing-a-record-49719071-net-tons-turned-out-in-7.html | STEEL PRODUCTION NEARING A RECORD; 49,719,071 Net Tons Turned Out in 7 Months of 1942 or 4.3% Above Period in 1941 HIGH FOR ANY JULY MADE Yearly Total Brought Within 2% of Whole of 1917, Peak Year of World War I STEEL PRODUCTION NEARING A RECORD | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/mr-fish-faces-the-voters.html | MR. FISH FACES THE VOTERS | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/bombers-hit-enemy-destroyer.html | Bombers Hit Enemy Destroyer | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/ralph-de-rosa.html | RALPH DE ROSA | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/marines-on-shore-fighting-is-heavy-after-surprise-of-japanese-in.html | MARINES ON SHORE; Fighting Is Heavy After Surprise of Japanese in Tulagi Region PRICE IS HIGH, KING WARNS Admiral Says U.S. Loss May Be Severe -- Toll Taken of Foe's Planes and Ships Americans Fight Way Ashore in Solomons; U.S. Cruiser Sunk, 5 Other Ships Damaged | True | By Charles Hurd Special To the New York Times. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/city-patrol-wants-gas-general-danforth-says-stations-refuse-extra.html | CITY PATROL WANTS 'GAS'; General Danforth Says Stations Refuse Extra Rations | True | | C1B 553093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/westchester-golf-put-off.html | Westchester Golf Put Off | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/pearl-s-buck-urges-mediation-on-india-wants-us-china-and-russia-to.html | PEARL S. BUCK URGES MEDIATION ON INDIA; Wants U.S., China and Russia to Intervene in Dispute | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/john-b-tiffany.html | JOHN B. TIFFANY | True | | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/higbe-pitches-4hitter-to-achieve-his-11th-victory-for-brooklyn-60.html | Higbe Pitches 4-Hitter to Achieve His 11th Victory for Brooklyn, 6-0; Dodgers Snap Three-Game Losing Streak at Expense of Phils Before 16,780 Fans -- Reese Clouts Homer in Third | True | By Louis Effrat | C1B 553093 |
| 1942-08-11 | 1942-08-11 | https://www.nytimes.com/1942/08/11/archives/favors-delaying-dependents-pay-senate-group-reports-that-removal-of.html | FAVORS DELAYING DEPENDENTS' PAY; Senate Group Reports That Removal of Nov. 1 Date Would Not Speed Up Payments CLARK KEEPS UP FIGHT Missourian Says He Will Seek to Force Vote on Change in Soldier Allowance Bill | True | Special to THE NEW YORK TIMES. | C1B 553093 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/the-18-costumes-most-likely-to-succeed-on-the-campuses-shown-at.html | The 18 Costumes 'Most Likely to Succeed' on the Campuses Shown at Opening of Saks-34th Street 'Knowledge Shop' | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/georgia-guard-on-alert-general-order-warns-of-race-disturbances.html | GEORGIA GUARD ON ALERT; General Order Warns of Race Disturbances | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/hoboken-home-bought.html | Hoboken Home Bought | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/james-stewart-becomes-pilot.html | James Stewart Becomes Pilot | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/pirates-top-reds-on-elliotts-blow-tworun-single-breaks-tie-in-the.html | PIRATES TOP REDS ON ELLIOTT'S BLOW; Two-Run Single Breaks Tie in the 5th, Gornicki Gaining 3-1, Six-Hit Triumph | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/yankees-lose-to-red-sox-in-11th-giants-prevail-take-third-place.html | Yankees Lose to Red Sox in 11th; Giants Prevail, Take Third Place; HUGHSON WINS 14TH FOR RED SOX, 3 TO 2 Lupien's Hit in 11th Bats In Dom DiMaggio From Second and Topples Yankees FINNEY DRIVES HOME RUN Rolfe Connects for Champions, Who Miss Great Chance to Triumph in Ninth | True | By Louis Effrat | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/fish-overwhelms-3-upstate-rivals-returns-from-all-but-5-of-223.html | FISH OVERWHELMS 3 UP-STATE RIVALS; Returns From All but 5 of 223 Districts Give 2 1/2 to 1 Lead Over Bennet, Chief Foe FIGHT WILL BE CONTINUED Nominee Glad That 'Isolation Issue Is Closed,' but Willkie Says He Must Be Defeated | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/woman-severs-foot-caught-in-machine-gangrene-sets-in-after-doctor.html | WOMAN SEVERS FOOT CAUGHT IN MACHINE; Gangrene Sets In After Doctor Cuts Off Leg Below Knee | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/edward-c-dairton-gpeeftn.html | EDWARD C. DAIrTON gpeeftn, | True | 1 to T NZ' YORX TX.!R. | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/20family-house-sold-in-brooklyn-fourstory-apartment-at-1216.html | 20-FAMILY HOUSE SOLD IN BROOKLYN; Four-Story Apartment at 12-16 Martense St. Taken by Two Women Buyers OTHER DEALS IN BOROUGH Eleven Sellers Involved in the Disposal of a Small Piece of Property | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/dr-care-p-wagner-portland-conn-psychiatrist-44-taken-iii-at.html | DR. CARE P. WAGNER; Portland, Conn., Psychiatrist, 44, Taken III at Induction Center | True | Special to TS NEV [ORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/mayor-loses-his-vote-didnt-shift-address.html | Mayor Loses His Vote; Didn't Shift Address | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/macaulay-named-to-board.html | Macaulay Named to Board | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/unleashed-dogs-to-die-by-staten-island-decree.html | Unleashed Dogs to Die By Staten Island Decree | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/soldier-wins-medal-in-curacao.html | Soldier Wins Medal in Curacao | True | Special Cable to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/berlin-caustic-on-india-third-front-faced-by-british-there-nazi.html | BERLIN CAUSTIC ON INDIA; ' Third Front' Faced by British There, Nazi Press Says | True | By Telephone To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/state-gets-loan-as-park-fees-drop-395000-is-borrowed-to-cope-with.html | STATE GETS LOAN AS PARK FEES DROP; $395,000 Is Borrowed to Cope With the Cut in Vacationing Forced by Rationings | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/urges-florida-trips-to-save-oil.html | Urges Florida Trips to Save Oil | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/coops-ask-opa-ration-tea-coffee-end-quota.html | Co-Ops Ask OPA Ration Tea, Coffee, End Quota | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/doomed-hostage-flees-to-britain-jacques-named-to-die-for-nazi.html | DOOMED HOSTAGE FLEES TO BRITAIN; Jacques, Named to Die for Nazi Killings, Arrives From France With His Wife and Son MASSACRE OF 50 DEPICTED Fugitives Reach North Africa After 7 Months -- All Join Fighting French Forces | True | By Meyer Bergerwireless To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/axis-reports-this-british-aircraft-carrier-sunk.html | AXIS REPORTS THIS BRITISH AIRCRAFT CARRIER SUNK | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/china-is-hopeful-of-indian-accord-chungking-spokesman-asserts-his.html | CHINA IS HOPEFUL OF INDIAN ACCORD; Chungking Spokesman Asserts His Government Will Do All It Can to End Clashes FEARS A CUT IN SUPPLIES Newspapers Appeal to British to Free Gandhi and Seek Peaceful Settlement | True | By Harrison Formanwireless To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/road-bonds-sold-by-west-virginia-1000000-issue-goes-to-a-syndicate.html | ROAD BONDS SOLD BY WEST VIRGINIA; $1,000,000 Issue Goes to a Syndicate Headed by Halsey, Stuart & Co. OTHER AWARDS ARE MADE Rochester Will Be in Market Friday With $1,500,000 Tax Anticipation Notes | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/four-years-at-tulagi.html | FOUR YEARS AT TULAGI | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/chaucer-manuscript-auctions-for-u2250-trollope-letter-fearing-wife.html | CHAUCER MANUSCRIPT AUCTIONS FOR u2,250; Trollope Letter, Fearing Wife May Die, Proposes to Another | True | Wireless to THE NEW YORK TIMES. | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/transit-corporation-sued-in-philadelphia-court-trustees-say-mitten.html | TRANSIT CORPORATION SUED IN PHILADELPHIA; Court Trustees Say Mitten and Others Wasted Millions | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/xvifttai-p-fiee.html | XV!IfTTAI p. f.iEE | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/-ezia-v-hotating-t.html | [ EZIA V. HOTAT.ING t | True | Special to T Nw YORK Ts. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/b-f-mulligan-rites-tomorrow.html | B. F. Mulligan Rites Tomorrow | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/chinese-back-gandhi.html | Chinese Back Gandhi | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/dellicurti-gains-draw-harlemite-boxes-on-even-terms-with-dorrell-at.html | DELLICURTI GAINS DRAW; Harlemite Boxes on Even Terms With Dorrell at Queensboro | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/fuel-mixture-demonstrated.html | Fuel Mixture Demonstrated | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/eleven-trotters-are-entered-in-40000-hambletonian-stake-at-goshen.html | Eleven Trotters Are Entered in $40,000 Hambletonian Stake at Goshen Today; FINE FIELD HEADED BY COLBY HANOVER Egan to Drive 3-2 Choice in Harness Racing Classic at Good Time Park Today VOLO SONG ANNEXES TROT Strang's 2-Year-Old First in Tompkins Stake at Opening of Grand Circuit Meet | True | By Henry R. Ilsley special To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/opa-defines-ruling-on-improvements-explains-how-landlords-can-ask.html | OPA DEFINES RULING ON IMPROVEMENTS; Explains How Landlords Can Ask for Rent Rise | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/municipal-utility-loses-wellesville-pa-plant-ordered-to-cut-capital.html | MUNICIPAL UTILITY LOSES; Wellesville, Pa., Plant Ordered to Cut Capital Costs | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/named-civilian-member-of-army-price-board.html | Named Civilian Member Of Army Price Board | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/radio-announcer-is-ahead.html | Radio Announcer Is Ahead | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/columbia-beaten-by-51-loses-to-wilson-company-nine-in-game-at-baker.html | COLUMBIA BEATEN BY 5-1; Loses to Wilson Company Nine in Game at Baker Field | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/andrew-e-eichmann-exprincipal-of-p-s-59-queens-in-teaching-system.html | ANDREW E. EICHMANN; Ex-Principal of P. S. 59, Queens, in Teaching System 40 Years | True | Special to THE NEW YORK TIMgS. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/mose-goldbaub.html | MOSE GOLDBAUB! | True | Special tO'THE NBW YO TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/british.html | British | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/e-w-harris-lawyer-in-city-for-40-years-rye-resident-princeton-man.html | E. W. HARRIS, LAWYER IN CITY FOR 40 YEARS; Rye Resident, Princeton Man, Practiced Here With Brother | True | Special to T NE YORE TIS. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/2-nazis-escape-in-canada.html | 2 Nazis Escape in Canada | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/married-doctors-warned-of-draft-their-3a-ratings-decidedly.html | MARRIED DOCTORS WARNED OF DRAFT; Their 3-A Ratings 'Decidedly Temporary,' Col. McDermott Says, Stressing Army Need OFFICER PAY HELD AMPLE Kopetzky Cautions Colleagues Good Posts Will Be Gone if They Wait Too Long | True | | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/our-crops-of-1942.html | OUR CROPS OF 1942 | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/how-to-speak-on-thewar-wpb-publishes-handbook-of-facts-on-our.html | HOW TO SPEAK ON THEWAR; WPB Publishes Handbook of 'Facts' on Our Program | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/pure-oil-company.html | Pure Oil Company | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/mayor-signs-two-bills-approves-cut-in-rookie-police-pay-and.html | MAYOR SIGNS TWO BILLS; Approves Cut in Rookie Police Pay and Licensing of Barbers | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/albert-l-lengel-official-of-oakland-tribune-52-invented-aiitonc.html | ALBERT L. LENGEL; Official of Oakland Tribune, 52, Invented AIItone Process | True | Special to TH NW 'YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/navy-day-selling-barred-private-solicitations-frowned-on-bond.html | NAVY DAY SELLING BARRED; Private Solicitations Frowned On -- Bond Buying Urged | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/dr-paty-is-elected-alabamas-president-educator-who-began-teaching.html | DR. PATY IS ELECTED ALABAMA'S PRESIDENT; Educator Who Began Teaching at 21 Is Named by Board | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/odt-praises-railways-changes-in-schedules-aid-vital-war-traffic.html | ODT PRAISES RAILWAYS; Changes in Schedules Aid Vital War Traffic Needs | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/shore-colonists-aid-shop-for-blind-many-ride-on-bicycles-to-the.html | SHORE COLONISTS AID SHOP FOR BLIND; Many Ride on Bicycles to the Water Mill Mart to Attend Benefit Luncheon and Sale MISS TWYEFFORT HOSTESS Committee Head Entertains -Mrs. Wm.J. Hutchinson Has Guests at Southampton | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/see-greater-need-for-malaria-drug-some-federal-officials-want.html | SEE GREATER NEED FOR MALARIA DRUG; Some Federal Officials Want Patent Rights Opened Up for Atabrine and Plasmochin MADE NOW BY TWO FIRMS And Crowley Says Law Is Law -- Gearhart Plans to Bring Issue Before House | True | By John MacCormacspecial To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/yonkers-plant-to-get-award.html | Yonkers Plant to Get Award | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/news-of-food-candies-that-will-not-melt-except-in-the-mouth-bigger.html | News of Food; Candies That Will Not Melt Except in the Mouth -- Bigger and Better Limes | True | By Jane Holt | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/bail-is-denied-to-fox-gamblers-mental-illness-plea-in-double.html | BAIL IS DENIED TO FOX; Gambler's 'Mental Illness' Plea in Double Slaying Is Rejected | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/home-loans-in-june-up-3035400-in-new-york-state-against-2593500.html | HOME LOANS IN JUNE UP; $3,035,400 in New York State, Against $2,593,500 in May | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/erdlitz-will-join-eagles.html | Erdlitz Will Join Eagles | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/fractional-gains-made-by-stocks-trading-volume-increases-to-258610.html | FRACTIONAL GAINS MADE BY STOCKS; Trading Volume Increases to 258,610 Shares -- Cotton and Wheat Show Advances | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/british-judge-is-missing-langton-of-high-court-vanished-sunday-on.html | BRITISH JUDGE IS MISSING; Langton of High Court Vanished Sunday on Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/kills-friend-by-accident-bruce-nicholas-of-new-brunswick-nj-may-be.html | KILLS FRIEND BY ACCIDENT; Bruce Nicholas of New Brunswick, N.J., May Be Prosecuted | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/green-asks-speed-in-output-for-war-president-of-afl-urges-workers.html | GREEN ASKS SPEED IN OUTPUT FOR WAR; President of A.F.L. Urges Workers in All Allied Countries 'to Assure Steady Stream' FREEDOM PUT AS PRICE Labor Leader Exhorts Convention of United Garment Workers of America | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/thqmas-f-coyle-telegrapher-54-years-witl-the-new-haven-railroad.html | ,THQMAS F. COYLE; Telegrapher 54 Years Witl the New Haven Railroad Dies | True | 8pelaJ to THE T YORX TILS. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/cards-defeat-cubs-behind-lanier-72-st-louis-hurler-gives-five-hits.html | CARDS DEFEAT CUBS BEHIND LANIER, 7-2; St. Louis Hurler Gives Five Hits in Registering Eighth Triumph of Campaign | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/bids-weighed-here-on-waac-overcoat-local-garment-firms-to-view.html | BIDS WEIGHED HERE ON WAAC OVERCOAT; Local Garment Firms to View Sample, Discuss Ability to Fill Contracts . | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/small-plants-seek-aid-mayor-recommends-creation-of-a-coordinating.html | SMALL PLANTS SEEK AID; Mayor Recommends Creation of a Coordinating Corporation | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/loses-sperry-pay-suit-stockholder-sued-directors-for-overpaying.html | LOSES SPERRY PAY SUIT; Stockholder Sued Directors for 'Overpaying' Executives | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/molzahn-testifies-of-youth-in-reich-pastor-tells-in-his-own-defense.html | MOLZAHN TESTIFIES OF YOUTH IN REICH; Pastor Tells, in His Own Defense, of Beginning Training in '13 for Pastorate Here | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/united-nations.html | United Nations | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/war-bond-sales-rose-61-in-state-in-july-total-168072722-against-a.html | WAR BOND SALES ROSE 61% IN STATE IN JULY; Total $168,072,722, Against a Quota of $171,596,000 | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/drivers-still-speeding-over-the-40mile-limit.html | Drivers Still Speeding Over the 40-Mile Limit | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/wpb-just-goes-ahead-what-it-would-say-to-critics-of-progress-on.html | WPB Just Goes Ahead; What It Would Say to Critics of Progress on Production | True | By Arthur Krockspecial To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/priorities-granted-for-new-power-dams-ickes-sees-million-kilowatts.html | PRIORITIES GRANTED FOR NEW POWER DAMS; Ickes Sees Million Kilowatts Added for War Work | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/air-marker-story-seen-as-error-gen-drum-starts-investigation-air.html | Air Marker Story Seen as Error; Gen. Drum Starts Investigation; AIR MARKER STORY VIEWED AS ERROR | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/patricia-wellington-is-engaged-to-marry-wellesley-senior-will-be.html | PATRICIA WELLINGTON IS ENGAGED TO MARRY; Wellesley Senior Will Be Bride of Robert Byron Giles Jr. | True | Special to TH Nr YORK TIMS. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/price-adjustment-planned-on-foods-opa-will-issue-alternative.html | PRICE ADJUSTMENT PLANNED ON FOODS; OPA Will Issue Alternative Formula Next Month to Relieve 'Squeeze' NEW PRIORITY PROCEDURE WPB Changes Method on High Preference Ratings -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/swift-develops-dehydrated-beef-product-made-under-contract-with-us.html | SWIFT DEVELOPS DEHYDRATED BEEF; Product, Made Under Contract With U.S., Said to Keep Flavor, Save 90% of Cargo Space SWIFT DEVELOPS DEHYDRATED BEEF | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/rationing-study-continues-size-of-family-also-may-be-factor-in-fuel.html | RATIONING STUDY CONTINUES; Size of Family Also May Be Factor in Fuel Oil Allowance | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/dana-e-clark-standard-vacuum-oil-co-aidel-22-years-dies-in-bombay.html | DANA E. CLARK; Standard Vacuum Oil Co. Aidel 22 Years Dies in Bombay | True | SlDeclal to THN NIW YOP. I: TIMIS. [ | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/five-die-in-canadian-air-crash.html | Five Die in Canadian Air Crash | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/cool-to-ship-to-far-east-japan-is-said-by-red-cross-to-frown-on-aid.html | COOL TO SHIP TO FAR EAST; Japan Is Said by Red Cross to Frown on Aid to Captives | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/three-agencies-urge-status-quo-in-detroit-pending-study-of-overall.html | Three Agencies Urge Status Quo in Detroit Pending Study of Overall Tool Trade Pay | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/work-week-rises-one-hour-to-467-years-jump-of-nearly-2-hours-to-572.html | WORK WEEK RISES ONE HOUR TO 46.7; Year's Jump of Nearly 2 Hours to 57.2 Average on Farms Is Major Factor in Increase | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/abroad-the-high-cost-of-taking-the-offensive.html | Abroad; The High Cost of Taking the Offensive | True | By Anne O'Hare McCormick | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/75659000-budget-for-relief-urged-national-war-appeals-board.html | $75,659,000 BUDGET FOR RELIEF URGED; National War Appeals Board Recommends Year's Sums for Ten Organizations $13,500,000 IS RESERVED No Outlay Listed for Jewish Appeals, but Local Drives Are Asked to Assist Them | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/united-states.html | United States | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/russian.html | Russian | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/days-death-toll-16-in-indian-disorders-13-reported-slain-in-bombay.html | DAY'S DEATH TOLL 16 IN INDIAN DISORDERS; 13 Reported Slain in Bombay and 3 in Delhi -- Strikes Hamper War Industries WHERE GANDHI IS HELD, AND ENTRANCE TO DELHI FORT DAY'S DEATH TOLL 16 IN INDIA DISORDERS | True | By the United Press. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/nazis-coy-in-comment-on-spy-executions-editors-ignore-case-while.html | NAZIS COY IN COMMENT ON SPY EXECUTIONS; Editors Ignore Case, While Others See Lesson for Critics | True | By Telephone To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/4000-orphans-at-coney-guests-at-luna-park-they-also-meet-jack.html | 4,000 ORPHANS AT CONEY; Guests at Luna Park, They Also Meet Jack Dempsey | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/louis-harrison.html | LOUIS HARRISON | True | special to T NEW YORK TS. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/forest-hills-tennis-play-to-aid-awvs-mrs-wc-breed-honors-committee.html | Forest Hills Tennis Play to Aid A.W.V.S.; Mrs. W.C. Breed Honors Committee Today | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/wanda-e-fisher-betrothed.html | Wanda E. Fisher Betrothed | True | Special to THE NEW YORK TIMES. | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/sports-of-the-times-getting-a-football-team-through-channels.html | Sports of the Times; Getting a Football Team Through Channels | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/japanese.html | Japanese | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/lemon-brings-132-at-auction.html | Lemon Brings $132 at Auction | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/auto-strikes-man-driver-a-suicide-motorist-runs-home-shoots-himself.html | AUTO STRIKES MAN, DRIVER A SUICIDE; Motorist Runs Home, Shoots Himself Despite Son's Efforts to Stop Him | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/new-job-records-were-set-in-june-total-civilian-and-military.html | NEW JOB RECORDS WERE SET IN JUNE; Total Civilian and Military Employment 56,400,000, Research Group Says MANY STUDENTS WORKERS 1,100,000 Added to Rolls in the Month, National Industrial Conference Board Declares | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/a-cargo-carrier-joins-the-merchant-marine.html | A CARGO CARRIER JOINS THE MERCHANT MARINE | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/bastico-is-made-a-marshal.html | Bastico Is Made a Marshal | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/american-razor-shows-rise-in-net-reports-156455-for-quarter-against.html | AMERICAN RAZOR SHOWS RISE IN NET; Reports $156,455 for Quarter Against $9,802 in Same Period of Last Year $308,466 FOR SIX MONTHS Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/fordham-to-stage-play-de-la-barca-allegorical-work-friday-ends.html | FORDHAM TO STAGE PLAY; De la Barca Allegorical Work Friday Ends Summer Seminar | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/british-ship-sunk-off-africa.html | British Ship Sunk Off Africa | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/record-sugar-crop-in-puerto-rico.html | Record Sugar Crop in Puerto Rico | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/screen-news-here-and-in-hollywood-ida-lupino-slated-for-arctic.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ida Lupino Slated for 'Arctic Convoy' Lead -- 'Dixie Dugan' Comic Strip Acquired THE PIED PIPER' ARRIVES Topical Drama at Roxy This Morning -- Premiere of 'Wake Island' to Reopen Rivoli | True | By Telephone To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/rubber-operation-upheld-by-briton-sir-john-hay-defends-actions-of.html | RUBBER OPERATION UPHELD BY BRITON; Sir John Hay Defends Actions of World Regulation Group in Reply to Truman Report DETAILS EXPORTS TO U.S. He Says They Were Raised and Kept at Highest Level in Face of Demands From Elsewhere | True | By Raymond DaniellWireless To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/stamps-for-accident-prevention.html | Stamps for Accident Prevention | True | LEIGH MITCHELL HODGE | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/unified-command-urged-chinese-military-attache-in-london-issues.html | UNIFIED COMMAND URGED; Chinese Military Attache in London Issues Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/4-gas-properties-to-be-distributed-standard-oil-of-new-jersey-files.html | 4 GAS PROPERTIES TO BE DISTRIBUTED; Standard Oil of New Jersey Files Plan With SEC for $83,969,000 Company HEARING SET FOR SEPT. 22 Gas Utilities Will Be Given to New Concern-Shares Go to Stockholders | True | | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/mrs-axel-carlson.html | MRS. AXEL CARLSON | True | Special to THE NEW YORK TIMgS. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/avg-widow-flies-home-mrs-petach-will-go-back-to-far-east-nursing.html | A.V.G. WIDOW FLIES HOME; Mrs. Petach Will Go Back to Far East Nursing After a Rest | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/john-p_s-lally-1-fiction-editor-of-chicago-dailyi-2tovj7.html | JOHN P_S LALLY 1; Fiction Editor of Chicago DailyI "2?:,to";Vj7 | True | S%I | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/two-new-officials-elected-by-itt.html | Two New Officials Elected by I.T.&T. | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/lavals-queer-arithmetic.html | LAVAL'S QUEER ARITHMETIC | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/edisons-mother-very-sick.html | Edison's Mother 'Very Sick' | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/charge-big-steel-ties-up-materials-slowing-war-drive-executives-of.html | CHARGE 'BIG STEEL' TIES UP MATERIALS, SLOWING WAR DRIVE; Executives of Three Smaller Concerns Tell Truman Inquiry They Can't Use Capacity KAISER CALLED ONE VICTIM Witness From Northwest Says 'Morgan-U.S. Steel Groups' Blocked Ore Plans There CHARGE 'BIG STEEL' TIES UP MATERIALS | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/inquiry-begins-on-privates-death.html | Inquiry Begins on Private's Death | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/birth-data-sought-by-34657-in-month-july-applications-up-655-over.html | BIRTH DATA SOUGHT BY 34,657 IN MONTH; July Applications Up 655% Over 1939 as Rush Goes On | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/blackout-practice-needed-discovery-of-alleged-air-raid-signs.html | Blackout Practice Needed; Discovery of Alleged Air Raid Signs Suggests Further Precautions | True | KURT L. LONDON | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/mitchell-in-chicago-for-tribune-inquiry-grand-jury-may-take-up.html | MITCHELL IN CHICAGO FOR TRIBUNE INQUIRY; Grand Jury May Take Up Charges Today | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/new-caracas-hotel-opens.html | New Caracas Hotel Opens | True | Special Cable to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/rural-nurses-handicapped.html | Rural Nurses Handicapped | True | ANN MCGRATH | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/agency-is-planned-to-sift-inventions-new-wpb-division-will-study.html | AGENCY IS PLANNED TO SIFT INVENTIONS; New WPB Division Will Study All War Ideas Submitted From United Nations COLONEL LORD IN CHARGE Nelson Reported to Have Won Consent for His Release From BEW Position | True | By Charles E. Eganspecial To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/australians-are-pleased-in-fighting-area-of-the-battle-of-the.html | Australians Are Pleased; IN FIGHTING AREA OF THE BATTLE OF THE SOLOMONS AMERICANS HOLD GAINS IN SOLOMONS | True | Wireless to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/henderson-lauds-retailers-drive-describes-stores-compliance.html | HENDERSON LAUDS RETAILERS' DRIVE; Describes Stores' Compliance Campaign as Big Help to OPA Program WILL ENFORCE THE RULES But Greatest Pressure Must Come From Merchants, He Points Out | True | | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/vichy-on-alert-for-a-coup.html | Vichy on Alert for a "Coup" | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/nomura-lays-war-to-us-exenvoy-declares-he-warned-roosevelt-on.html | NOMURA LAYS WAR TO US; Ex-Envoy Declares He Warned Roosevelt on Demands | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/germans-stab-into-circassia-second-oil-field-menaced-germans.html | Germans Stab Into Circassia; Second Oil Field Menaced; GERMANS PUSHING TOWARD GROZNY OIL | True | By Ralph Parkerwireless To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/japanese-applying-terror-as-policy-tokyos-master-rule-aims-to-wipe.html | JAPANESE APPLYING TERROR AS POLICY; Tokyo's 'Master Rule' Aims to Wipe Out Any Other Influence in Conquered Territories KOREA THE FIRST EXAMPLE Course There and in Manchuria Now Extends to Indo-China, Observers from Orient Say | True | By Otto D. Tolischusspecial Cable To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/ridicule-norway-invasion-german-and-quisling-officials-term-idea.html | RIDICULE NORWAY INVASION; German and Quisling Officials Term Idea 'Laughable' | True | By Telephone To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/would-extend-treason-law.html | Would Extend Treason Law | True | HAROLD G. ARON | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/german.html | German | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/private-buys-2250-war-bonds.html | Private Buys $2,250 War Bonds | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/barry-nominated-marcantonio-is-victor-in-contests-in-three-party.html | BARRY NOMINATED; Marcantonio Is Victor in Contests in Three Party Primaries 2 IN OHIO UPSET WAR ISSUE Willkie Calls for Continued Fight to Oust Fish for Sake of Country and Party ISOLATIONISTS WIN IN PRIMARY VOTING | True | By James A. Hagerty | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/art-of-camouflage-shown-at-museum-army-lends-photographs-and.html | ART OF CAMOUFLAGE SHOWN AT MUSEUM; Army Lends Photographs and Diagrams as Modern Art and Pratt Institute Collaborate CAMERA MUST BE FOOLED Special Paints, Artificial Fog, Decoys And Elimination of Shadows Are Among Tricks | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/browns-halt-white-sox-chicago-bows-92-after-nine-straight-triumphs.html | BROWNS HALT WHITE SOX; Chicago Bows, 9-2, After Nine Straight Triumphs | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/allied-planes-active-over-egyptian-front-supply-ships-motor.html | ALLIED PLANES ACTIVE OVER EGYPTIAN FRONT; Supply Ships, Motor Transport and Camps Are Attacked | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/wright-constantino-sign.html | Wright, Constantino Sign | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/rinhart-j-kahlin.html | RINHART J. KAH'LIN | True | Spisl to TH NEW YORX TxIt4$. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/east-side-draws-bulk-of-tenants-william-g-poole-takes-suite-in.html | EAST SIDE DRAWS BULK OF TENANTS; William G. Poole Takes Suite in Devonshire House -- Marion Colby in Knickerbocker LEASES IN THE 'VILLAGE' Midtown District Popular With Seekers of Apartments for the Coming Season | True | | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/2-district-leaders-trail-in-brooklyn-maisel-leads-reich-gralla-is.html | 2 DISTRICT LEADERS TRAIL IN BROOKLYN; Maisel Leads Reich, Gralla Is Ahead of Dr. Ross in Democratic Voting SOME CONTESTS IN DOUBT Whitty and Mangano Listed as Retaining Their Posts -- Thompson Seen as Victor | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/at-russeks-one-model-rides-bicycle-onto-exhibit-floor-others.html | At Russeks One Model Rides Bicycle Onto Exhibit Floor, Others Roller-Skate -- Whirl of Riotous Colors Featured | True | By Virginia Pope | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/investor-acquires-twostory-garage-buys-building-in-w-29th-st.html | INVESTOR ACQUIRES TWO-STORY GARAGE; Buys Building in W. 29th St., Assessed at $120,000, From Savings Bank TWO DWELLINGS ARE SOLD Property in W. 48th St. Leased by Restaurant Chain for New Link -- Deal in the Bronx | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/ballot-fraud-charged-voter-accused-of-using-name-of-man-in-armed.html | BALLOT FRAUD CHARGED; Voter Accused of Using Name of Man in Armed Forces | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/integration-approved-stockholders-of-community-power-vote-on-sec.html | INTEGRATION APPROVED; Stockholders of Community Power Vote on SEC Plan | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/woodbridge-bank-loot-18488.html | Woodbridge Bank Loot $18,488 | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/enlistments-opposed-man-power-group-drafts-statement-on-voluntary.html | ENLISTMENTS OPPOSED; Man Power Group Drafts Statement on Voluntary Action | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/senators-on-top-by-31-newsom-limits-the-athletics-to-five-hits-in.html | SENATORS ON TOP BY 3-1; Newsom Limits the Athletics to Five Hits in Night Game | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/italian.html | Italian | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/fiorello-and-fontana-draw.html | Fiorello and Fontana Draw | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/appointed-by-jaythorpe-as-advertising-director.html | Appointed by Jay-Thorpe As Advertising Director | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/smaller-packers-protest-ceilings-reject-outlined-revision-offered.html | SMALLER PACKERS PROTEST CEILINGS; Reject Outlined Revision Offered by OPA at Chicago Meeting THEY SEE BUSINESS RUIN Threaten to Appeal to the Emergency Court If Relief Is Denied | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/more-frugal-diet-urged-in-britain-woolton-food-minister-says-fancy.html | MORE FRUGAL DIET URGED IN BRITAIN; Woolton, Food Minister, Says Fancy Cakes Are Not Needed to Keep 'Fighting Fit' SHIPPING DEMANDS CUT Potatoes, Grown at Home, Are Suggested as 'Filler' in Place of Bread | True | Wireless to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/wlb-weighs-wages-to-keep-mine-labor-copper-zinc-and-lead-fields-so.html | WLB WEIGHS WAGES TO KEEP MINE LABOR; Copper, Zinc and Lead Fields So Deserted That Steel Pay Formula May Not Avail MEN QUIT FOR OTHER WORK Problem Is So Bad That Gold Mines May Be Shut -- Panel of WLB to Meet Aug. 19 | True | Special to THE NEW YORK TIMES. | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/gas-bills-on-postcards-utilities-of-state-receive-permission-to-cut.html | GAS BILLS ON POSTCARDS; Utilities of State Receive Permission to Cut Costs | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/86-more-soldiers-missing-at-sea-names-include-31-officers-and-12.html | 86 MORE SOLDIERS MISSING AT SEA; Names Include 31 Officers and 12 Enlisted Men Who Were on the Langley 43 ON MERCHANT SHIPS Victims Represent 33 States -- Eighteen Come From New York City | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/embezzlement-laid-to-greenwich-banker-wh-brettman-is-accused-of.html | EMBEZZLEMENT LAID TO GREENWICH BANKER; W.H. Brettman Is Accused of Misusing Red Cross Funds | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/airmen-near-ford-plant-bomber-force-is-ready-to-take-planes-off.html | AIRMEN NEAR FORD PLANT; Bomber Force Is Ready to Take Planes Off Assembly Line | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/nlrb-field-director-resigns.html | NLRB Field Director Resigns | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/paint-concern-moves-across-madison-ave-sherwin-williams-rents-floor.html | PAINT CONCERN MOVES ACROSS MADISON AVE.; Sherwin Williams Rents Floor in No. 295 -- Other Leases | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/a-word-he-loathes.html | A WORD HE LOATHES | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/roosevelt-gives-pledge-to-jews-in-rosh-hashanah-message-he-looks-to.html | ROOSEVELT GIVES PLEDGE TO JEWS; In Rosh ha-Shanah Message He Looks to End of 'Hate, Intolerance and Bigotry' COMPROMISE' IS BARRED Knox and Ickes Join in the Greetings and Hail Service of Jews in the War | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/seixas-defeats-greenberg-at-newport-philadelphia-ace-triumphs-63-63.html | Seixas Defeats Greenberg at Newport; PHILADELPHIA ACE TRIUMPHS, 6-3, 6-3 Seixas Forces Play All the Way in Downing Greenberg in Second Round on Turf SCHROEDER CHECKS BRINK Pressed to Triumph, 15-13, 6-3 -- Rye Final Play-Off Listed for Tomorrow Morning | True | By Allison Danzigspecial To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/dr-kepler-is-dead-4-deades-inihina-presbyterian-missionary-won.html | DR. KEPLER IS DEAD; 4 DE(ADES IN(IHINA; Presbyterian Missionary Won Citation for Founding Agency to Help Wounded Troops AIDED 300,000 SOLDIERS Official of United Protestant Body Was Shot in 1911 While Doing Red Cross Work | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/apartment-tax-value-cut.html | Apartment Tax Value Cut | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/us-fleet-batters-foe-in-aleutians-kiska-installations-heavily.html | U.S. FLEET BATTERS FOE IN ALEUTIANS; Kiska Installations Heavily Damaged by Shelling and Four Air Raids, Says Navy U.S. FLEET BATTERS FOE IN ALEUTIANS | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/resume-production-of-airplane-parts-cleveland-walkout-had.html | RESUME PRODUCTION OF AIRPLANE PARTS; Cleveland Walkout Had Threatened National Engine Tie-Up | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/son-born-to-mrs-charles-wilds.html | Son Born to Mrs. Charles Wilds | True | | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/archives/mungo-triumphs-at-boston-64-as-giants-capture-fifth-in-row-but-van.html | Mungo Triumphs at Boston, 6-4, As Giants Capture Fifth in Row; But Van Needs Adams's Aid in Ninth to Top Braves -- Danning's Single Scores 2 to Cap 5-Run Third Mize Returns | True | By James P. Dawsonspecial To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/horowitz-victor-in-2-chess-games-tops-santasiere-and-altman-to.html | HOROWITZ VICTOR IN 2 CHESS GAMES; Tops Santasiere and Altman to Regain First Place in New York State Play HANAUER PRESSES LEADER His Match With Soudakoff Is Adjourned -- Experts' Group Paced by Chauvenet | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/miss-betz-3set-victor-halts-miss-rice-at-manchester-net-miss.html | MISS BETZ 3-SET VICTOR; Halts Miss Rice at Manchester Net -- Miss Knowles Beaten | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/jailed-as-draft-evader-member-of-jehovahs-witnesses-convicted-by.html | JAILED AS DRAFT EVADER; Member of Jehovah's Witnesses Convicted by Federal Jury | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/dr-warren-h-smith-physician-in-newton-n-j-for-40-years-on-board-of.html | DR. WARREN H. SMITH; Physician in Newton, N. J., for 40 Years, on Board of Education | True | Special to Tlm Nzw YORK TIMSS. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/mrs-geralda-armstrong.html | MRS. GERALDA ARMSTRONG | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/ecuador-pledges-defense-unity.html | Ecuador Pledges Defense Unity | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/newman-seligman.html | Newman -- Seligman | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/tin-salvage-head-quits-in-row-here-ohrbach-asserts-low-knows-only.html | TIN SALVAGE HEAD QUITS IN ROW HERE; Ohrbach Asserts Low 'Knows Only How to Disorganize, Hamper and Discourage' CALLS DRIVE A FAILURE Low in Letter Asking Official to Resign Indicates That He Violated WPB Rules TIN SALVAGE HEAD QUITS IN ROW HERE | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/arnold-genthe.html | ARNOLD GENTHE | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/rosa-manus-nazi-victim-dutch-woman-leader-died-in-a-concentration.html | ROSA MANUS NAZI VICTIM; Dutch Woman Leader Died in a Concentration Camp | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/gripsholm-leaves-rio-for-new-york-americans-from-orient-sail-after.html | GRIPSHOLM LEAVES RIO FOR NEW YORK; Americans From Orient Sail After an Official Brazilian Luncheon in Their Honor | True | Special Cable to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/wheat-recovers-to-finish-higher-shorts-and-commission-firms-buy-on.html | WHEAT RECOVERS TO FINISH HIGHER; Shorts and Commission Firms Buy on 1/2c Dip and the List Rallies 1c From Low SAME MOVEMENT IN CORN Profit-Taking Develops in Oats, Which End 1/4c Off -- Rye, Soy Beans Rise | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/frank-tobias.html | FRANK TOBIAS | True | special to TB llw YORX TrES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/berlin-drafts-every-one-for-air-raid-training.html | Berlin Drafts Every One For Air Raid Training | True | By Telephone To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/resigns-as-petroleum-aide.html | Resigns as Petroleum Aide | True | Special to THE NEW YORK TIMES. | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/guatemala-lists-quake-damage.html | Guatemala Lists Quake Damage | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/steel-is-created-for-war-in-10-days-institute-reports-record-feat.html | STEEL IS CREATED FOR WAR IN 10 DAYS; Institute Reports Record Feat of the Industry in Devising New Alloy Metals WPB TOLD OF URGENT NEED Metallurgists of Five Large Concerns Divided Research to Solve the Problem | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/sedition-hearings-postponed.html | Sedition Hearings Postponed | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/tulsa-catcher-sold-to-cubs.html | Tulsa Catcher Sold to Cubs | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/british-deficit-rises-total-of-1011715788-is-reported-by-national.html | BRITISH DEFICIT RISES; Total of 1,011,715,788 Is Reported by National Exchequer | True | Wireless to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/roosevelt-cautious-on-vichy-relations-indicates-leahy-replacement.html | ROOSEVELT CAUTIOUS ON VICHY RELATIONS; Indicates Leahy Replacement Hinges on 'Certain Factors' | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/british-architect-is-honored.html | British Architect Is Honored | True | Wireless to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/home-is-behind-in-idaho.html | Home Is Behind in Idaho | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/plead-for-10-fare-rise-railroads-operating-in-this-state-file-with.html | PLEAD FOR 10% FARE RISE; Railroads Operating in This State File With I.C.C. | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/dr-benjaiin-stich.html | DR. BENJAIIN STICH | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/tuberculosis-deaths-cut-rate-for-nation-dropped-to-44-per-100000-in.html | TUBERCULOSIS DEATHS CUT; Rate for Nation Dropped to 44 Per 100,000 in 1941 | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/3000000-learn-first-aid-they-have-earned-red-cross-diplomas-sine.html | 3,000,000 LEARN FIRST AID; They Have Earned Red Cross Diplomas Sine Dec. 7 | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/vultures-flocking-to-bear-mountain-park-said-to-be-attracted-by.html | Vultures Flocking to Bear Mountain Park; Said to Be Attracted by Deer Killed by Cars | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/alp-races-mark-voting-in-suburbs-ballots-cast-in-westchester-fall.html | A.L.P. RACES MARK VOTING IN SUBURBS; Ballots Cast in Westchester Fall Below the 11,000 in 1941 Primary FEW GO TO NASSAU POLLS Democratic State and County Committees Are Chosen in Contests in Suffolk | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/cuban-immigration-head-quits.html | Cuban Immigration Head Quits | True | Special Cable to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/more-bases-of-foe-in-china-are-raided-american-planes-blast-five.html | MORE BASES OF FOE IN CHINA ARE RAIDED; American Planes Blast Five Major Japanese Invasion Centers in 24 Hours CANTON HAS MOST DAMAGE Nanchang, Yochow, Hankow Also Suffer -- Chinese Still Fight for Linchwan | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/mayor-says-burke-neglects-defense-holds-critic-took-part-only.html | MAYOR SAYS BURKE NEGLECTS DEFENSE; Holds Critic Took Part Only Briefly in Inspection Tour, Did Not Attend Meeting BUT QUEENS GOT $408,692 La Guardia Breaks Down City's Outlay Since Dec. 7 to Show Borough Received 20% | True | | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/books-authors.html | Books -- Authors | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/lifts-aviation-ratings-navy-pilot-trainees-to-be-cadets-from.html | LIFTS AVIATION RATINGS; Navy Pilot Trainees to Be Cadets From Induction | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/fueloil-sharing-urged-on-midwest-stresses-shorter-haul-1000000000.html | FUEL-OIL SHARING URGED ON MIDWEST; STRESSES SHORTER HAUL 1,000,000,000 Gallons Can Be Stored Here Against Winter Needs, He Declares | True | Rationing There Would Help East Greatly, Mayor Says in Reply to Chicago Inquiry | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/mrs-pa-widener-entertains-at-spa-she-is-hostess-with-cousin-harry.html | MRS. P. A. WIDENER ENTERTAINS AT SPA; She Is Hostess With Cousin, Harry Neilson of Philadelphia, at Luncheon in Saratoga ARRIVALS ARE LISTED James Dargans, E.K. Moores and Dr. and Mrs. E. Terry Smith Among Visitors | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/western-union-accused-federal-official-charges-improper-employment.html | WESTERN UNION ACCUSED; Federal Official Charges Improper Employment of Minors | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/fourth-shutout-in-row-syracuse-wins-as-barrett-hurls-his-second.html | FOURTH SHUT-OUT IN ROW; Syracuse Wins as Barrett Hurls His Second Consecutive One | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/holt-concedes-defeat.html | Holt Concedes Defeat | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/pleads-for-high-taxes-head-of-state-voters-league-says-they-will.html | PLEADS FOR HIGH TAXES; Head of State Voters' League Says They Will Curb Inflation | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/greenpoint-line-to-halt-service-will-be-discontinued-by-trolley-on.html | GREENPOINT LINE TO HALT; Service Will Be Discontinued by Trolley on Aug. 17 | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/peanut-puppets-given-war-fund-put-on-sale-by-british-relief-for.html | PEANUT PUPPETS GIVEN WAR FUND; Put on Sale by British Relief for Benefit of Children in Bombed Areas | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/3-special-offerings-sold-in-88-minutes-1600-of-norfolk-western-3000.html | 3 SPECIAL OFFERINGS SOLD IN 88 MINUTES; 1,600 of Norfolk & Western, 3,000 of Wrigley Jr., 10,000 of Procter & Gamble Moved LAST IS OVERSUBSCRIBED Rail Stock, Second Highest on Exchange, Offered at $154 With $3 Commission | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/harry-a-whitlock.html | HARRY A. WHITLOCK | True | Special to THZ NZ' YORK TIS. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/800-polish-priests-reported-killed-interallied-information-board.html | 800 POLISH PRIESTS REPORTED KILLED; Inter-Allied Information Board Says Nazis Plan Abolition of Christianity TELLS OF PERSECUTIONS 10,000-Word Report Declares Methods Are Milder in the Low Countries | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/nathan-toiis.html | NATHAN TOIIS | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/to-sell-steel-plant.html | To Sell Steel Plant | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/elected-as-treasurer-of-telautograph-corp.html | Elected as Treasurer Of Telautograph Corp. | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/miami-paper-helps-havana-luz.html | Miami Paper Helps Havana Luz | True | | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/race-track-service-by-bus-line-halted-jersey-board-warns-firm-with.html | RACE TRACK SERVICE BY BUS LINE HALTED; Jersey Board Warns Firm With Permit to Aid War Workers | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/wilhelmina-in-canada-queen-is-greeted-by-governor-general-and.html | WILHELMINA IN CANADA; Queen Is Greeted by Governor General and Premier in Ottawa | True | Special Cable to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/quits-as-yales-military-chief.html | Quits as Yale's Military Chief | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/dewey-gets-endorsement.html | Dewey Gets Endorsement | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/gable-will-become-army-private-today-wants-to-be-air-gunner-and.html | GABLE WILL BECOME ARMY PRIVATE TODAY; Wants to Be Air Gunner and Will Take Officer Course | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/pep-outpoints-hernandez.html | Pep Outpoints Hernandez | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/mayor-gets-a-merit-award.html | Mayor Gets a Merit Award | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/dr-willia___mm-maxwell-i-professor-emeritus.html | DR. WILLIA___MM MAXWELL; I Professor Emeritus | True | of EnglishI | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/bonds-and-shares-in-london-market-prices-are-firmer-but-volume.html | BONDS AND SHARES IN LONDON MARKET; Prices Are Firmer but Volume Continues Light -- African Gold Mines Rally PARAGUAY BONDS HIGHER 3s Move Up 5 on News That Payments Will Be Resumed on Sterling Debt | True | Wireless to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/tebbetts-tigers-called-in-draft-ordered-to-report-to-board-in.html | TEBBETTS, TIGERS, CALLED IN DRAFT; Ordered to Report to Board in Nashua -- Loss Second in Two Days for Detroit NAVY SUMMONS WALLACE Braves' Southpaw Will Report Next Monday -- Gehringer Takes Naval Examination | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/sweeney-beaten-in-ohio-balloting-vorys-and-elston-also-in.html | SWEENEY BEATEN IN OHIO BALLOTING; Vorys and Elston, Also in Isolationist Group, Take an Early Lead in Count COFFEE OUT IN NEBRASKA But Thomas of Same Group Leads in Idaho -- Race in Arkansas to McClellan | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/farmers-net-incomes-46-higher-in-1942-but-living-costs-rose-about-a.html | FARMERS' NET INCOMES 46% HIGHER IN 1942; But Living Costs Rose About a Third, U.S. Survey Finds | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/bears-beat-jerseys-by-21-51-scores-gerheauser-3hit-victor-in-2d.html | BEARS BEAT JERSEYS BY 2-1, 5-1 SCORES; Gerheauser 3-Hit Victor in 2d Game -- Gumpert Excels | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/priest-nuns-take-up-aviation.html | Priest, Nuns Take Up Aviation | True | | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/hanson-byrd-aide-is-killed-in-crash-commander-chief-radio-man-on.html | HANSON, BYRD AIDE, IS KILLED IN CRASH; Commander, Chief Radio Man on Antarctic Expedition, Perishes 'in the North' NAVY GIVES NO DETAILS Work in Keeping Adventurers in Touch With the Outside Won Him a Gold Medal | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/henry-br0_u-et-i-aide-of-prosser-homansi-insurance-agents-dies-at.html | HENRY BR0_U ET I; Aide of Prosser & Homans,I Insurance Agents, Dies at 65 I | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/us-to-advise-bolivia-pact-for-american-military-mission-is-signed.html | U.S. TO ADVISE BOLIVIA; Pact for American Military Mission Is Signed | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/west-pointers-join-in-a-mimic-battle-2000-cadets-in-red-and-blue.html | WEST POINTERS JOIN IN A MIMIC BATTLE; 2,000 Cadets, in Red and Blue Armies, Engage at Pine Camp Reservation TANKS AND PLANES USED Their Chow Wagons Cannot Always Find Them, but They Grin and Keep Going | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/frederick-mackentepe-attorney-long-a-civic-leader-in-cincinnati-is.html | FREDERICK MACKENTEPE; Attorney, Long a Civic Leader in Cincinnati, Is Dead at 75 | True | Special to TH V YOaK T. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/cihailes-b-boyer.html | CIH[AILES B. BOYER | True | Special to THE lqEW YORK q's. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/miss-mgurn-affianced-will-be-bride-of-ensign-robert-emmett-obrien.html | MISS M'GURN AFFIANCED; Will Be Bride of Ensign Robert Emmett O'Brien, U.S.N.R. | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/fbi-leads-15-raids-in-philadelphia-area-says-evidence-points-to.html | FBI LEADS 15 RAIDS IN PHILADELPHIA AREA; Says Evidence Points to Sixty Persons as Disloyal | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/cochrane-gets-50000-offer.html | Cochrane Gets $50,000 Offer | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/us-nurses-in-england-learn-virtue-of-silence.html | U.S. Nurses in England Learn Virtue of Silence | True | By Reuter. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/200-in-the-bronx-report-loss-or-theft-of-their-sugar-or-gasoline.html | 200 in the Bronx Report Loss or Theft Of Their Sugar or Gasoline Ration Books | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/elisabeth-s-ribble-wed-in-new-jersey-bride-in-mountain-lakes-of-lt.html | ELISABETH S. RIBBLE WED IN NEW JERSEY; Bride in Mountain Lakes of Lt. John L. Cross Jr. of Army | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/davis-urges-end-of-jersey-strike-wlb-head-pleads-with-1000-not-to.html | DAVIS URGES END OF JERSEY STRIKE; WLB Head Pleads With 1,000 Not to 'Forget Boys Fighting in Solomon Islands' BAYONNE PLANT IS SHUT General Cable President Says Walkout Is in Defiance of Ruling in Pay Dispute | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/many-price-violations-found-in-south-orange.html | Many Price Violations Found in South Orange | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/big-mortgage-on-bronx-house.html | Big Mortgage on Bronx House | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/labor-chief-to-visit-us-latinamerican-leader-will-seek-accord-with.html | LABOR CHIEF TO VISIT U.S.; Latin-American Leader Will Seek Accord With Unions Here | True | Special Cable to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/m17s-hannah-thompson.html | M17.S. HANNAH THOMPSON | True | | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/p0wel-j-smith-67-upstate-official-city-chamberlain-of-glens-falls.html | P0WEL J. SMITH, 67, UP-STATE OFFICIAL; City Chamberlain of Glens Falls, Former Democratic Assemblyman, Is Dead SERVED EDUCATION BOARD ' Ex-President Also Had Been Aide of Water Commissioners -- Active as a Mason | True | 8peelat to Nr Yoxc 'lgs. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/girls-mother-heard-at-trial-of-soldier-british-police-also-testify.html | GIRL'S MOTHER HEARD AT TRIAL OF SOLDIER; British Police Also Testify in Criminal Attack Case | True | Wireless to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/put-200-miles-from-grozny.html | Put 200 Miles From Grozny | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/president-parries-strike-questions-he-asks-reporters-for-locations.html | PRESIDENT PARRIES STRIKE QUESTIONS; He Asks Reporters for Locations, Names and Full Facts, Promising Inquiry STEEL STOPPAGE CITED Roosevelt Gives No Direct Answer on Aircraft Wage Parley or 'Wildcat' Walkouts | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/support-raids-slacken.html | Support Raids Slacken | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/still-list-baltic-envoys-british-recognize-men-from-latvia-estonia.html | STILL LIST BALTIC ENVOYS; British Recognize Men From Latvia, Estonia, Lithuania | True | Wireless to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/springfield-defies-petrillo-music-ban-providence-union-fines-member.html | SPRINGFIELD DEFIES PETRILLO MUSIC BAN; Providence Union Fines Member for July 4 Appearance | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/dr-gustav-kolischer.html | DR. GUSTAV KOLISCHER | True | special to THE NEW YORK TLS. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/wlb-allows-pay-to-rise-25000000-first-ruling-on-voluntary-increases.html | WLB ALLOWS PAY TO RISE $25,000,000; First Ruling on Voluntary Increases -- General Electric, Westinghouse Involved 200,000 WORKERS BENEFIT Policy of Applying 'Little Steel' Formula to Undisputed Increases Is Carried Out | True | By Louis Starkspecial To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/rejected-tax-plans.html | REJECTED TAX PLANS | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/to-study-postwar-problems-formation-of-threeparty-committee-is.html | To Study Post-War Problems; Formation of Three-Party Committee Is Sought by I.L.O. Here | True | WILLIAM MENKE, Chairman Executive Committee, National I.L.O. Committee | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/yugoslavs-defeat-germancroat-force-women-sharpshooters-help-defend.html | YUGOSLAVS DEFEAT GERMAN-CROAT FORCE; Women Sharpshooters Help Defend Mountain Strongholds | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/city-birth-rate-up-with-deaths-fewer-2500-babies-week-for-sixth.html | CITY BIRTH RATE UP, WITH DEATHS FEWER; 2,500 Babies Week for Sixth Time This Year | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | SpeciB.1 to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/hoover-fishes-on-68th-birthday.html | Hoover Fishes on 68th Birthday | True | | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/to-head-sales-promotion-for-oppenheim-collins.html | To Head Sales Promotion For Oppenheim Collins | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/long-island-war-workers-get-3-added-bus-lines.html | Long Island War Workers Get 3 Added Bus Lines | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/american-bombs-fall-on-foe-in-china.html | AMERICAN BOMBS FALL ON FOE IN CHINA | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/calls-for-400-chaplains-navy-offem-officerm-commis-sions-to.html | CALLS FOR 400 CHAPLAINS; Navy Offem Officerm' Commis. sions to Practicing Clergymen | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/new-bananaless-diet-for-celiaca-victims-word-of-it-comes-as-ottawa.html | NEW BANANALESS DIET FOR CELIACA VICTIMS; Word of It Comes as Ottawa Acts to Pool Fruit for Ill | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/river-to-give-up-scrap-diversion-near-watertown-will-bare-steel.html | RIVER TO GIVE UP SCRAP; Diversion Near Watertown Will Bare Steel Bridge Wreckage | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/stephan-appeal-is-filed-federal-clerks-office-is-open-overtime-to.html | STEPHAN APPEAL IS FILED; Federal Clerk's Office Is Open Overtime to Aid Traitor | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/notes.html | Notes | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/daughter-to-malcolm-johnsons.html | Daughter to Malcolm Johnsons | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/lehman-is-chosen-state-keynoter-bennett-and-mead-backers-both.html | LEHMAN IS CHOSEN STATE 'KEYNOTER'; Bennett and Mead Backers Both Satisfied, Though Latter Claim Special Advantage LEHMAN TO MAKE 'KEYNOTE' ADDRESS | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/portia-replaces-husband.html | Portia' Replaces Husband | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/buckskin-victor-in-kenner-stakes-breezes-home-ten-lengths-in-front.html | BUCKSKIN VICTOR IN KENNER STAKES; Breezes Home Ten Lengths in Front of Trierarch, With Half Crown 3d, at Spa ARCARO NOTCHES DOUBLE Triumphs With Askmenow After Annexing Feature -- Lindberg Also Has Two Winners | True | By Bryan Fieldspecial To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/allies-win-in-dogfight.html | Allies Win in Dogfight | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/threat-to-india-increases.html | Threat to India Increases | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/newspaper-pressmen-win-increase-in-pay-new-contract-provides-50.html | NEWSPAPER PRESSMEN WIN INCREASE IN PAY; New Contract Provides 50 Cents More for a Shift | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/charles-galewski-realty-operator-64-part-owner-of-savoy-ballroom.html | CHARLES GALEWSKI, REALTY OPERATOR, 64; Part Owner of Savoy Ballroom Prominent in West Side Deals | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/gershwin-concert-attracts-19743-levant-and-jane-froman-stadium.html | GERSHWIN CONCERT ATTRACTS 19,743; Levant and Jane Froman, Stadium Soloists, Heard by a Record Crowd SMALLENS IS CONDUCTOR 'American in Paris,' 'Cuban' Overture, Rhapsody in Blue and Concerto Played | True | R.P. | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/dorothy-robertson-wed-becomes-bride-of-ensign-robert-martin-of.html | DOROTHY ROBERTSON WED; Becomes Bride of Ensign Robert Martin of Coast Guard Reserve | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/david-mbiklejohn-of-aetna-life-co-office-executive-of-insurance.html | DAVID MBIKLEJOHN OF AETNA LIFE CO.; Office Executive of Insurance Firm in This City Dies in His Home ih Mr. Vernon HAD ADVISED GOVERNMENT Served Emergency Fleet Corp. in 1st World War -- Expert in Field of Liability | True | Special to Tm lqew YORW T,XES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/war-worker-housing-demanded-by-labor-28-union-leaders-ask-congress.html | WAR WORKER HOUSING DEMANDED BY LABOR; 28 Union Leaders Ask Congress to Enact Lanham Bill | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/von-clemm-gives-theory-of-defense-testifies-he-dealt-only-in-german.html | VON CLEMM GIVES THEORY OF DEFENSE; Testifies He Dealt Only in German Diamonds and That He Did Not Violate Law BROTHER WAS IN GERMANY Importer Says a Cousin Wed von Ribbentrop but He Did Not Speak to Nazi Leader | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/canadian-soldier-seized-held-here-on-toronto-charges-of-stealing.html | CANADIAN SOLDIER SEIZED; Held Here on Toronto Charges of Stealing $1,000 Ring | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/lois-e-fitch-married-bronxville-church-scene-of-her-wedding-to-rw.html | LOIS E. FITCH MARRIED; Bronxville Church Scene of Her Wedding to R.W. Cruickshank | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/larger-navy-board-headed-by-hepburn-retired-fleet-commander-becomes.html | LARGER NAVY BOARD HEADED BY HEPBURN; Retired Fleet Commander Becomes Chairman of Reorganized Group ADVISERS ON OPERATIONS Five Former Members Are Retained and Admiral Hart Is Added | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/marine-tactics-described.html | Marine Tactics Described | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/madams-in-dodger-drill-backfield-star-joins-squad-at-jersey.html | M'ADAMS IN DODGER DRILL; Backfield Star Joins Squad at Jersey Training Camp | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/mrs-leichner-miss-amory-post-an-83-to-triumph-at-glen-cove-miss.html | Mrs. Leichner, Miss Amory Post An 83 to Triumph at Glen Cove; Miss Orcutt and Mrs. Lawlor Capture Low Net From Mrs. Klaess, Mrs. Coffin in Foursome Event on Nassau Links | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/1abale-advance-in-cotton-futures-buying-movement-based-on.html | $1-A-BALE ADVANCE IN COTTON FUTURES; Buying Movement Based on Price-Fixing Results in Gains of 21 to 23 Points TRADING DULL AT START Some Opening Quotations Lower -- Market Becomes Active in the Afternoon | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/wpb-to-intensify-war-use-scrutiny-material-pleas-to-get-retort-will.html | WPB TO INTENSIFY 'WAR USE' SCRUTINY; Material Pleas to Get Retort: 'Will It Fly, Float or Shoot?' Arnstein Says WPB TO INTENSIFY 'WAR USE' SCRUTINY | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/cooper-bessemer-corporation.html | Cooper Bessemer Corporation | True | | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/lancasters-carry-8ton-bomb-load-speed-is-300-miles-and-range-3000.html | LANCASTERS CARRY 8-TON BOMB LOAD; Speed Is 300 Miles and Range 3,000, British Reveal -- 10 Machine-Guns Arm Craft R.A.F. RAIDS DEFY WEATHER Nazis Hit Mental Hospital, Kill 12 Inmates -- Rudolph Pflanz, Reich Ace, Is Killed | True | By David Andersonwireless To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/revolt-against-outsiders-seen.html | Revolt Against Outsiders Seen | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/navy-is-silent-on-tony-martin-still-gives-no-indication-as-to.html | NAVY IS SILENT ON TONY MARTIN; Still Gives No Indication as to Action Against the Singer in the Aroff Case INQUIRIES ARE REBUFFED Spokesman for Court in San Francisco Declares It Can Make No Predictions | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/denies-impersonating-fbi-man.html | Denies Impersonating FBI Man | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/a-cold-weather-game-on-a-hot-day.html | A COLD WEATHER GAME ON A HOT DAY | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/chrysler-orders-75cent-dividend-paid-1-in-two-previous-quarters-and.html | CHRYSLER ORDERS 75-CENT DIVIDEND; Paid $1 in Two Previous Quarters and $1.50 in 1941 -- Earnings for First Half Down 58% 97.6% OF WORK IS FOR WAR Production Is 'Well Ahead of Schedule on Important Items,' Keller Reports | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/thomas-j-deqeux.html | THOMAS J. DEqEUX | True | Specfal to THII NZ YOR Txs. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/siberia-invasion-may-be-imminent-japanese-force-in-north-has-not.html | SIBERIA INVASION MAY BE IMMINENT; Japanese Force In North Has Not Had Spoils and May Be Anxious for Gain Now EMPEROR IS NOT A CURB Belief in Divinity of Hirohito Makes It Difficult to Use Him Against Army | True | By Pertinaxnorth American Newspaper Alliance. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/army-show-sales-25000.html | Army Show Sales $25,000 | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/de-vincentis-is-first-secondday-golfers-fail-to-beat-his-mark-in.html | DE VINCENTIS IS FIRST; Second-Day Golfers Fail to Beat His Mark in Ace Tourney | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/hanlon-ring-veteran-dies.html | Hanlon, Ring Veteran, Dies | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/receives-the-navy-cross-lieut-comdr-morrill-is-decorated-for.html | RECEIVES THE NAVY CROSS; Lieut. Comdr. Morrill Is Decorated for Philippines Bravery | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/one-dead-in-canadian-war-blast.html | One Dead in Canadian War Blast | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/many-flock-to-salvage-leaking-gas-in-bayonne.html | Many Flock to Salvage Leaking 'Gas' in Bayonne | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/de-gaulle-reaches-lebanon.html | De Gaulle Reaches Lebanon | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/learning-fingerprinting-100-teachers-assigned-to-the-war.html | LEARNING FINGERPRINTING; 100 Teachers Assigned to the War Identification Bureau | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/flower-show-to-aid-war-exhibition-opening-today-will-feature.html | FLOWER SHOW TO AID WAR; Exhibition Opening Today Will Feature 'Victory Vegetables' | True | | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/us-envoy-confident-russia-wont-quit-standley-hopeful-after-visiting.html | U.S. ENVOY CONFIDENT RUSSIA WON'T QUIT; Standley Hopeful After Visiting Commissar Molotoff | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/atwill-faces-new-perjury-case.html | Atwill Faces New Perjury Case | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/yarn-companies-cited-by-ftc.html | Yarn Companies Cited by FTC | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/briton-cites-growth-of-war-production-retiring-quartermaster.html | BRITON CITES GROWTH OF WAR PRODUCTION; Retiring Quartermaster General Gives Figures on Output | True | Wireless to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/headmaster-of-priory-school.html | Headmaster of Priory School | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/lucie-jadot-becomes-bride.html | Lucie Jadot Becomes Bride | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/nazis-offer-vichy-one-man-for-three-laval-says-150000-workers-sent.html | NAZIS OFFER VICHY ONE MAN FOR THREE; Laval Says 150,000 Workers Sent to Reich Will Free 50,000 War Prisoners COUP ALARM IS REPORTED Colonial Troops Said to Guard Seat of Petain Regime After de Gaulle Radio Warning | True | By Lansing Warrenby Telephone To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/fred-d-cornell.html | FRED D. CORNELL | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/red-cross-nursing-passed-by-396214-men-and-women-receive-home.html | RED CROSS NURSING PASSED BY 396,214; Men and Women Receive Home Certificates in Consequence of Central Committee Drive MANY SINCE PEARL HARBOR 372,674 Graduates Since War Began -- National Council to Meet Today on Program | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/malta.html | MALTA | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/to-simplify-withholding-tax-higher-rate-urged-on-lower-incomes.html | To Simplify Withholding Tax; HIGHER RATE URGED ON LOWER INCOMES | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/private-schools-face-health-tests-teachers-and-pupils-to-be.html | PRIVATE SCHOOLS FACE HEALTH TESTS; Teachers and Pupils to Be Examined Hereafter as They Are in Public Institutions CITY DOCTORS WILL HELP They Also Will Keep Watch on Hygienic Conditions and Other Safeguards | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/tea-today-aids-red-cross-mrs-george-l-mcalpin-will-be-hostess-in.html | TEA TODAY AIDS RED CROSS; Mrs. George L. McAlpin Will Be Hostess in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/municipal-art-for-guns.html | Municipal 'Art' for Guns | True | JAMES MONTGOMERY FLAGG | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/swiss-editor-is-arrested.html | Swiss Editor Is Arrested | True | By Telephone To the New York Times. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/wabash-offering-postponed.html | Wabash Offering Postponed | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/news-of-the-stage-broadhurst-reserved-for-count-me-in-premiere-of.html | NEWS OF THE STAGE; Broadhurst Reserved for 'Count Me In' -- Premiere of 'Strip for Action' Advanced to Sept. 23 | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/queens-court-sits-at-scene-of-flood-magistrate-hears-complaints.html | QUEENS COURT SITS AT SCENE OF FLOOD; Magistrate Hears Complaints Over a Rain-Water Lake | True | | C1B 553127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/confer-in-pittsburgh-us-steel-cio-and-wlb-talk-on-wage-dispute.html | CONFER IN PITTSBURGH; U.S. Steel, C.I.O. and WLB Talk on Wage Dispute | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/lady-astor-gives-views-statement-says-all-in-britain-wish-to-help.html | LADY ASTOR GIVES VIEWS; Statement Says All in Britain Wish to Help the Soviet | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/rosar-fails-to-get-buffalo-police-job-catchers-desertion-of-yanks.html | ROSAR FAILS TO GET BUFFALO POLICE JOB; Catcher's Desertion of Yanks to Take Test and Ensuing $250 Fine Are in Vain | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/races-at-goshen-to-help-british-proceeds-of-bundles-drive-to-begin.html | RACES AT GOSHEN TO HELP BRITISH; Proceeds of Bundles Drive to Begin There Today Will Aid Rescued Sailors, Hospitals LUNCHEON PARTY PLANNED Mrs. R.W. Bingham, Duchess of Leinster Will Be Guests of Mrs. Henry Draper | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/six-soldiers-drowned-army-truck-plunges-through-bridge-railing-in.html | SIX SOLDIERS DROWNED; Army Truck Plunges Through Bridge Railing in Florida | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/seeks-home-reserves-walsh-urges-coordinator-to-relax-ban-on.html | SEEKS HOME RESERVES; Walsh Urges Coordinator to Relax Ban on Individuals | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/curb-for-labor-dictators.html | Curb for Labor Dictators | True | JESSE MERCER GEHMAN | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/win-or-die-says-murphy-unstinted-effort-of-all-needed-to-beat-axis.html | WIN OR DIE, SAYS MURPHY; Unstinted Effort of All Needed to Beat Axis, Justice Urges | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/40000000-credit-to-allischalmers-group-of-banks-to-advance-funds.html | $40,000,000 CREDIT TO ALLIS-CHALMERS; Group of Banks to Advance Funds Over 4-Year Period With the Rate 2 3/4% | True | Special to THE NEW YORK TIMES. | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/raider-reported-in-south-atlantic-brazil-asserts-axis-surface-ship.html | RAIDER REPORTED IN SOUTH ATLANTIC; Brazil Asserts Axis Surface Ship Attacked Freighters Yesterday and Saturday NO U.S. SINKINGS IN DAY Colombia Tells of Schooner Missing With 21 Passengers -- Torpedoed Crews Saved | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/to-open-branch-store-franklin-simons-fourth-unit-to-be-in.html | TO OPEN BRANCH STORE; Franklin Simon's Fourth Unit to Be in Bridgeport | True | | C1B 553127 |
| 1942-08-12 | 1942-08-12 | https://www.nytimes.com/1942/08/12/archives/bakers-big-fund-for-charity-valid-foley-approves-13500000-for-trust.html | BAKER'S BIG FUND FOR CHARITY VALID; Foley Approves $13,500,000 for Trust as It Is Less Than Half of $28,355,178 Net U.S. GETS $6,532,469 TAX State's Share Is $1,771,553, Final Accounting of the Banker's Estate Shows | True | | C1B 553127 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/john-roe.html | JOHN ROE | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/walter-b-sanford-berkshire-jurist-78-served-the-south-district.html | WALTER B. SANFORD, BERKSHIRE JURIST, 78; Served the South District Court for 48 Years Until Retirement | True | Special to Yox s. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/war-risk-insurance-expanded-by-wsa-policies-will-cover-shipments.html | WAR RISK INSURANCE EXPANDED BY WSA; Policies Will Cover Shipments Between U.S. Ports Under Supplementary Order WAR RISK POLICIES EXPANDED BY WSA | True | Special to THE NEW YORK TIMES. | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/the-ambassador-takes-last-2-heats-to-win-hambletonian-long-shot.html | The Ambassador Takes Last 2 Heats to Win Hambletonian; LONG SHOT VICTOR IN TROT AT GOSHEN White Drives The Ambassador to Annex Classic for Third Time Before 25,000 Fans PAY UP WINS FIRST HEAT Favored Colby Hanover Well Beaten in All 3 Whirls -- Triumph Worth $20,490 | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/forte-bout-on-tonight.html | Forte Bout On Tonight | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/end-coke-oven-strike-500-pennsylvania-truck-drivers-heed-request-of.html | END COKE OVEN STRIKE; 500 Pennsylvania Truck Drivers Heed Request of the WLB | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/jacob-6-schurman-is-de-here-at-88-former-envoy-to-germany-cornell.html | JACOB 6. SCHURMAN IS DE/ HERE AT 88; Former' Envoy to Germany, Cornell President 28 Years, Sucumbs to Heart Attack AT BERLIN 1925 TO 1929 Foresaw Rise of Fascism and Warned of Japanese Policies -- Ex-Minister to China | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/milk-price-changes-stipulated-by-opa-new-york-adjustment-extended.html | MILK PRICE CHANGES STIPULATED BY OPA; New York Adjustment Extended to Four Other Markets | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/british-ship-owner-backs-cabinet-plan-essenden-says-national-fleet.html | BRITISH SHIP OWNER BACKS CABINET PLAN; Essenden Says 'National Fleet' Would Be Inefficient | True | Wireless to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/battle-reported-in-mediterranean-london-believes-german-story-of.html | BATTLE REPORTED IN MEDITERRANEAN; London Believes German Story of Axis Attack on a Large Convoy Is Correct BRITISH LIST EAGLE SUNK Admiralty Indicates Casualties on the Old Aircraft Carrier Were Not Large | True | Wireless to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/fair-grounds-announces-dates.html | Fair Grounds Announces Dates | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/hollingsworth-taney.html | Hollingsworth -- Taney | True | Special to TE N.W YORK TrMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/standard-oil-of-indiana.html | Standard Oil of Indiana | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/rutgers-j-v-sets-dates-football-team-to-open-against-columbia-on.html | RUTGERS J. V. SETS DATES; Football Team to Open Against Columbia on Oct. 10 | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/edward-t-nichols-tucson-resident-son-of-railway-executive-succumbs.html | EDWARD T, NICHOLS; Tucson Resident, Son of Railway Executive, Succumbs Here | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/mayor-gets-prize-for-cutting-noise-receives-plaque-symbolizing.html | MAYOR GETS PRIZE FOR CUTTING NOISE; Receives Plaque Symbolizing City's Winning of First Place in Abatement of Din HE AGAIN ASSAILS PRESS Accuses It of Failing to Tell Rest of Country of Good Things Done | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/new-munitions-plant-for-jersey.html | New Munitions Plant for Jersey | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/janet-viskniskki-engaged-montclair-girl-will-be-marriedi.html | JANET VISKNISKKI ENGAGED; Montclair Girl Will Be MarriedI | True | ,o 2u:, w | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/fewer-telephones-installed.html | Fewer Telephones Installed | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/john-r-eail.html | JOHN R. EAIL | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/mount-sinai-treated-483853-in-its-90-years-350000-of-hospitals.html | MOUNT SINAI TREATED 483,853 IN ITS 90 YEARS; 350,000 of Hospital's Patients Received Free Care | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/nazis-drive-ahead-soviet-acknowledges-a-new-withdrawal-in-cherkessk.html | NAZIS DRIVE AHEAD; Soviet Acknowledges a New Withdrawal in Cherkessk Area STALINGRAD LINES HOLD Russians Even Take Offensive in One Sector -- Nazis Claim Big Toll in Elbow of Don NAZIS DRIVE AHEAD IN THE CAUCASUS | True | By Ralph Parkerwireless To the New York Times. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/arne-dehli-exhead-of-architecture-study-at-brooklyn-institute-84.html | ARNE DEHLI; Ex-Head of Architecture Study at Brooklyn Institute, 84 | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/marriages-births-rise-in-jersey.html | Marriages, Births Rise in Jersey | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/horace-h-manchester-manager-of-signal-engineering-co-active-in.html | HORACE H. MANCHESTER; Manager of Signal Engineering Co. Active in Knights Templar | True | Special to THE NW YortK TS. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/roadway-signs-disapproved-painting-designations-on-surface-seen-as.html | Roadway Signs Disapproved; Painting Designations on Surface Seen as Aid to Invader | True | ROBERT E. FEARMAN | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/london-sees-big-raid-on.html | London Sees Big Raid On | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/1500-hunter-girls-hear-first-lady-women-have-universal-job-of.html | 1,500 HUNTER GIRLS HEAR FIRST LADY; Women Have 'Universal Job' of Learning What It Means to Be Citizens, She Says STUDY OF WAR STRESSED ' Know What You Are Fighting for and What You Want After War,' Mrs. Roosevelt Urges | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/airlines-to-continue-in-private-operation-army-says-war.html | AIRLINES TO CONTINUE IN PRIVATE OPERATION; Army Says War Mobilization of Industry Is Complete | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/10-billion-increase-in-tax-bill-urged-alvord-for-commerce-chamber.html | 10 BILLION INCREASE IN TAX BILL URGED; Alvord, for Commerce Chamber, Calls for 10% Sales and Full Withholding Levies INFLATION CURB ONE AIM A.F.L. Prefers a Limited Sales Excise to a Payroll Impost, Cranch Tells Senators | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/ensign-is-killed-in-crash-companion-a-cadet-is-injured-near.html | ENSIGN IS KILLED IN CRASH; Companion, a Cadet, Is Injured Near Jacksonville | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/state-spending-assailed-research-group-says-higher-tax-receipts.html | STATE SPENDING ASSAILED; Research Group Says Higher Tax Receipts Made Lehman Surplus | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/steel-office-items-gain-in-spite-of-war-demands.html | Steel Office Items Gain In Spite of War Demands | True | | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/fires-set-in-mainz-by-raf-bombers-targets-in-vital-rhine-center-are.html | FIRES SET IN MAINZ BY R.A.F. BOMBERS; Targets in Vital Rhine Center Are Found Still Aflame by Daylight Reconnaissance FIRES SET IN MAINZ BY R.A.F. BOMBERS | True | By Meyer Bergerwireless To the New York Times. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/divorces-cp-stone-former-miss-mckee-of-washington-gets-decree-in.html | DIVORCES C.P. STONE; Former Miss McKee of Washington Gets Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/early-rise-lost-in-wheat-market-mills-buyers-at-start-but-support.html | EARLY RISE LOST IN WHEAT MARKET; Mills Buyers at Start but Support Dwindles Later -- Losses Are 1/4 to 3/8c MORE RESISTANCE IN CORN Minor Cereal Ends 1/8c Higher to 1/8c Lower -- Oats Easier and Soy Beans Better | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/mrs-mildred-c-kip-is-married-in-home-she-becomes-the-bride-of-dr.html | MRS. MILDRED C. KIP IS MARRIED IN HOME; She Becomes the Bride of Dr. Walter Christian Sinnigen | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/man-who-chose-unknown-soldier-put-to-rest-near-him-at-arlington.html | Man Who Chose Unknown Soldier Put to Rest Near Him at Arlington; Ex-Sergeant Younger, Who in France 21 Years Ago Selected Our Unidentified Hero, Is Honored, Too, by the Government | True | By the United Press. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/sets-up-magnesium-company.html | Sets Up Magnesium Company | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | T.S. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/ask-president-for-relief-small-meat-packers-seek-help-on-price.html | ASK PRESIDENT FOR RELIEF; Small Meat Packers Seek Help on Price Ceilings | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/william-e-donahue-former-city-news-reporter-66-employe-of-district.html | WILLIAM E. DONAHUE; Former City News Reporter, 66, Employe of District Attorney | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/east-hampton-club-to-mark-anniversary-maidstone-fete-on-saturday-to.html | EAST HAMPTON CLUB TO MARK ANNIVERSARY; Maidstone Fete on Saturday to Recall Opening Party of 1892 | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/holc-loans-rose-in-jersey.html | HOLC Loans Rose in Jersey | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/game-set-for-3-pm.html | Game Set for 3 P.M. | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/von-clemm-explains-message-to-his-aides-says-license-referred-to.html | VON CLEMM EXPLAINS MESSAGE TO HIS AIDES; Says 'License' Referred to Funds of Belgian, Not Diamonds | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/john-e-kennedy-former-coowner-of-catholic-citizen-of-rochester-dies.html | JOHN E. KENNEDY; Former Co-Owner of Catholic 'Citizen of Rochester Dies | True | Specfl to T Nm YORK TILS. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/buys-more-treasury-2-12s.html | Buys More Treasury 2 1/2s | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/namm-suggested-for-dewey-ticket-brooklyn-merchant-proposed-as.html | NAMM SUGGESTED FOR DEWEY TICKET; Brooklyn Merchant Proposed as Republican Candidate for Lieutenant Governor HIS ATTITUDE UNCERTAIN State Executive Committee to Meet Here Today on the Convention Plans | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/pelley-sentenced-to-term-of-15-years-court-rejects-a-new-trial-for.html | PELLEY SENTENCED TO TERM OF 15 YEARS; Court Rejects a New Trial for Silver Shirt Chief, Saying Intent Was Obvious | True | Special to THE NEW YORK TIMES. | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/roosevelt-letter-in-molzahn-trial-circular-to-representative.html | ROOSEVELT LETTER IN MOLZAHN TRIAL; Circular to 'Representative Clergymen' in 1935 Is Introduced by Defense LINKS WITH NAZIS DENIED Pastor Asserts He Condemned Use of His Name by Kunze and Rejected German Honor | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/screen-news-here-and-in-hollywood-starlight-comedy-by-jacques-thery.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Starlight,' Comedy by Jacques Thery, to Be Vehicle for Hedy Lamarr, William Powell BAMBI' AT MUSIC HALL ' The Magnificent Ambersons' at Capitol and 'The Big Street' Arrives at the Palace | True | By Telephone To the New York Times. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/don-loop-victory-claimed-by-nazis-battle-ends-with-destruction-of-a.html | DON LOOP VICTORY CLAIMED BY NAZIS; Battle Ends With Destruction of a Russian Army West of Kalach, Berlin Says LISTS 1,044,741 PRISONERS Total Put at Nearly 5,000,000 -- Counter-Attacks Fought at Voronezh and Rzhev | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/nicaragua-limits-jury-trial.html | Nicaragua Limits Jury Trial | True | Special Cable to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/mexico-shifts-military-attache.html | Mexico Shifts Military Attache | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/opa-plan-on-prices-spurs-food-orders-revival-of-activity-reflects.html | OPA PLAN ON PRICES SPURS FOOD ORDERS; Revival of Activity Reflects Assurances of Relief by Henderson WHOLESALERS PLEASED Toulme Says Action Releases Piled-Up Stocks -- Willis for Earlier Date OPA PLAN ON PRICES SPURS FOOD ORDERS | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/6000-quit-at-birla-mills.html | 6,000 Quit at Birla Mills | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/waves-applicants-swamp-the-navy-27-aspirants-are-seeking-each-of.html | WAVES APPLICANTS SWAMP THE NAVY; 27 Aspirants Are Seeking Each of the 900 Candidate Openings for Training at Smith | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/fox-indicted-twice-in-gambling-slaying-firstdegree-murder-charged.html | FOX INDICTED TWICE IN GAMBLING SLAYING; First-Degree Murder Charged in Shooting of Two | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/37-plans-offered-for-battery-park-judges-to-meet-next-week-to-pass.html | 37 PLANS OFFERED FOR BATTERY PARK; Judges to Meet Next Week to Pass on Drawings in Contest | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/frederic-newton.html | FREDERIC NEWTON | True | Special to NEW YORK TIaES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/melbourne-has-a-raid-alarm.html | Melbourne Has a Raid Alarm | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/named-to-highest-post-in-state-national-guard.html | Named to Highest Post In State National Guard | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/blauvelt-roney.html | Blauvelt -- Roney | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/new-rko-director.html | New R.-K.-O. Director | True | | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/offensives-in-solomons-and-russia-swift-nazi-advance-toward-the.html | Offensives in Solomons and Russia; Swift Nazi Advance Toward the Caucasus Oil Overshadows in Strategic Importance Our Limited Drive in the Pacific | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/atfred-a-1enberg.html | ATFRED A. 1ENBERG | True | Special to THE Nm YORK TS. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/mayor-acts-to-end-197-more-city-jobs-special-meeting-of-estimate.html | MAYOR ACTS TO END 197 MORE CITY JOBS; Special Meeting of Estimate Board Told Funds Are Not Available for Salaries SAVING IS PUT AT $455,000 Move Seen as Another Step by La Guardia to Force Change in the McCarthy Law | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/late-rally-helps-prices-of-cotton-but-fails-to-make-up-earlier-drop.html | LATE RALLY HELPS PRICES OF COTTON; But Fails to Make Up Earlier Drop, So That Net Loss for Day Is 2 to 6 Points TRADE BUYING A FACTOR July Consumption Is Put at 983,000 Bales as Against 966,000 in June | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/set-new-starting-time.html | Set New Starting Time | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/local-compliance-chief-to-be-appointed-by-wpb.html | Local Compliance Chief To Be Appointed by WPB | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/bombs-fall-in-london-outskirts.html | Bombs Fall in London Outskirts | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/predicts-10-gain-on-fall-millinery-krafft-notes-definite-trend-away.html | PREDICTS 10% GAIN ON FALL MILLINERY; Krafft Notes Definite Trend Away From Hatlessness Among Women VICTORY HAT' IS PLANNED Model Would Be Designed for Arms Workers -- Basic Theme Idea Is Praised | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/drum-repudiates-air-marker-story-explains-original-investigation.html | DRUM REPUDIATES AIR MARKER STORY; Explains Original Investigation Showed That 'No Hostile Motive' Was Involved CASES DROPPED LONG AGO ' Appropriate Action Will Be Taken in Due Time,' the General Declares | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/sweeping-patent-action-2250-pending-applications-by-enemy-aliens.html | SWEEPING PATENT ACTION; 2,250 Pending Applications by Enemy Aliens Are Seized | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/cards-down-cubs-in-doubleheader-win-by-9-to-4-and-8-to-3-as-14127.html | CARDS DOWN CUBS IN DOUBLE-HEADER; Win by 9 to 4 and 8 to 3 as 14,127 Fans Watch | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/finale-of-stadium-dampened-by-rain-7-violinists-and-300-listeners.html | FINALE OF STADIUM DAMPENED BY RAIN; 7 Violinists and 300 Listeners Join in 'Auld Lang Syne' at Close of 25th Season WEATHER WIELDS BATON La Guardia, Scheduled to Be 'Surprise Conductor,' Still Shouts 'Bravo' at End | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/london-sees-firmer-stand-also-discounts-german-claims-on-size-of.html | LONDON SEES FIRMER STAND; Also Discounts German Claims on Size of Soviet Losses | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/begins-recording-inquiry-fcc-will-determine-extent-of-electrical.html | BEGINS RECORDING INQUIRY; FCC Will Determine Extent of Electrical Transcriptions | True | | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/mark-potter-76-he-of-coal-firm-a-president-of-the-pennsylvania.html | MARK POTTER, 76, HE OF COAL FIRM; a President of the Pennsylvania Corporation, Once in Charge of Clinchfield Railway A LAWYER FOR 54 YEARS Was on Interstate Commerce Commission, 1920-25 Dies in Office Here | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/cortina-said-to-quit-in-cuba.html | Cortina Said to Quit in Cuba | True | Special Cable to THE NEW YORK TIMES | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/rails-into-army-cots-b-o-says-138-tons-of-metal-were-obtained-from.html | RAILS INTO ARMY COTS; B. & O. Says 138 Tons of Metal Were Obtained From Line | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/voting-trust-ended-for-peoples-light-sec-rules-that-trustees-no.html | VOTING TRUST ENDED FOR PEOPLES LIGHT; SEC Rules That Trustees No Longer Are Holding Company | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/germans-hold-1000-as-dutch-hostages-threaten-to-slay-all-tomorrow.html | GERMANS HOLD 1,000 AS DUTCH HOSTAGES; Threaten to Slay All Tomorrow Unless Wreckers Are Caught | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/sonja-henie-appeals-judgment.html | Sonja Henie Appeals Judgment | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/outlaw-strikers-warned-of-seizure-of-bayonne-plant-24hour-limit-on.html | OUTLAW STRIKERS WARNED OF SEIZURE OF BAYONNE PLANT; 24-Hour Limit on Walkout by 1,000 Defying WLB Order Is Set in Washington INSURGENTS MEET TODAY 2,700 Other Workers in Cable Factory in Perth Amboy Consider Going Out OUTLAW STRIKERS WARNED TO RETURN | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/1vies-frank-j-gilmore.html | 1VIES. FRANK J. GILMORE | True | Special to THN NBW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/4450-gas-books-stolen-from-the-opa-dealers-asked-to-watch-for.html | 4,450 'Gas' Books Stolen From the OPA; Dealers Asked to Watch for Serial Numbers | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/the-black-sea-fleet.html | THE BLACK SEA FLEET | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/traffic-policemen-to-get-white-belts-for-dimouts.html | Traffic Policemen to Get White Belts for Dimouts | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/loafers-on-naval-contracts-are-weeded-out-coast-shipyards-send.html | Loafers on Naval Contracts Are Weeded Out; Coast Shipyards Send Names to Draft Boards | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/norris-plans-are-undisclosed.html | Norris Plans Are Undisclosed | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/refugee-youths-at-film-150-from-harrison-colony-see-the-pied-piper.html | REFUGEE YOUTHS AT FILM; 150 From Harrison Colony See 'The Pied Piper' at Roxy | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/births-increase-34-deaths-decline-32-per-cent-in-reports-from-41.html | BIRTHS INCREASE 3.4%; Deaths Decline 3.2 Per Cent in Reports From 41 States | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/new-nutrition-journal-it-will-bridge-the-gap-between-research-and.html | NEW NUTRITION JOURNAL; It Will Bridge the Gap Between Research and Practice | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/world-ties-urged-by-ciechanowski-polish-ambassador-says.html | WORLD TIES URGED BY CIECHANOWSKI; Polish Ambassador Says International Liaison Must Be Much More Than Envoys FOR ENFORCEMENT MEANS Some Speakers at Washington Meeting Rebuke Government on Management Methods | True | Special to THE NEW YORK TIMES. | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/to-buy-trinidad-guiana-rubber.html | To Buy Trinidad, Guiana Rubber | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/ap-writer-is-missing-haugland-on-plane-unreported-since-australian.html | A.P. WRITER IS MISSING; Haugland on Plane Unreported Since Australian Storm | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/grude-oil-output-inoreases-in-week-average-daily-production-is.html | GRUDE OIL OUTPUT INOREASES IN WEEK; Average Daily Production is 3,970,450 Barrels, a Gain of 587,400 GASOLINE STOCKS DOWN Total Is 81,315,000 Barrels -- Refineries Operate at 74.2% of Capacity | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/dearborn-assails-starness-charge-governments-consultant-on-rubber.html | DEARBORN ASSAILS STARNESS CHARGE; Government's Consultant on Rubber Tells Senators He Had No Link to Cartel OIL CONSPIRACY DENIED He Asserts Allegations Grew Out of Witness' Displeasure Calls Them Fantastic | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/braves-check-ottmen-10-and-82-as-they-make-18-hits-in-nightcap-set.html | Braves Check Ottmen, 1-0 and 8-2, As They Make 18 Hits in Nightcap; Set Their Highest Batting Mark of Season at Expense of Giants, Who Protest Game -- Javery Baffles New York in Opener | True | By James P. Dawsonspecial To the New York Times. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/land-idle-2000-years-raises-food-for-britain.html | Land Idle 2,000 Years Raises Food for Britain | True | Wireless to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/435000-mortgage-is-shifted.html | $435,000 Mortgage Is Shifted | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/vander-meer-stops-pirates-on-3-hits-reds-breeze-to-30-victory-as-f.html | VANDER MEER STOPS PIRATES ON 3 HITS; Reds Breeze to 3-0 Victory as F. McCormick Paces Attack | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/third-hanley-in-marines-lee-joins-his-coaching-brothers-dick-and.html | THIRD HANLEY IN MARINES; Lee Joins His Coaching Brothers, Dick and Pat | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/guild-case-certified-dispute-with-associated-press-in-new-york-goes.html | GUILD CASE CERTIFIED; Dispute With Associated Press in New York Goes to WLB | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/long-island-city-home-sold.html | Long Island City Home Sold | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/twelve-face-trial-as-saboteur-aides-biddle-says-treason-indictments.html | TWELVE FACE TRIAL AS SABOTEUR AIDES; Biddle Says Treason Indictments Will Be Sought Against Most of This Group TWO OTHERS ARE INTERNED Mrs. Kerling, Wife of Executed Nazi, and Kerkhof Will Escape Criminal Action | True | By Lewis Woodspecial To the New York Times. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/charles-tierney.html | CHARLES TIERNEY | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/books-authors.html | Books -- Authors | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/solomons-battle-believed-crucial-as-possible-key-to-wars-course-new.html | Solomons Battle Believed Crucial As Possible Key to War's Course; New Zealanders See High Stakes in Action -- Japanese Reaction Held Significant -- Ghormley's Methods Praised | True | By F. Tillman Durdinwireless To the New York Times. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/batavia-gets-japanese-name.html | Batavia Gets Japanese Name | True | | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/women-hotel-rates-cut-charges-reduced-for-federal-workers-in-the.html | WOMEN HOTEL RATES CUT; Charges Reduced for Federal Workers in the Capital | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/upstate-gain-seen-by-mead-chairman-mcmanus-also-predicts-break-in.html | UP-STATE GAIN SEEN BY MEAD CHAIRMAN; McManus Also Predicts Break in Bennett-Pledged Delegates in Brooklyn FARLEY DISPUTES CLAIMS First Shift in Tammany Ranks Occurs as 2 Leaders Back the Attorney General | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/bombay-rioting-wanes-on-5th-day-barricades-are-removed-mill-workers.html | BOMBAY RIOTING WANES ON 5TH DAY; Barricades Are Removed, Mill Workers Return and Transport Is Resumed CLASHES IN OTHER CITIES New Delhi Toll Mounts to 12 -- Non-Congress Elements Are Blamed for Most Trouble | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/us-fliers-over-solomons-found-foe-massing-forces-us-fliers-found.html | U.S. Fliers Over Solomons Found Foe Massing Forces; U.S. FLIERS FOUND JAPANESE MASSING | True | By Byron Darntonwireless To the New York Times. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/soldier-from-kentucky-is-camp-uptons-best.html | Soldier From Kentucky Is Camp Upton's 'Best' | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/old-german-gun-to-become-scrap.html | Old German Gun to Become Scrap | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/tokyo-silent-on-details-but-still-claims-big-victory-in-solomons.html | TOKYO SILENT ON DETAILS; But Still Claims Big Victory in Solomons -- Admiral Felicitated | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/refuse-to-call-off-food-chain-strike-san-francisco-union-rejects.html | REFUSE TO CALL OFF FOOD CHAIN STRIKE; San Francisco Union Rejects Green and Steelman Pleas | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/mayor-objects-to-gift-statue-disapproves-aviation-symbol-planned-as.html | MAYOR OBJECTS TO GIFT STATUE; Disapproves Aviation Symbol Planned as War Contribution by Artists' Organizations FIGURE WON $1,000 PRIZE Design by Thomas Lo Medico Chosen by Notable Jury in Nation-Wide Competition | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/bombers-blast-rabaul-shipping-facets-of-the-action-in-the-far.html | Bombers Blast Rabaul Shipping FACETS OF THE ACTION IN THE FAR PACIFIC U.S. FORCES DIG IN ON 3 SOLOMON ISLES | True | Wireless to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/german.html | German | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/chungking-press-is-cheered.html | Chungking Press Is Cheered | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/the-solomons-to-the-volga.html | THE SOLOMONS TO THE VOLGA | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/italian.html | Italian | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/new-canadian-minesweepers.html | New Canadian Minesweepers | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/plan-is-approved-for-coast-utility-california-oregon-power-is-to-be.html | PLAN IS APPROVED FOR COAST UTILITY; California Oregon Power Is to Be Recapitalized and Issue of $5,500,000 Refunded SALE OF NOTES ARRANGED Parent Company, Standard Gas and Electric, to Give Up Senior Securities | True | Special to THE NEW YORK TIMES. | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/military-training-urged-would-continue-it-after-war-poletti-says-at.html | MILITARY TRAINING URGED; Would Continue It After War, Poletti Says at City College | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/ruth-a-bonnelly-bride-wed-to-james-f-mmahon-of-mt-kisco-in-church.html | RUTH A. BONNELLY BRIDE; Wed to James F. M=Mahon of Mt. Kisco in Church Nuptials | True | lal to T Nw Yo,m Tr-s. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/radio-defense-unit-for-yonkers.html | Radio Defense Unit for Yonkers | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/milk-research-to-go-on-bordens-to-give-five-grants-next-year-for.html | MILK RESEARCH TO GO ON; Borden's to Give Five Grants Next Year for Study | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/tojo-reported-shot-by-korean-in-tokyo.html | Tojo Reported Shot By Korean in Tokyo | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/britons-to-confer-here-union-delegates-to-discuss-labor-laws-and.html | BRITONS TO CONFER HERE; Union Delegates to Discuss Labor Laws and War Problems | True | Wireless to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/fianci-w-buell.html | FIANCIS W. BUELL | True | special to THE lqw YOaK TDqcs. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/made-assistant-to-head-of-the-aviation-corp.html | Made Assistant to Head Of the Aviation Corp. | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/aid-de-gaullists-at-madagascar.html | Aid de Gaullists at Madagascar | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/pay-rise-to-british-railwaymen.html | Pay Rise to British Railwaymen | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/pc-smith-named-to-owi-chief-of-navy-press-section-will-aid-gardner.html | P.C. SMITH NAMED TO OWI; Chief of Navy Press Section Will Aid Gardner Cowles Jr. | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/jessie-m-mercier-betrothed.html | Jessie M. Mercier Betrothed | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/israel-o-blake-head-of-crystal-springs-water-co-and-stock-farm.html | ISRAEL O. BLAKE; Head of Crystal Springs Water Co. and Stock Farm Owner | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/harold-c-lewis.html | HAROLD C. LEWIS | True | Special to THE NL" YORK TIES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/italian-report-on-fighting.html | Italian Report on Fighting | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/jersey-job-placements-off.html | Jersey Job Placements Off | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/will-contest-is-started-niece-seeks-to-share-in-estate-of-lawrence.html | WILL CONTEST IS STARTED; Niece Seeks to Share in Estate of Lawrence Myers | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/british-keep-health-with-rationed-food-us-researcher-finds-supplies.html | BRITISH KEEP HEALTH WITH RATIONED FOOD; U.S. Researcher Finds Supplies Available Are Adequate | True | Wireless to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/mexico-lets-novarro-enlist.html | Mexico Lets Novarro Enlist | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/ruth-charak-betrothed-simmons-alumna-will-be-bride-of-dr-emmanuel.html | RUTH CHARAK BETROTHED; Simmons Alumna Will Be Bride of Dr, Emmanuel | True | Deutsch | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/risko-inducted-as-private.html | Risko Inducted as Private | True | | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/us-forces-dig-in-consolidate-positions-in-tulagi-zone-in-face-of.html | U.S. FORCES DIG IN; Consolidate Positions in Tulagi Zone in Face of Stubborn Resistance AID ON WAY TO JAPANESE Enemy Said to Be Rushing Sea Units -- MacArthur's Bombers Blast Four Ships at Rabaul | True | By W.h. Lawrencespecial To the New York Times. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/wage-rise-to-benefit-35000.html | Wage Rise to Benefit 35,000 | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/ruffin-tops-card-in-ring-tonight-new-yorker-to-face-montgomery-of.html | RUFFIN TOPS CARD IN RING TONIGHT; New Yorker to Face Montgomery of Philadelphia in the Garden TWO OTHER 10-ROUNDERS Fritzie Zivic Will Meet Young and Shapiro Is to Oppose Cleo Shans | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/canadian-air-chief-joins-london-group-gen-barnes-of-us-also-there.html | CANADIAN AIR CHIEF JOINS LONDON GROUP; Gen. Barnes of U.S. Also There to Correlate Material | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/us-fighter-pilots-training-in-egypt-win-praise-of-raf-veterans-as.html | U.S. FIGHTER PILOTS TRAINING IN EGYPT; Win Praise of R.A.F. Veterans as They Put Kittyhawks Through Varied Paces LEARN DESERT FIGHTING Will Round Out Our Middle East Air Mission -- Toll Taken by Empire Patrols | True | Wireless to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/indians-drop-two-to-tigers-42-20-manager-boudreau-benches-himself.html | INDIANS DROP TWO TO TIGERS, 4-2, 2-0; Manager Boudreau Benches Himself as Well as Mack and Weatherly NEWHOUSER HAS SHUTOUT Allows Only Five Hits in the Nightcap -- Henshaw Wins on Mound in Opener | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/associated-dry-goods-sales.html | Associated Dry Goods Sales | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/cut-silver-in-5-cent-coin-treasury-officials-alter-metals-to-trim.html | CUT SILVER IN 5 CENT COIN; Treasury Officials Alter Metals to Trim Value | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/mary-f-williams-engaged-to-wed-spuyten-duyvil-girl-will-be-bride-of.html | MARY F. WILLIAMS ENGAGED TO WED; Spuyten Duyvil Girl Will Be' Bride of Thomas H. Coleman, Harvard Medical Student | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/old-silk-stockings-may-be-salvaged-wpb-considering-a-special.html | OLD SILK STOCKINGS MAY BE SALVAGED; WPB Considering a Special Collection to Get Silk for Navy Guns' Powder Bags BIDS WOMEN START SAVING Rayon and Nylon Hose Useless Except for Rags -- Kitchen Fat Drive Succeeding | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/intervention-for-india-urged-action-by-president-viewed-as-way-out.html | Intervention for India Urged; Action by President Viewed as Way Out of Grave Situation | True | OSWALD GARRISON VILLARD | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/reject-news-guild-detroit-news-business-and-editorial-workers-vote.html | REJECT NEWS GUILD; Detroit News, Business and Editorial Workers Vote 'No' | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/knox-inquiry-plea-rejected-by-walsh-senate-naval-affairs-chairman.html | KNOX INQUIRY PLEA REJECTED BY WALSH; Senate Naval Affairs Chairman Suggests That Secretary Sift Landing Barge Charges AS MADE BY TRUMAN GROUP He Promises to Consider Views and Information Furnished by Navy Department | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/nuptials-in-maine-for-miss-hammohs-wed-at-falmouth-foreside-to.html | NUPTIALS IN MAINE FOR MISS HAMMOHS; Wed at Falmouth Foreside to Ensign Robert McCullough of Coast Guard Reserve SHE WEARS MARQUISETTE Has Sister, Barbara Hammons, as Maid of Honor -- Donald McCullough Best Man | True | Special to T[E llw Yo Tm, fEs. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/lee-wins-title-high-dive-occidental-college-star-takes-second.html | LEE WINS TITLE HIGH DIVE; Occidental College Star Takes Second National Crown | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/albert-h-mellen-former-head-of-boston-curb-exchange-newton-banker.html | ALBERT H. MELLEN; Former Head of Boston Curb Exchange, Newton Banker | True | Special to T N YORK TS. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/curfew-for-pleasure-cars.html | Curfew for Pleasure Cars | True | SALLY MICHEL | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/u-elizabeth-j-rodrick-wed-to-navy-officer-i-washington-girl-married.html | u ELIZABETH J. RODRICK WED TO NAVY OFFICER; I Washington Girl Married Here to Lieut. Albert A. Manning | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/caroline-s-oveson-prospectiye-bride-er-troth-to-lieut-henry-n.html | CAROLINE S. OVESON PROSPECTIYE BRIDE; -!er Troth to Lieut. Henry N. Whitney, U. S. N. R., Is Made Known in Southboro, Mass. | True | Special to Tm lsW YORK TmS. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/corpotion-buys-on-the-west-side-savings-bank-sells-propertyi-at-174.html | CORPOTION BUYS ON THE WEST SIDE; Savings Bank Sells Propertyi at 174 W. 72 St. Valued by City at $135,000 FOUR-STORY HOME LEASED Estrella Boisevain to Occupy 219 E. 48th St. as Her Town House | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/southward-drive-gains.html | Southward Drive Gains | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/26pound-cabbage-flower-show-hit-community-exhibit-a-double-winner-a.html | 26-POUND CABBAGE FLOWER SHOW 'HIT'; Community Exhibit a Double Winner at First Midsummer Horticultural Display Here 26-POUND CABBAGE FLOWER SHOW 'HIT' | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/oliver-mcowen-british-y-m-c-a-aide-feted-on-visit-here-in-1928-dies.html | OLIVER M'COWEN; British Y. M. C. A. Aide, Feted on Visit Here in 1928, Dies | True | Wireless to THE TZ YORK TIM]m. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/ohio-isolationists-win.html | Ohio Isolationists Win | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/saxtontaylor.html | SaxtonTaylor | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/3-join-neylands-squad-seabright-chesney-de-santes-report-at-yale.html | 3 JOIN NEYLAND'S SQUAD; Seabright, Chesney, de Santes Report at Yale | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/for-larger-train-shipments.html | For Larger Train Shipments | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/mrs-boissevai_n_n-married-sister-and-daughter-attend-her.html | MRS. BOISSEVAI_N_N MARRIED; Sister and Daughter Attend Her | True | ] | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/germans-report-big-battle.html | Germans Report Big Battle | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/would-encourage-us-art-argentine-artist-sees-overemphasis-on.html | WOULD ENCOURAGE U.S. ART; Argentine Artist Sees Overemphasis on European Work | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/omaha-refinances-loan-for-housing-sells-3128000-of-bonds-to-a-new.html | OMAHA REFINANCES LOAN FOR HOUSING; Sells $3,128,000 of Bonds to a New York Syndicate and $553,000 to U.S. Board INTEREST COST IS 1.789% Toronto Harbor Commissioners Award $5,500,000 Issue to Canadian Brokers | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/admiralty-blames-newspaper.html | Admiralty Blames Newspaper | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/singh-would-oust-viceroys-stooges-head-of-india-league-here-has.html | SINGH WOULD OUST VICEROY'S 'STOOGES'; Head of India League Here Has Political-Military Plan to Settle Home Problem ASKS ALL-INDIAN COUNCIL Says It Would Satisfy Masses and Assure Aid to Allies -- Urges 3-Nation War Board | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/staten-island-bungalow-sold.html | Staten Island Bungalow Sold | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/bears-win-twice-lead-by-13-games-top-jerseys-72-and-32-to-sweep.html | BEARS WIN TWICE; LEAD BY 13 GAMES; Top Jerseys, 7-2 and 3-2, to Sweep Series | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/news-of-food-students-show-a-penny-has-amazing-power-when-used.html | News of Food; Students Show a Penny Has Amazing Power When Used Wisely for the Purchase of Food | True | By Jane Holt | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/united-nations.html | United Nations | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/lowpriced-stocks-show-best-gains-their-advances-offset-losses-in-in.html | LOW-PRICED STOCKS SHOW BEST GAINS; Their Advances Offset Losses in Investment Group -- Cotton and Wheat Are Lower | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/yonkers-plant-gets-e-award.html | Yonkers Plant Gets 'E' Award | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/tobacco-stock-is-sold-24200-shares-distributed-after-close-of.html | TOBACCO STOCK IS SOLD; 24,200 Shares Distributed After Close of Market | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/union-shifts-convention.html | Union Shifts Convention | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/title-golf-to-open-today.html | Title Golf to Open Today | True | | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/sweet-charity-due-in-october-comedy-by-irving-brecher-and-manuel.html | SWEET CHARITY' DUE IN OCTOBER; Comedy by Irving Brecher and Manuel Seff of Hollywood to Be Shown by Lee Shubert LONDON TO SEE 'CLAUDIA' Production Is Set for Sept. 1 -- Next Week's Tryouts for Rustic Circuit Listed | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/lambs-fete-navy-men-tonight.html | Lambs Fete Navy Men Tonight | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/bevan-warns-of-secret-arms.html | Bevan Warns of Secret Arms | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/iceland-has-an-air-alarm-but-akureyri-on-north-coast-reports-no.html | ICELAND HAS AN AIR ALARM; But Akureyri on North Coast Reports No Planes Sighted | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/goebbels-admits-wounds.html | Goebbels Admits 'Wounds' | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/philip-murrays-son-in-army.html | Philip Murray's Son in Army | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/new-job-bureau-set-up-it-will-help-dependents-of-army-men-find.html | NEW JOB BUREAU SET UP; It Will Help Dependents of Army Men Find Employment | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/browns-top-white-sox-use-2-relief-hurlers-in-the-9th-to-win-63.html | BROWNS TOP WHITE SOX; Use 2 Relief Hurlers in the 9th to Win, 6-3 | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/war-course-at-hampton-advanced-training-for-negroes-enlisted-in.html | WAR COURSE AT HAMPTON; Advanced Training for Negroes Enlisted in Navy | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/barlow-held-lax-on-76sea-girt-deals-scandalously-high-food-cost-at.html | BARLOW HELD LAX ON 76SEA GIRT DEALS; 'Scandalously High' Food Cost at Edison's House Laid to Quartermaster General GROCER MAY HAVE TO SUE Report to Governor Suggests Payment Be Withheld Pending Legal Action | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/tuesdays-primaries.html | TUESDAY'S PRIMARIES | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/sforza-mahan.html | Sforza, -- Mahan | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/residents-could-help.html | Residents Could Help | True | ANNE B. HUGHES | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/fighting-french-warship-sunk.html | Fighting French Warship Sunk | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/insures-womens-jobs-new-zealand-pledges-return-of-those-who-accept.html | INSURES WOMEN'S JOBS; New Zealand Pledges Return of Those Who Accept War Posts | True | Wireless to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/kents-new-son-named-michael.html | Kents' New Son Named Michael | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/war-not-going-well-patterson-warns-that-we-are-still-on-defensive.html | WAR NOT 'GOING WELL'; Patterson Warns That We Are Still on Defensive | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/diabetes-deaths-at-record-high.html | Diabetes Deaths at Record High | True | | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/william-j-rapp-playwri6ht-47-edited-religious-publications-for-cook.html | WILLIAM J. RAPP, PLAYWRI6HT, 47; Edited Religious Publications . for Cook Company, Elgin, III. -- Dies !n Lake Mohonk TRUE STORY EX-OFFICIAL Vice President of C. D. Morris Associates, Radio Producers -- Officer in Last War | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/philippine-concerns-under-moratorium-payments-on-holdings-in-us.html | PHILIPPINE CONCERNS UNDER MORATORIUM; Payments on Holdings in U.S. Suspended by Treasury | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/dr-alrjhio-i-sujiwjr.html | DR. ALRjH.TO I,.. SuJ:IWJR. | True | Special Cable to TH,e N'W NOR TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/french-horn-player-seeks-to-join-waac-two-more-needed-by-band-as.html | FRENCH HORN PLAYER SEEKS TO JOIN WAAC; Two More Needed by Band as Well as Two Clarinetists | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/tommy-strafaci-tops-47-golfers-cards-71467-in-capturing-low-net-and.html | TOMMY STRAFACI TOPS 47 GOLFERS; Cards 71-4-67 in Capturing Low Net and Low Gross on Wee Burn Course FORD RUNNER-UP IN FIELD State Junior Champion Turns In 74-2-72 Total -- White and Keogh Also Excel | True | By Maureen Orcuttspecial To the New York Times. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/buys-home-in-bay-ridge-robert-mckeon-to-occupy-old-mcgivney-club-on.html | BUYS HOME IN BAY RIDGE; Robert McKeon to Occupy Old McGivney Club on 45th St. | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/marjorie-r-lewis-married-on-coast-beverly-hills-church-is-scene-of.html | MARJORIE R. LEWIS MARRIED ON COAST; Beverly Hills Church Is Scene of Her Wedding to Welborn Butt Cody of Atlanta SISTER MATRON OF HONOR Leila Thompson Flower Girl-Bride's Father an Official of Metropolitan Opera | True | Special to THE I NOK Ti3s. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/miss-hart-tennis-victor-miami-girl-beats-mrs-vosters-in-manchester.html | MISS HART TENNIS VICTOR; Miami Girl Beats Mrs. Vosters in Manchester Quarter-Finals | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/the-tokens-of-goodwill.html | THE TOKENS OF GOOD-WILL | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/bahamas-native-garb-censored.html | Bahamas Native Garb Censored | True | Wireless to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/horowitz-defeats-almgren-at-chess-wins-fifth-straight-in-state.html | HOROWITZ DEFEATS ALMGREN AT CHESS; Wins Fifth Straight in State Championship at Cazenovia for Undisputed Lead MATCH LASTS 64 MOVES Hanauer Is Held to Draw by Santasiere and Drops to Runner-Up Spot | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/anthony-takes-the-forelock.html | ANTHONY TAKES THE FORELOCK | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/gould-family-sells-land-in-huntington-62acre-tract-to-be-used-as.html | GOULD FAMILY SELLS LAND IN HUNTINGTON; 62-Acre Tract to Be Used as Stock Farm -- Queens Deals | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/frederick-p-hamilton-exhead-of-queen-insurance-co-dies-in-coventry.html | FREDERICK P. HAMILTON; Ex-Head of Queen Insurance Co. Dies in Coventry, Conn., at 73 | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/new-export-form-to-tighten-curb-on-goods-to-suspected-axis-firms.html | New Export Form to Tighten Curb On Goods to Suspected Axis Firms; Name of the Ultimate Consumer Must Now Be Stated by Exporter -- Price Control Data Are Also Revised | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/industry-here-to-bid-on-waac-overcoats-cloak-men-view-sample-say.html | INDUSTRY HERE TO BID ON WAAC OVERCOATS; Cloak Men View Sample, Say They Can Make Garment | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/settle-row-over-child-helen-jepson-and-exhusband-agree-on-daughters.html | SETTLE ROW OVER CHILD; Helen Jepson and Ex-Husband Agree on Daughter's Custody | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/nazis-order-cut-in-meal-prices.html | Nazis Order Cut in Meal Prices | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/takes-her-husbands-place-as-ice-show-stage-aide.html | Takes Her Husband's Place As Ice Show Stage Aide | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/heros-mother-to-get-awards.html | Hero's Mother to Get Awards | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/aldrich-family-loses-ezra-stone-army-denies-permission-to-staff.html | ALDRICH FAMILY' LOSES EZRA STONE; Army Denies Permission to Staff Sergeant to Resume Role in Radio Series | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/airline-to-build-in-colombia.html | Airline to Build in Colombia | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/7462336-earned-by-eastman-kodak-consolidated-net-for-24-weeks-ended.html | $7,462,336 EARNED BY EASTMAN KODAK; Consolidated Net for 24 Weeks Ended June 13 Equals $2.94 Against $4.15 Last Year DIVIDEND RATE REDUCED Results of Operations Given by Other Concerns, With Comparative Figures $7,462,336 EARNED BY EASTMAN KODAK | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/rumania-calls-2-classes-early.html | Rumania Calls 2 Classes Early | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/disorders-in-india-reported-in-hand-london-says-war-effort-has-not.html | DISORDERS IN INDIA REPORTED 'IN HAND'; London Says War Effort Has Not Been Hurt -- Picture of Trouble Held Distorted LABOR APPEALS TO INDIANS Urges Abandonment of Fight -- Bevan Says Bose Group Gets Japanese Arms | True | By David Andersonwireless To the New York Times. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/north-american-company-ends-affiliation-with-detroit-edison-new.html | North American Company Ends Affiliation With Detroit Edison; New Common Stock Dividend Reduces Its Holdings to 302,000 Shares, or 4.75% of Outstanding Total | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/hails-28-as-navy-heroes-knox-commends-enlisted-men-for-bravery-on.html | HAILS 28 AS NAVY HEROES; Knox Commends Enlisted Men for Bravery on Sunken Tanker | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/brown-nine-bows-143-game-with-uss-constellation-nets-500-for-relief.html | BROWN NINE BOWS, 14-3; Game With USS Constellation Nets $500 for Relief | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/industrial-realty-sold-in-the-bronx-machinery-firm-buys-plant-in.html | INDUSTRIAL REALTY SOLD IN THE BRONX; Machinery Firm Buys Plant in Port Morris Section | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/russian.html | Russian | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/bonds-and-shares-in-london-market-business-continues-light-but.html | BONDS AND SHARES IN LONDON MARKET; Business Continues Light but Strength in Industrials Is Trading Feature MANY GAINS ARE SHOWN Oils Are Steady and Kaffirs Dull -- Gilt-Edge Issues Have Firmer Tone | True | Wireless to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/japanese.html | Japanese | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/enemy-reinforcements-reported.html | Enemy Reinforcements Reported | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/mrs-mann-rallies-to-reach-womens-western-amateur-golf-quarterfinals.html | Mrs. Mann Rallies to Reach Women's Western Amateur Golf Quarter-Finals; CHAMPION DEFEATS MISS TAINER, 2 UP Mrs. Mann Annexes Last Two Holes to Stay in Running for Golf Laurels MISS JAMESON TRIUMPHS Advances With 6 and 4 Victory Over Miss Tweet at Chicago -- Miss Wall Wins, 2 and 1 | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/sailor-describes-sinking-of-uboat-story-of-how-nazi-craft-ran-into.html | SAILOR DESCRIBES SINKING OF U-BOAT; Story of How Nazi Craft Ran Into Depth Charge Told in Yank, Army Paper ANOTHER IS CAPTURED Canadian Warship Seizes 32 Germans Aboard Submarine Disabled by Planes | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/french-triumphs-in-mound-duel-10-dodgers-down-phils-in-ninth-as.html | FRENCH TRIUMPHS IN MOUND DUEL, 1-0; Dodgers Down Phils in Ninth as Melton Walks Camilli With the Bases Full EACH TEAM GETS 4 HITS MacPhail Blasts His Players and Chides Ford Frick for 'Bean-Ball' Ruling | True | By Roscoe McGowen | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/fight-believed-on-in-south-atlantic-allied-cruiser-probably-ours-is.html | FIGHT BELIEVED ON IN SOUTH ATLANTIC; Allied Cruiser, Probably Ours, Is Pursuing German Raider After Saving Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/australia-pledged-to-share-war-risks-premier-says-perils-as-well-as.html | AUSTRALIA PLEDGED TO SHARE WAR RISKS; Premier Says Perils as Well as Aid Must Be Accepted | True | Wireless to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/formosan-bases-reported-bombed-chinese-hear-allied-airplanes.html | FORMOSAN BASES REPORTED BOMBED; Chinese Hear Allied Airplanes, Presumably American, Raided Japanese Stronghold | True | By the United Press. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/ruth-h-sluiter-affianced.html | Ruth H. Sluiter Affianced | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/bars-saratoga-gambling-lehman-tells-county-and-city-officials-to.html | BARS SARATOGA GAMBLING; Lehman Tells County and City Officials to Enforce Laws | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/army-may-censor-trade-information-col-magee-says-that-even.html | ARMY MAY CENSOR TRADE INFORMATION; Col. Magee Says That Even Stockholders Might Be Kept From Books ARMY MAY CENSOR TRADE STATISTICS | True | | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/schroeder-extended-by-kovaleski-before-winning-in-newport-tennis.html | Schroeder Extended by Kovaleski Before Winning in Newport Tennis; Coast Star Triumphs, 6-4, 6-0, 2-6, 6-3, to Gain Semi-Final Round -- Everett Is Victor Over Moylan, 6-2, 3, 6-3 | True | By Allison Danzigspecial To The New York Times. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/newsprint-output-off-total-in-july-was-338236-tons-for-north.html | NEWSPRINT OUTPUT OFF; Total in July Was 338,236 Tons for North America | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/beverly-kurtzmann-to-be-we.html | Beverly Kurtzmann to Be We | True | d | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/relief-bill-urged-on-railroad-debt-senate-is-asked-to-complete.html | RELIEF BILL URGED ON RAILROAD DEBT; Senate Is Asked to Complete Action on Maturing Bonds Which House Approved AID FOR SOLVENT CARRIERS Plan Would Bar Bankruptcies Caused by the Necessity of Meeting Obligations RELIEF BILL URGED ON RAILROAD DEBT | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/mexico-gets-loan-for-steel-plant-6000000-advance-announced-by.html | MEXICO GETS LOAN FOR STEEL PLANT; $6,000,000 Advance Announced by Export-Import Bank | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/86th-class-of-red-cross-nurses-aides-finishes-course-at-montefiore.html | 86th Class of Red Cross Nurses' Aides Finishes Course at Montefiore Hospital | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/for-a-37-billion-tax-bill-manufacturers-association-will-advocate.html | FOR A 37 BILLION TAX BILL; Manufacturers Association Will Advocate Rise at Senate Hearing | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/in-the-nation-washington-looks-over-the-primary-returns.html | In The Nation; Washington Looks Over the Primary Returns | True | By Arthur Krock | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/spritzler-sobol.html | Spritzler -- Sobol | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/sanford-captured-by-devils-thumb-boeings-juvenile-defeats-noonday.html | SANFORD CAPTURED BY DEVIL'S THUMB; Boeing's Juvenile Defeats Noonday Sun in Notching Third Victory in Row MARGIN IS FOUR LENGTHS McCreary, Winning Rider, Also Triumphs With Picture Hat and Brave Friar at Spa | True | By Bryan Fieldspecial To the New York Times. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/u-s-soldier-testifies-he-didnt-attack-girl-but-guard-says-hammond.html | U. S. SOLDIER TESTIFIES HE DIDN'T ATTACK; GIRl.' But Guard Says Hammond Expected to Be Shot at Sunrise | True | Wireless to T N YoR Txhs. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/tiresaving-plan-aids-ickes-car.html | Tire-Saving Plan Aids Ickes Car | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/mrs-fabbri-derby-wed-she-becomes-bride-of-george-mcmurtrn-in-home.html | MRS. FABBRI DERBY WED; She Becomes Bride 'of George McMurtrN in Home Here | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/subscription-is-large-in-southampton-for-lecture-by-de-seversky.html | Subscription Is Large in Southampton For Lecture by De Seversky Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/advance-war-risk-rates-underwriters-raise-schedules-5-on-several.html | ADVANCE WAR RISK RATES; Underwriters Raise Schedules 5% on Several Routes | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/willing-spencer-at-spa-joins-william-woodward-for-the-races-ra.html | WILLING SPENCER AT SPA; Joins William Woodward for the Races -- R.A. Wards Guests | True | Special to THE NEW YORK TIMES. | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/wool-goods-field-waits-army-action-buying-policy-decision-is-due.html | WOOL GOODS FIELD WAITS ARMY ACTION; Buying Policy Decision is Due After Bidding Today on Lease-Lend Needs SEES BIG ORDERS FAVORED Market Says Quartermaster Will Probably Continue Former Method | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/good-news-heard-by-pacific-council-soong-of-china-says-board-is.html | GOOD NEWS HEARD BY PACIFIC COUNCIL; Soong of China Says Board Is Encouraged by Offensive in Solomon Islands | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/indias-revolt-hangs-fire.html | INDIA'S REVOLT HANGS FIRE | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/great-lakes-area-darkened-in-test-blackout-is-called-a-success-raid.html | GREAT LAKES AREA DARKENED IN TEST; Blackout Is Called a Success -- 'Raid Alert' in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/imperial-patrols-take-toll.html | Imperial Patrols Take Toll | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/church-elder-sentenced-but-judge-doubts-death-penalty-ends-murder.html | CHURCH ELDER SENTENCED; But Judge Doubts Death Penalty Ends 'Murder by Mail' Case | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/pasquae-arto-i-baritone-was-63-teacher-of-voice-culture-at.html | PASQUaE ArTo, I BARITONE, WAS 63; Teacher of Voice Culture at Louisiana State University Dies in Jackson Heights MADE HIS DEBUT IN NAPLES Heard at the Metropolitan in 'Traviata' in 1908, 8 Years After First Performance | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/executions-scored-by-german-organ-it-is-quoted-as-calling-america.html | EXECUTIONS SCORED BY GERMAN ORGAN; It Is Quoted as Calling America Hypocrite on 'Inhumanity' | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/chile-censors-messages-to-protect-the-americas.html | Chile Censors Messages To Protect the Americas | True | Special Cable to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/wpb-tin-chief-says-salvage-lags-here-parks-silent-on-local-row-but.html | WPB TIN CHIEF SAYS SALVAGE LAGS HERE; Parks Silent on Local Row, but Asserts San Francisco Is Outstripping New York COMMITTEE MEETS TODAY Low to Name New Chairman to Succeed Ohrbach, Who Was Forced to Resign | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/new-war-bond-concerts-wpa-orchestra-to-open-series-to-aid-drive.html | NEW WAR BOND CONCERTS; WPA Orchestra to Open Series to Aid Drive Next Thursday | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/dennis-lyman.html | Dennis -- Lyman | True | Special to TH Nw YORK Tnls. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/answers-yes-to-19-proposal.html | Answers 'Yes' to $19 Proposal | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/buys-jersey-city-house.html | Buys Jersey City House | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/agents-kept-busy-by-renting-rush-wide-demand-for-suites-in.html | AGENTS KEPT BUSY BY RENTING RUSH; Wide Demand for Suites in Manhattan Adds Many Names to Rosters WEST SIDE AREA ACTIVE Houses in West End Avenue and Riverside Drive Draw New Tenants | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/us-mexico-sign-pact-consular-convention-establishes-privileges-and.html | U.S., MEXICO SIGN PACT; Consular Convention Establishes Privileges and Immunities | True | Special to THE NEW YORK TIMES. | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/salvaging-task-begun-a-ton-of-steel-obtained-from-buildings-in.html | SALVAGING TASK BEGUN; A Ton of Steel Obtained From Buildings in Bronx Area | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/certificate-offer-made-by-seaboard-receivers-to-buy-issues-given.html | CERTIFICATE OFFER MADE BY SEABOARD; Receivers to Buy Issues Given Instead of Cash for Unmet Equipment Trust Maturities CERTIFICATE OFFER MADE BY SEABOARD | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/slaves-of-fashion.html | SLAVES OF FASHION | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/figures-in-radio-win-at-the-polls-glen-taylor-entertainer-takes.html | FIGURES IN RADIO WIN AT THE POLLS; Glen Taylor, Entertainer, Takes Lead for Senatorial Nomination in Idaho OMAHA ANNOUNCER VICTOR Foster May Carries Nebraska Democratic Race Over Coffee in Seven-Way Contest | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/woman-117-dies-in-new-mexico.html | Woman, 117, Dies in New Mexico | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/insurance-men-in-drive-pass-1000000000-mark-in-war-bond-sales-and.html | INSURANCE MEN IN DRIVE; Pass $1,000,000,000 Mark in War Bond Sales and Pledges | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/front-page-2-no-title-formosan-bases-reported-bombed.html | Front Page 2 -- No Title; FORMOSAN BASES REPORTED BOMBED | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/brower-leads-hitters.html | Brower Leads Hitters | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/4run-blow-sinks-red-sox-in-9th-84-keller-clicks-against-ryba-with.html | 4-RUN BLOW SINKS RED SOX IN 9TH, 8-4; Keller Clicks Against Ryba With Bases Loaded to Give Yankees Tie in Series BOSTON BATTERS BOROWY Gets 13 Hits, but They Aren't Enough -- Hassett, Gordon and Dora DiMaggio Also Connect | True | By Louis Effrat | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/rationing-for-oil-called-inevitable-it-is-the-only-way-east-coast.html | RATIONING FOR OIL CALLED INEVITABLE; It Is the Only Way East Coast Can Get Fair Distribution, Company Men Declare OPA IS STUDYING METHODS Agency Gets Help on Equitable Sales -- Plan to Consolidate Shipments Is Pushed | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/status-quo-seen-for-alp-in-state-right-wing-seems-to-have-kept.html | STATUS QUO SEEN FOR A.L.P. IN STATE; Right Wing Seems to Have Kept Control of State Group With Convention in Doubt STATUS QUO SEEN FOR A.L.P. IN STATE | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/dutch-ship-sunk-by-uboat-23-killed-14-saved-after-attack-in-south.html | DUTCH SHIP SUNK BY U-BOAT; 23 Killed, 14 Saved After Attack in South Atlantic | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/us-directs-its-troops-in-india-to-stand-aloof-from-local-strife.html | U.S. Directs Its Troops in India To Stand Aloof From Local Strife | True | By the United Press. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/fattas-ring-victory-upheld.html | Fatta's Ring Victory Upheld | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/ecuador-to-widen-english-study.html | Ecuador to Widen English Study | True | Special Cable to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/british.html | British | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/wayne-king-made-army-captain.html | Wayne King Made Army Captain | True | | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/musa-freed-on-bail-alleged-vichy-agent-released-when-bond-is-cut-to.html | MUSA FREED ON BAIL; Alleged Vichy Agent Released When Bond Is Cut to $1,000 | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/converting-candy-plants-wpb-says-girls-deft-fingers-can-make-radio.html | CONVERTING CANDY PLANTS; WPB Says Girls' Deft Fingers Can Make Radio Devices | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/sports-of-the-times-sparring-lightly-with-pugilistic-topics.html | Sports of the Times; Sparring Lightly With Pugilistic Topics | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/new-unit-furniture-offers-wide-variety-of-groupings-to-solve-space.html | New Unit Furniture Offers Wide Variety Of Groupings to Solve Space Problems | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/no-women-at-cook-county-bars.html | No Women at Cook County Bars | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/surrenders-his-son-jersey-lawyer-makes-princeton-graduate-give-up.html | SURRENDERS HIS SON; Jersey Lawyer Makes Princeton Graduate Give Up in Draft Case | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/james-roosevelt-in-action-with-marines-at-midway.html | James Roosevelt in Action With Marines at Midway | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/two-nazi-fliers-slain-near-paris-attack-on-lavals-home-is-foiled.html | Two Nazi Fliers Slain Near Paris; Attack on Laval's Home Is Foiled; NAZI FLIERS SLAIN IN PARIS BOMBING | True | By the United Press. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/frank-j-ivlasterson-retired-sergeant-of-police-in-brooklyn-roselle.html | FRANK J. IVlASTERSON; Retired Sergeant of Police in Brooklyn, Roselle Resident | True | 8p .eclal to Tr= W 'Z'oP.x TzmS. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/babette-lehman-will-be-married-graduate-of-centenary-junior-college.html | BABETTE LEHMAN WILL BE MARRIED; Graduate of Centenary Junior College Engaged to James Malvin C, Newman | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/boeing-buys-6700-colt-pays-top-price-for-ladysman-yearling-at.html | BOEING BUYS $6,700 COLT; Pays Top Price for Ladysman Yearling at Saratoga | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/wants-doctor-spared-jersey-representative-tells-the-army-of-west.html | WANTS DOCTOR SPARED; Jersey Representative Tells the Army of West Milford's Plight | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/death-sentence-fought-by-utility-middle-west-corp-appeals-to.html | DEATH SENTENCE FOUGHT BY UTILITY; Middle West Corp. Appeals to Washington Federal Court From SEC Order 2 SUBSIDIARIES INVOLVED Ruling of June 4 Attacked as Arbitrary, Unreasonable and Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/big-steel-dispute-taken-over-by-wlb-companies-and-union-agree-to.html | BIG STEEL' DISPUTE TAKEN OVER BY WLB; Companies and Union Agree to Rest Their Cases on Record in Little Steel Issues HEARING SET FOR TUESDAY Demands of 20,000 Workers in Non-Ferrous Metals Will Be Studied on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/h-m-improvement-to-be-aim-of-survey-prr-and-tube-line-to-act-for-be.html | H. & M. IMPROVEMENT TO BE AIM OF SURVEY; P.R.R. and Tube Line to Act for Better Service | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/acts-of-sabotage-laid-to-2-in-jersey-employes-in-two-war-plants-are.html | ACTS OF SABOTAGE LAID TO 2 IN JERSEY; Employes in Two War Plants Are Seized for Damaging Machines While at Work BOTH ARE HELD IN JAIL Conveyor System Tied Up a Week at du Pont Factory -- Fuses Blown in Second Case | True | Special to THE NEW YORK TIMES. | C1B 553172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/utility-loses-court-test-public-service-of-n-j-is-held-unit-of-u-g.html | UTILITY LOSES COURT TEST; Public Service of N. J. Is Held Unit of U, G. I and United Corp | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/gypsum-companys-report.html | Gypsum Company's Report | True | | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/asks-lehmans-aid-on-soldier-ballot-commission-wants-names-of-all.html | ASKS LEHMAN'S AID ON SOLDIER BALLOT; Commission Wants Names of All Absentees Qualified to Vote in November HERSHEY SAID TO OBJECT Local Draft Boards Are Called 'Too Busy' to Permit the Copying of Records | True | Special to THE NEW YORK TIMES. | C1B 553172 |
| 1942-08-13 | 1942-08-13 | https://www.nytimes.com/1942/08/13/archives/food-index-rises-2-cents-latest-level-376-against-374-week-before.html | FOOD INDEX RISES 2 CENTS; Latest Level $3.76, Against $3.74 Week Before, $3.21 a Year Ago | True | | C1B 553172 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/develops-new-shoe-sole-ep-reed-co-claims-more-side-leather-can-be.html | DEVELOPS NEW SHOE SOLE; E.P. Reed & Co. Claims More Side Leather Can Be Used | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/browns-on-top-83-on-clifts-batting-third-baseman-drives-homer.html | BROWNS ON TOP, 8-3, ON CLIFT'S BATTING; Third Baseman Drives Homer, Double and Two Singles in Setback of White Sox | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/hogans-64-breaks-rochester-record-hershey-pro-takes-fourshot-lead.html | HOGAN'S 64 BREAKS ROCHESTER RECORD; Hershey Pro Takes Four-Shot Lead in First Round of Times-Union Open Golf | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/dutch-flier-killed-in-south.html | Dutch Flier Killed in South | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/mrs-breens-sundodger-wins-by-four-lengths-and-returns-19-at.html | Mrs. Breen's Sundodger Wins by Four Lengths and Returns $19 at Saratoga; YOUNG HAS MOUNT ON ESPINO VICTOR Sundodger Leads From Start in Beating Chaldon Heath Over Mile Distance BABY DUMPLING TRIUMPHS Choice Overhauls Happy Note in Stretch and Gallops On to Win Bedouin Purse | True | By Bryan Fieldspecial To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/hints-patents-block-quinine-substitutes-representative-gearhart.html | HINTS PATENTS BLOCK QUININE SUBSTITUTES; Representative Gearhart Asks Questions in the House | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/some-service-men-can-buy-cars.html | Some Service Men Can Buy Cars | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/3-colleges-ask-city-for-100000-fund-needed-to-pay-increments.html | 3 COLLEGES ASK CITY FOR $100,000; Fund Needed to Pay Increments Awarded to 100 Instructors in Decision of Court STAFF REDUCTIONS HINTED Board Will Consider Drastic Economies if Additional Grant Is Refused | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/commodity-prices-steady-last-week-bureau-of-labor-statistics-index.html | COMMODITY PRICES STEADY LAST WEEK; Bureau of Labor Statistics Index Unchanged at 98.6% of the 1926 Level 10% ABOVE ONE YEAR AGO Building Materials Are Higher, While 4 of 10 Major Groups, Including Food, Decline | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/turks-doom-4-italians-as-spies.html | Turks Doom 4 Italians as Spies | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/urges-favors-to-panama-president-asks-congress-to-vote-concessions.html | URGES FAVORS TO PANAMA; President Asks Congress to Vote Concessions Long Sought | True | Special to THE NEW YORK TIMES. | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/to-head-airborne-unit-colonel-chapman-is-assigned-to-succeed-lee-at.html | TO HEAD AIR-BORNE UNIT; Colonel Chapman Is Assigned to Succeed Lee at Fort Bragg | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/bans-3-employe-groups-nlrb-orders-standard-oil-to-end-refinery.html | BANS 3 EMPLOYE GROUPS; NLRB Orders Standard Oil to End Refinery Associations | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/mrs-w-wians-freeman.html | MRS. W. WIANS FREEMAN | True | 8p:ial to TBW YO.x Ts. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/pediatrician-is-named-dr-wegman-appointed-to-city-child-hygiene.html | PEDIATRICIAN IS NAMED; Dr. Wegman Appointed to City Child Hygiene Bureau | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/major-meguet.html | MAJOR MEGUET | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/the-atlantic-charter.html | THE ATLANTIC CHARTER | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/major-gain-is-reported.html | Major Gain Is Reported | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/three-deals-in-brooklyn-trading-in-small-houses-across-east-river.html | THREE DEALS IN BROOKLYN; Trading in Small Houses Across East River Reported | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/coast-guard-to-get-ocd-help-in-drive-seeks-enlistments-for-beach.html | COAST GUARD TO GET OCD HELP IN DRIVE; Seeks Enlistments for Beach Patrol and Lookout Duty | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/sylvia-macys-nuptials-soarsdale-girl-is-wed-to-ensign-james-cart-of.html | SYLVIA MACY'S NUPTIALS; Soarsdale Girl Is Wed to Ensign James Cart of Naval Reserve | True | Special to T Iqsw YORX TIMS. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/kutztown-races-canceled.html | Kutztown Races Canceled | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/exsoldier-guilty-of-plot-to-aid-nazis-admits-charges-of-supplying.html | EX-SOLDIER GUILTY OF PLOT TO AID NAZIS; Admits Charges of Supplying Information to Spy Ring | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/bennett-acclaims-roosevelt-genius-he-tells-legion-president-has.html | BENNETT ACCLAIMS ROOSEVELT 'GENIUS; He Tells Legion President Has Inspired and Will Save All Freedom-Loving Peoples MEAD, HIS RIVAL, ABSENT Convention Attacks State Officials as Failing to Adopt the Legion's Air Warden Plan | True | By Frank S. Adamsspecial To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/work-of-railroads-praised-but-carriers-it-is-held-are-hampered-by.html | Work of Railroads Praised; But Carriers, It Is Held, Are Hampered by Too Many Restrictions | True | WILLIAM A. ROBERTSON | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/cargo-cable-kills-aged-worker.html | Cargo Cable Kills Aged Worker | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/new-deal-reported-seeking-dark-horse-to-beat-dewey-quest-for.html | New Deal Reported Seeking 'Dark Horse' to Beat Dewey; Quest for 'Harmony' Candidate for Governor Seen as Result of Primaries -- Plan Would Require Mead and Bennett to Quit 'DARK HORSE' HUNT BY NEW DEAL SEEN | True | By Warren Moscow | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/tribute-asked-today-to-chinese-air-force-senator-thomas-of-utah.html | TRIBUTE ASKED TODAY TO CHINESE AIR FORCE; Senator Thomas of Utah Cites Our Debt to Ally's Fliers | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/aviation-sculpture-may-go-out-of-city-manship-says-contest-winner.html | AVIATION SCULPTURE MAY GO OUT OF CITY; Manship Says Contest Winner Would Be Appreciated Elsewhere | True | | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/opens-yonkers-branch.html | Opens Yonkers Branch | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/defense-exhibit-to-open-varied-activities-to-be-shown-at-coney.html | DEFENSE EXHIBIT TO OPEN; Varied Activities to Be Shown at Coney Island Tonight | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/score-jersey-canal-plan-jersey-taxpayers-term-proposal-visionary.html | SCORE JERSEY CANAL PLAN; Jersey Taxpayers Term Proposal 'Visionary White Elephant' | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/new-york-army-flier-killed.html | New York Army Flier Killed | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/ktngsleymorgenstern.html | Ktngsley-Morgenstern | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/1291694-earned-by-oil-company-midcontinent-petroleum-net-for.html | $1,291,694 EARNED BY OIL COMPANY; Mid-Continent Petroleum Net for Quarter Is Equal to 70 Cents a Share TAX ADJUSTMENTS MADE Reports of Operations Given by Other Corporations With Comparative Figures | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/canadian-ships-for-us-navy-minister-says-some-war-craft-will-be.html | CANADIAN SHIPS FOR U.S.; Navy Minister Says Some War Craft Will Be Transferred | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/warnings-on-foodprice-increases.html | Warnings on Food-Price Increases | True | By the United Press. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/jane-grey-landon-engaged-to-marry-betrothal-of-bronxville-girl-to.html | JANE GREY LANDON ENGAGED TO MARRY; Betrothal of Bronxville Girl to de Lancey Fairchild of 101st Cavalry Is Announced | True | i Special to Tm - Yo . | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/crematorium-for-swedish-army.html | Crematorium for Swedish Army | True | By Telephone To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/labor-peace-talk-set-for-next-week-green-says-bates-of-afl-and.html | LABOR PEACE TALK SET FOR NEXT WEEK; Green Says Bates of A.F.L. and Murray of C.I.O. Are to Meet to Plan Parleys WARY ON EXPECTATIONS A.F.L. President Thinks Time Complicates Problem -- War Workers 'Pretty Good' | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/bout-off-for-third-time.html | Bout Off for Third Time | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/netherland.html | Netherland | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/white-house-statement-on-seizure.html | White House Statement on Seizure | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/callahan-lightest-in-outfit.html | Callahan Lightest in Outfit | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/27-arrive-from-europe-on-2-flying-boats-bbc-now-gives-ball-scores.html | 27 Arrive From Europe on 2 Flying Boats; BBC Now Gives Ball Scores to Yanks | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/planes-in-mediterranean-attack-french-air-liner.html | Planes in Mediterranean Attack French Air Liner | True | By the United Press. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/paton-case-is-ended-contestants-of-will-drop-plan-to-appeal-suit.html | PATON CASE IS ENDED; Contestants of Will Drop Plan to Appeal Suit Against Rector | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/stimson-defends-army-commissions-he-says-civilians-have-been-taken.html | STIMSON DEFENDS ARMY COMMISSIONS; He Says Civilians Have Been Taken on Merit Basis | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/new-defense-move-made.html | New Defense Move Made | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/news-of-food-list-of-fresh-vegetables-grows-longer-with-prices.html | News of Food; List of Fresh Vegetables Grows Longer, With Prices Gratifying to the Housewife | True | By Jane Holt | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/norse-nazi-gives-parable-democrats-and-drunkards-hard-to-free-lunde.html | NORSE NAZI GIVES PARABLE; Democrats and Drunkards Hard to 'Free,' Lunde Laments | True | By Telephone To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/axis-claims-toll-of-allied-convoy-rome-and-berlin-assertions-on.html | AXIS CLAIMS TOLL OF ALLIED CONVOY; Rome and Berlin Assertions on Mediterranean Fight Challenged by British AXIS CLAIMS TOLL OF ALLIED CONVOY AIR AND NAVAL BLOWS IN THE MEDITERRANEAN | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/germans-nearer-oil-city-russians-firm-elsewhere-nazi-drive-gains-in.html | Germans Nearer Oil City; Russians Firm Elsewhere; NAZI DRIVE GAINS IN GROZNY REGION | True | By Ralph ParkerWireless To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/bryson-named-to-owi-staff.html | Bryson Named to OWI Staff | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/pittsburgh-index-off-rate-of-activity-loses-most-of-gain-of.html | PITTSBURGH INDEX OFF; Rate of Activity Loses Most of Gain of Preceding Weeks | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/jersey-to-inspect-autos-only-once-a-year-in-war.html | Jersey to Inspect Autos Only Once a Year in War | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/pianists-award-won-by-arnaldo-estrella-rio-de-janeiro-artist-gets.html | PIANIST'S AWARD WON BY ARNALDO ESTRELLA; Rio de Janeiro Artist Gets the Columbia Prize for Brazilians | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/heavy-late-sales-expected-on-furs-reversal-of-last-years-retail.html | HEAVY LATE SALES EXPECTED ON FURS; Reversal of Last Year's Retail Trend Seen -- Peak Due in October, November | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/ceilings-revised-in-service-lines-opa-order-allows-61-fields-to.html | CEILINGS REVISED IN SERVICE LINES; OPA Order Allows 61 Fields to Adjust Pricing; Ends Control for 25 MOHAIR CURBS DROPPED WPB Order Frees 19,000,000 Pounds of Fiber -- Other War Agency Action CEILINGS REVISED IN SERVICE LINES | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/tois-vtittjj-fidttr.html | T.OI[s vTT.T.T.jI[ FIDT.T.R | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/carrier-survivor-tells-of-sinking-writer-aboard-british-eagle-slid.html | CARRIER SURVIVOR TELLS OF SINKING; Writer Aboard British Eagle Slid Into Sea With Lifebelt Not Properly Inflated RESCUED BY A DESTROYER Captain of Vessel Torpedoed in Mediterranean Had Been in Post Only 6 Weeks | True | By Norman Thorpe Reuter Special Correspondent | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/army-cooks-learn-to-salvage-cans-no-more-splitting-them-open-with.html | ARMY COOKS LEARN TO SALVAGE CANS; No More Splitting Them Open With Cleaver, Which Wrecks Them Beyond Usefulness ALL POSTS HERE HELPING Survey Shows Other Items Also Are Being Saved -- Old Cannon Being Dug Up | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/screen-news-here-and-in-hollywood-five-graves-to-cairo-takes-place.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Five Graves to Cairo' Takes Place of 'Bill of Goods' on the Paramount Lot 'GAY SISTERS' AT STRAND Stanwyck-Brent in Feature Here Today -- 'Mrs. Miniver' Was Seen by 1,500,013 | True | By Telephone To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/the-us-army-sniper-suit.html | THE U.S. ARMY 'SNIPER SUIT' | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/medical-students-gain-record-number-21029-will-be-graduated-in.html | MEDICAL STUDENTS GAIN; Record Number, 21,029, Will Be Graduated in Three Years | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/barrymore-effects-to-be-sold.html | Barrymore Effects to Be Sold | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/joe-howard-gets-role-in-musical-will-appear-here-in-the-time-the.html | JOE HOWARD GETS ROLE IN MUSICAL; Will Appear Here in 'The Time; the Place and the Girl,' Old Work Revised by Neff BERLIN SHOW MAY STAY Extension of Broadway Run of 'This Is the Army' Will Be Considered Today | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/utility-must-drop-116-subsidiaries-associated-gas-and-electric.html | UTILITY MUST DROP 116 SUBSIDIARIES; Associated Gas and Electric Trustees Ordered by SEC to Act Within Year UTILITY MUST DROP 116 SUBSIDIARIES | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/british-take-prisoners.html | British Take Prisoners | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/food-prices-decline-in-jersey.html | Food Prices Decline in Jersey | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/japanese.html | Japanese | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/estate-left-to-charity-mrs-leopold-lehmans-will-names-four.html | ESTATE LEFT TO CHARITY; Mrs. Leopold Lehman's Will Names Four Institutions | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/ickes-aiding-kaisers-plan.html | Ickes Aiding Kaiser's Plan | True | By the United Press. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/hurler-white-in-hospital.html | Hurler White in Hospital | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/fake-navy-officer-held-man-seized-when-ensign-notices-he-lacks-4.html | FAKE NAVY OFFICER HELD; Man Seized When Ensign Notices He Lacks 4 Front Teeth | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/resume-at-westbury-tonight.html | Resume at Westbury Tonight | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/sleeping-on-job-costly-3-british-workers-dismissed-and-fined-15.html | SLEEPING ON JOB COSTLY; 3 British Workers Dismissed and Fined 15 Each | True | Wireless to THE NEW YORK TIMES. | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/balances-higher-at-reserve-banks-increase-put-at-107000000-for-week.html | BALANCES HIGHER AT RESERVE BANKS; Increase Put at $107,000,000 for Week Ended on Aug. 12 -- Rise Is Explained EXCESS RESERVES ALSO UP Treasury Deposits Are Reduced $111,000,000 but Credit Item Moves Up $66,000,000 | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/bankhead-request-is-rejected-by-army-negroes-to-be-stationed-where.html | BANKHEAD REQUEST IS REJECTED BY ARMY; Negroes to Be Stationed Where Military Policy Dictates | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/joins-maritime-commission.html | Joins Maritime Commission | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/navy-chiefs-enter-sea-fight-inquiry-admiral-commander-confer-with.html | NAVY CHIEFS ENTER SEA FIGHT INQUIRY; Admiral, Commander Confer With Prosecutor on Midway Battle News Story HOUSE ACTION PROPOSED 'Non-Partisan' Investigation of Charges Against Papers Is Urged in Resolution | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/five-slain-in-india-in-two-outbursts-police-fire-kills-four-of-mob.html | FIVE SLAIN IN INDIA IN TWO OUTBURSTS; Police Fire Kills Four of Mob at Tenali and One at Dacca, Both Factory Towns LARGE CITIES ARE QUIETER Troop Patrols and Round-Up of Suspects Quell Trouble in Bombay and New Delhi | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/nazis-140-miles-from-grozny.html | Nazis 140 Miles From Grozny | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/lag-in-materials-attacked-by-mead-senator-says-the-army-and-navy.html | LAG IN MATERIALS ATTACKED BY MEAD; Senator Says the Army and Navy Failed to Cooperate in Allocating Supplies SEES STERN COMPETITION Truman Declares WPB Must Assume Control, As, He Says, the President Intended | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/in-the-nation-a-new-way-to-take-the-profit-out-of-war.html | In The Nation; A New Way to "Take the Profit Out of War" | True | By Arthur Krock | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/support-continued-in-us-bond-market-open-market-committee-buys.html | SUPPORT CONTINUED IN U.S. BOND MARKET; Open Market Committee Buys $84,025,000 of Government Securities in Week EXCESS RESERVES DECLINE Reporting Members of Reserve System Here Show Drop of $90,000,000 | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/lls-joseph-a-denkinger.html | lIS. JOSEPH A. DENKINGER | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/says-opa-hampers-plane-production-harter-offers-bill-to-prohibit.html | SAYS OPA HAMPERS PLANE PRODUCTION; Harter Offers Bill to Prohibit Price Rule on Materials the Government Buys for War SAYS OPA HAMPERS PLANE PRODUCTION | True | By C.p. Trussellspecial To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/the-bayonne-strike.html | THE BAYONNE STRIKE | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/gains-in-battle-of-atlantic.html | Gains in Battle of Atlantic | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/two-floors-leased-in-masonic-building-alexander-hamilton-institute.html | TWO FLOORS LEASED IN MASONIC BUILDING; Alexander Hamilton Institute to Occupy 18th and 19th Stories | True | | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/d-leeds-miller-jr-union-county-n-j-freeholder-191828-headed-coal.html | D. LEEDS MILLER JR.; Union County (N. J.) Freeholder, 1918-28, Headed Coal Firm | True | peclal to T N yoRx Titans. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/edison-lewis-dead-a-realty-executive-official-of-goelet-company-was.html | EDISON LEWIS DEAD; A REALTY EXECUTIVE; Official of Goelet Company Was Ritz-Carlton Hotel Director | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/cavagnaro-jordan.html | Cavagnaro -- Jordan | True | Special to TH I'lgW YOIK TIS. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/montgomery-outpoints-ruffin-before-14964-fans-in-garden-bout-wide.html | Montgomery Outpoints Ruffin Before 14,964 Fans in Garden Bout; WIDE MARGIN HELD BY PHILADELPHIAN Montgomery Starts Slowly, Then Punishes Ruffin in Ten-Round Contest ZIVIC VICTOR OVER YOUNG Cut Eye Prevents Marine From Coming Out for 7th -- Shans Defeats Shapiro | True | By Joseph C. Nichols | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/mcarthy-scores-mayor-assails-proposal-to-drop-197-in-clash-over-pay.html | M'CARTHY SCORES MAYOR; Assails Proposal to Drop 197 in Clash Over Pay Rises | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/war-foes-take-hospital-jobs.html | War Foes Take Hospital Jobs | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/signal-corps-class-graduated.html | Signal Corps Class Graduated | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/southampton-sale-will-assist-home-colonists-plan-annual-event-sept.html | SOUTHAMPTON SALE WILL ASSIST HOME; Colonists Plan Annual Event Sept. 10 to Aid Institution for Crippled Children MANAGERS TO BE HONORED Countess Mercati, Mrs. Kobbe Rand and Mrs. Vincent E. Brown Give Parties | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/president-and-tobin-confer.html | President and Tobin Confer | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/todays-ocd-needs.html | TODAY'S OCD NEEDS | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/mrs-mann-gains-golf-semifinals-beats-mrs-sims-4-and-2-in-western.html | MRS. MANN GAINS GOLF SEMI-FINALS; Beats Mrs. Sims, 4 and 2, in Western Amateur Tourney -- Miss Jameson Triumphs | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/bambi-a-musical-cartoon-in-technicolor-produced-by-walt-disney-from.html | 'Bambi,' a Musical Cartoon in Technicolor Produced by Walt Disney From the Story by Felix Salten, at the Music Hall | True | T.S. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/president-orders-navy-to-take-over-plant-in-bayonne-acts-after-1000.html | PRESIDENT ORDERS NAVY TO TAKE OVER PLANT IN BAYONNE; Acts After 1,000 Reject Pleas to End Outlaw Strike in Defiance of WLB Order INSURGENTS ARE ELATED Leader Says Cable Employes Will Work for Government Under Any Conditions PRESIDENT ORDERS SEIZURE OF PLANT | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/signs-that-didnt-signify.html | "SIGNS" THAT DIDN'T SIGNIFY | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/sabotage-to-prolong-the-war-and-his-job-is-laid-to-foreman-of.html | Sabotage to Prolong the War and His Job Is Laid to Foreman of Jersey City Plant | True | Special to THE NEW YORK TIMES. | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/bars-military-rating-to-geodetic-officers-roosevelt-vetoes-bill.html | BARS MILITARY RATING TO GEODETIC OFFICERS; Roosevelt Vetoes Bill Giving Them Benefits of Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/lyttelton-sees-gains-in-sea-war-holds-next-80-days-crucial-for-us.html | Lyttelton Sees Gains in Sea War; Holds Next 80 Days Crucial for Us; British Production Minister Reports a Drop in Shipping Losses and Rising Toll of U-Boats, Thanks to the R.A.F. | True | Wireless to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/reduction-in-the-stock-trading-unit-reported-authorized-on-exchange.html | Reduction in the Stock Trading Unit Reported Authorized on Exchange; Move Fits In With Plan to Set Up 10-Share Lots in 2 Dozen Issues -- Governors Could Change Unit for Any Stock | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/unarmed-tries-bank-raid-man-is-shot-by-guards-amid-crowd-in-chicago.html | UNARMED, TRIES BANK RAID; Man Is Shot by Guards Amid Crowd in Chicago First National | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/bank-of-england-reports-changes-circulation-up-1157000-against.html | BANK OF ENGLAND REPORTS CHANGES; Circulation Up 1,157,000, Against 9,168,000 Week Before | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/expects-no-change-in-43-sugar-ration-opa-says-present-level-is.html | EXPECTS NO CHANGE IN '43 SUGAR RATION; OPA Says Present Level Is Likely Because Import Rate May Slip and Cut Excess EXTRAS LIKELY IF STEADY 2,300,000 Tons Set as Jan. 1 Carryover -- Consumption Off by Undisclosed Amount | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/henderson-asks-livestock-ceiling-requests-this-be-allowed-by.html | HENDERSON ASKS LIVESTOCK CEILING; Requests This Be Allowed by Wickard, Who Denies Farmers Are Holding Back Supplies AND QUESTIONS PROPOSAL Agricultural Head Blames the Meat Shortage in East on Faulty Distribution | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/added-to-banks-board-two-lawyers-are-elected-by-fiduciary-trust-co.html | ADDED TO BANK'S BOARD; Two Lawyers Are Elected by Fiduciary Trust Co. | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/pope-grants-australian-request.html | Pope Grants Australian Request | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/material-solution-due-in-4th-quarter-prp-authorizations-will-then.html | MATERIAL SOLUTION DUE IN 4TH QUARTER; PRP Authorizations Will Then Match Supply, Official Tells Session Here CODE AIDS SIMPLIFICATION 250 Classifications Ended by the End-Use System, MacIntyre Says | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/us-army-court-acquits-hammond-american-serving-in-britain-is.html | U.S. ARMY COURT ACQUITS HAMMOND; American Serving in Britain Is Absolved of Attack on a 17-Year-Old English Girl | True | Wireless to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/cotton-exchange-seat-3200.html | Cotton Exchange Seat $3,200 | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/blackout-in-rockland-countywide-surprise-test-shows-gains-in.html | BLACKOUT IN ROCKLAND; County-Wide Surprise Test Shows Gains in Efficiency | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/war-places-burden-on-mexican-railways-lack-of-capital-us-priorities.html | WAR PLACES BURDEN ON MEXICAN RAILWAYS; Lack of Capital, U.S. Priorities Termed the Chief Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/laborite-wins-commons-seat.html | Laborite Wins Commons Seat | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/fort-hamilton-bouts-tonight.html | Fort Hamilton Bouts Tonight | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/general-electric-lifts-pay.html | General Electric Lifts Pay | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/420-passed-tests-for-state-bar-in-a-total-of-690-applicants.html | 420 Passed Tests for State Bar In a Total of 690 Applicants; Majority Have Already Been Certified to Appellate Division for Examination on Character and Fitness | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/woof-woof-beats-favorite.html | Woof Woof Beats Favorite | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/bridging-of-river-ends-manoeuvre-pontoons-put-over-peedee-river-by.html | BRIDGING OF RIVER ENDS MANOEUVRE; Pontoons Put Over Peedee River by Night Are Crossed in Final Blue Attack RED DEFENSE IS OVERCOME' Sixth Corps Shows War Spirit in Air-Ground Carolina Training for Overseas | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/personnel-selection-questioned.html | Personnel Selection Questioned | True | JACOB MARK | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/german-with-diary-seized-here-by-fbi-told-of-holdup-attempt.html | GERMAN WITH DIARY SEIZED HERE BY FBI; Told of Hold-Up Attempt -- Registered for Draft Twice | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/women-give-7500-hours-mount-holyoke-camp-students-do-farm-and.html | WOMEN GIVE 7,500 HOURS; Mount Holyoke 'Camp' Students Do Farm and Playground Work | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/carrying-white-objects-in-blackout-urged-here.html | Carrying White Objects In Blackout Urged Here | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/ooory-aegageo-she-will-become-the-bride-of-parker-wellington.html | oo.o'r.Y .A.E.GAGEO; She Will Become the Bride of] Parker' Wellington | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/dies-to-name-17000-as-nazi-suspects-promises-to-send-list-to.html | DIES TO NAME 17,000 AS NAZI SUSPECTS; Promises to Send List to Roosevelt, Telling Their Past Sympathies | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/pelley-appeal-is-filed-attorneys-ask-circuit-court-in-chicago-to.html | PELLEY APPEAL IS FILED; Attorneys Ask Circuit Court in Chicago to Upset Conviction | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/huntington-home-sold-15room-residence-in-flushing-bought-for.html | HUNTINGTON HOME SOLD; 15-Room Residence in Flushing Bought for Occupancy | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/1143085200-of-2-12s-sold-books-to-be-closed.html | $1,143,085,200 of 2 1/2s Sold; Books to Be Closed | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/find-plane-4-bodies-on-mountain.html | Find Plane, 4 Bodies on Mountain | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/german-held-in-draft-case.html | German Held in Draft Case | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/arnold-g-iouuort.html | ARNOLD G. IOU'u'ORT | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/war-bonds-for-tickets-sale-at-opening-in-hollywood-nets-returns-of.html | WAR BONDS FOR TICKETS; Sale at Opening in Hollywood Nets Returns of $5,800,000 | True | Special to THE NEW YORK TIMES. | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/us-scores-by-neck-at-narragansett-withstands-late-challenge-by.html | US SCORES BY NECK AT NARRAGANSETT; Withstands Late Challenge by Favored Night Editor in Sprint Feature SHOW MONEY TO LAYAWAY Palladino Racer 8 1/2 Lengths Back in 6-Furlong Dash -- Winner Returns $12.60 | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/ruth-a-harvison-will-be-married-montclair-girl-who-attended-pine.html | RUTH A. HARVISON WILL BE MARRIED; Montclair Girl, Who Attended Pine Manor, Engaged to Lieut. Stuart Spaulding, U,S.N,R, | True | pecta to Tz NKW YORK TS, | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/5story-apartment-bought-in-bronx-two-3-and-one-1-family-houses-get.html | 5-STORY APARTMENT BOUGHT IN BRONX; Two 3 and One 1 Family Houses Get New Owners | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/cut-in-gas-heat-approved-public-service-board-acts-on-long-island.html | CUT IN GAS HEAT APPROVED; Public Service Board Acts on Long Island Lighting Plan | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/2-nazis-recaptured-in-canada.html | 2 Nazis Recaptured in Canada | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/mrs-reid-a-white-house-caller.html | Mrs. Reid a White House Caller | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/sydney-a-hale-54-editor-of-coal-a6e-authority-on-industry-who.html | SYDNEY A. HALE, 54, EDITOR OF COAL A6E; Authority on Industry Who Joined McGraw Hill Staff in 1925 Is Dead A PROMOTER OF RESEARCH Received Award for Editorial -- Co-Author of Geological Survey on Coal Reports | True | peelal to T: | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/tells-doolittle-about-war.html | "Tells" Doolittle About War | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/house-votes-to-aid-dependents-now-with-28-present-it-amends-the.html | HOUSE VOTES TO AID DEPENDENTS NOW; With 28 Present It Amends the Plan for Service Men -- Senate to Act Monday HOUSE VOTES TO AID DEPENDENTS NOW | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/hubbell-to-face-phils-for-giants-dodgers-and-braves-in-double-bill.html | HUBBELL TO FACE PHILS FOR GIANTS; Dodgers and Braves in Double Bill Today -- Yankees Play in Philadelphia Tonight | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/more-axis-vessels-blasted.html | More Axis Vessels Blasted | True | Wireless to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/rates-revised-to-aid-shipments-of-coal-c-o-norfolk-western-and-the.html | RATES REVISED TO AID SHIPMENTS OF COAL; C. &O., Norfolk & Western and the Virginian Follow ODT Plan | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/upstate-democrats-lose-candidate-to-army.html | Up-State Democrats Lose Candidate to Army | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/stagg-will-coach-without-any-help-veteran-to-work-alone-as.html | STAGG WILL COACH WITHOUT ANY HELP; Veteran to Work Alone, as Assistant Is in Army | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/lost-marines-cited-for-coral-sea-action-two-new-yorkers-among-18.html | LOST MARINES CITED FOR CORAL SEA ACTION; Two New Yorkers Among 18 Dead on Carrier Lexington | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/east-hampton-plans-two-art-exhibitions-shows-on-tuesday-will-close.html | EAST HAMPTON PLANS TWO ART EXHIBITIONS; Shows on Tuesday Will Close Series in Guild Hall Galleries | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/albert-guillaume-french-caricaturist-directed-cartoons-at-high.html | ALBERT GUILLAUME; French Caricaturist Directed Cartoons at High Society | True | Wireless to THE I:EW YORK TIldES. | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/at-the-palace.html | At the Palace | True | A.W. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/russian.html | Russian | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/john-d-dodge-dies-after-his-arrest-son-of-auto-maker-succumbs-after.html | JOHN D. DODGE DIES AFTER HIS ARREST; Son of Auto Maker Succumbs After Seizure in a Detroit House and Later Collapse ROW WITH WIFE REPORTED Prosecutor Says He Struck Her Before Another Woman as Having Spied on Him | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/music-for-the-waac-new-band-begins-practice.html | MUSIC FOR THE WAAC: NEW BAND BEGINS PRACTICE | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/cuba-names-immigration-chief.html | Cuba Names Immigration Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/notes.html | Notes | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/250-war-workers-strike-in-newark-wage-dispute-causes-walkout-in.html | 250 WAR WORKERS STRIKE IN NEWARK; Wage Dispute Causes Walkout in Part of Plant of the Celanese Corporation UNION VOIDED CONTRACT Says Company Refused to Adhere to Arbitration Clause -- Protest in Edgewater | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/tar-plant-strike-threatened.html | Tar Plant Strike Threatened | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/meager-french-food-undermines-health-exercise-is-halted-in-schools.html | MEAGER FRENCH FOOD UNDERMINES HEALTH; Exercise Is Halted in Schools as Undernourishment Spreads | True | By Telephone To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/united-nations.html | United Nations | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/camden-sprint-won-by-visiting-nurse-dulany-filly-beats-hubbub-at.html | CAMDEN SPRINT WON BY VISITING NURSE; Dulany Filly Beats Hubbub at Jersey Track -- Pays $3.20 | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/dr-oscar-s-aristrong.html | DR. OSCAR S. ARI[STRONG | True | special to Tltz Nrw YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/named-to-liquor-post-halperin-to-direct-field-staff-of-package.html | NAMED TO LIQUOR POST; Halperin to Direct Field Staff of Package Store Group | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/eii-a-fiiiing.html | EI.I,& A. FI,IIING | True | Special to W lz Yo]x TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/musicians-hit-college-smith-is-blacklisted-by-union-for-booking.html | MUSICIANS HIT COLLEGE; Smith Is Blacklisted by Union for Booking Boston Symphony | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/decline-continues-in-bankers-bills-156302000-outstanding-on-july-31.html | DECLINE CONTINUES IN BANKERS BILLS; $156,302,000 Outstanding on July 31 Was $6,547,000 Less Than June 30 Figure | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/sports-of-the-times-upsetting-a-tee-party.html | Sports of the Times; Upsetting a Tee Party | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/task-force-at-kiska.html | TASK FORCE AT KISKA | True | | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/saboteur-threat-denied-canadian-navy-minister-reports-no-trace-of.html | SABOTEUR THREAT DENIED; Canadian Navy Minister Reports No Trace of Landings | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/plane-board-elects-two-la-johnson-and-aj-brandt-directors-of.html | PLANE BOARD ELECTS TWO; L.A. Johnson and A.J. Brandt Directors of Consolidated | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/heads-london-owi-branch-carroll-former-united-press-man-will-direct.html | HEADS LONDON OWI BRANCH; Carroll, Former United Press Man, Will Direct U.S. Services | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/william-j-swartout.html | WILLIAM J. SWARTOUT | True | Special to TH llw YORK TIMS. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/clubwoman-heads-tin-salvage-drive-mrs-guy-percy-trulock-named-to.html | CLUBWOMAN HEADS TIN SALVAGE DRIVE; Mrs. Guy Percy Trulock Named to Bolster City's Campaign in Place of Nathan Ohrbach | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/india-urged-to-fight-fascism.html | India Urged to Fight Fascism | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/students-show-art-work-columbia-summer-session-work-on-exhibition.html | STUDENTS SHOW ART WORK; Columbia Summer Session Work on Exhibition | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/no-stirrup-pumps-to-be-made-soon-landis-says-delay-is-caused-by.html | NO STIRRUP PUMPS TO BE MADE SOON; Landis Says Delay Is Caused by Military Use of Rubber Substitute OCD Found | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/furniture-sales-on-time-slashed-decline-doubled-immediately-after.html | FURNITURE SALES ON TIME SLASHED; Decline Doubled Immediately After Tightening of Credit Rules, Fertig Finds MAY DECREASE WAS 32.3% Volume for Second Quarter Off 26.6% -- Downtrend Seen Continuing | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/towns-lawyers-are-all-modest.html | Town's Lawyers Are All Modest | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/russell-maguires-on-trip.html | Russell Maguires on Trip | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/bucharest-has-4-quakes-earth-shock-also-is-recorded-in-lima-peru.html | BUCHAREST HAS 4 QUAKES; Earth Shock Also Is Recorded in Lima, Peru | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/de-caroline-cap-michael-i.html | DE. CAROLINE CAP. MICHAEL I | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/ready-for-hitler-again-lou-zamperini-who-tore-down-chancellery-flag.html | READY FOR HITLER AGAIN; Lou Zamperini, Who Tore Down Chancellery Flag, Bomber Now | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/producers-shipments-jumped-31-for-haft.html | Producers' Shipments Jumped 31% for Haft | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/mrs-greenough-entertains.html | Mrs. Greenough Entertains | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/expert-driving-called-for-if-we-have-to-be-whipped-into-allout.html | Expert Driving Called For; If We Have to Be Whipped Into All-Out Effort Good Hand Is Needed | True | DOUGLAS RIGBY | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/jo-ptanen.html | JO PTANEN | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/mediator-rejects-twoday-milk-plan-sheridan-reports-to-wlb-that.html | MEDIATOR REJECTS TWO-DAY MILK PLAN; Sheridan Reports to WLB That Deliveries Should Not Be Less Than 5 a Week PUBLIC HEARINGS ARE SET Dispute Unsettled in New York-New Jersey Area -- ODT Program Is Opposed | True | Special to THE NEW YORK TIMES. | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/two-cuban-ships-torpedoed-in-gulf-5-crew-members-dead-and-26.html | TWO CUBAN SHIPS TORPEDOED IN GULF; 5 Crew Members Dead and 26 Missing After U-Boat Attack -- Survivors at Key West BATISTA ASKS HOMAGE Orders Bodies of Nation's First War Victims Taken Home -- U.S. Gains in Atlantic | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/advertising-news.html | Advertising News | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/barbara-d-quinn-army-mans-bride-wed-to-lieut-harold-nelson-munger.html | BARBARA D. QUINN ARMY MAN'S BRIDE; Wed to Lieut, Harold Nelson Munger Jr. in Chapel of St, Bartholomew's Church WEARS MARQUISETTE, LACE Harold Munger Best Man for His Son, an Alumnus of Andover and Princeton | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/cleared-of-stealing-death-car.html | Cleared of Stealing Death Car | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/capt-kellys-bombardier-gets-another-enemy-ship.html | Capt. Kelly's Bombardier Gets Another Enemy Ship | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/portuguese-officers-visit-reich.html | Portuguese Officers Visit Reich | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/divine-angel-repays-he-almost-wins-a-convert-when-he-returns-relief.html | DIVINE ANGEL REPAYS; He Almost Wins a Convert When He Returns Relief Money | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/10-downed-in-plane-flee-jungle-trap-us-bomber-crew-paddles-hacks.html | 10 DOWNED IN PLANE FLEE JUNGLE TRAP; U.S. Bomber Crew Paddles, Hacks Through Latin Wilds 8 Days Till Rescued | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/koussevitzky-to-direct-will-lead-shostakovich-work-before-maxim.html | KOUSSEVITZKY TO DIRECT; Will Lead Shostakovich Work Before Maxim Litvinoff Tonight | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/repass-sold-to-orioles.html | Repass Sold to Orioles | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/bonds-and-shares-in-london-market-brighter-tone-is-maintained-with.html | BONDS AND SHARES IN LONDON MARKET; Brighter Tone Is Maintained With the Textiles and Oils Features GILT-EDGE ISSUES QUIET Kaffirs Are Firmer on Official Assurance of No Cut in Gold Output | True | Wireless to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/seized-in-loan-racket-rothman-alleged-aide-of-east-side-suspect-is.html | SEIZED IN LOAN RACKET; Rothman, Alleged Aide of East Side Suspect, Is Found | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/miss-cunningham-wed-cambridge-mass-girl-is-bride-of-ensign-kirkham.html | MISS CUNNINGHAM WED; Cambridge, Mass., Girl Is Bride' of Ensign Kirkham Cornwell | True | Specia.1 to 'Na' oRx Tl'I | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/new-york-pleased-them.html | New York Pleased Them | True | LIEUTENANT (CEC), U.S.N.R. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/japanese-make-claims.html | Japanese Make Claims | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/mrs-r-metz-is-dead-berkshire-hostess-daughter-of-chicago-physician.html | MRS. R. METZ IS DEAD; BERKSHIRE HOSTESS; Daughter of Chicago Physician Gave Musicales in Lenox | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/asks-for-mexican-labor-california-group-urges-fiscal-aid-to-import.html | ASKS FOR MEXICAN LABOR; California Group Urges Fiscal Aid to Import Harvest Help | True | Special to THE NEW YORK TIMES. | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/dear-with-a-72-is-first-on-links-shows-way-at-montclair-as.html | DEAR, WITH A 72, IS FIRST ON LINKS; Shows Way at Montclair as Qualifying Play Opens in Jersey Amateur Event FREY SECOND WITH A 73 High Scorers Allowed to Try Again Today When Rest of Field Will See Action | True | By William D. Richardsonspecial To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/harvest-show-items-put-on-benefit-sale-money-goes-into-emergency.html | HARVEST SHOW ITEMS PUT ON BENEFIT SALE; Money Goes Into Emergency Fund for Service Men | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/rober-hmecsic.html | ROBER H."MeC'SiC | True | Special to TH'NJW YOI Tlzls. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/hard-nut-in-china-stilwell-writes-palatka-elks-that-forces-are.html | 'HARD NUT' IN CHINA; Stilwell Writes Palatka Elks That Forces Are Doing Their Best | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/daughter-to-hugh-h-butlers.html | Daughter to Hugh H. Butlers | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/move-offices-to-warm-springs.html | Move Offices to Warm Springs | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/john-quinn-second-assistant-probate-clerk-in-surrogates-court-was.html | JOHN QUINN; Second Assistant Probate Clerk in Surrogate's Court Was 55 | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/800000-trucks-bought-by-the-army-in-one-day.html | 800,000 Trucks Bought By the Army in One Day | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/british-diners-chided-for-toying-with-bread.html | British Diners Chided For 'Toying' With Bread | True | Wireless to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/cubs-get-13-hits-to-rout-cards-135-batter-four-pitchers-while.html | CUBS GET 13 HITS TO ROUT CARDS, 13-5; Batter Four Pitchers While Passeau, Yielding 10 Blows, Scores 16th Victory NICHOLSON SLAMS HOMER Moore Drives One for Losers -- St. Louis Now Trails Idle Dodgers by 8 1/2 Games | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/quits-new-rochelle-hospital.html | Quits New Rochelle Hospital | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/elected-vice-president-of-nolde-horst-sales-co.html | Elected Vice President Of Nolde & Horst Sales Co. | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/col-albert-k-lyman-first-hawaiian-nominated-for-brigadier-general.html | COL. ALBERT K. LYMAN; First Hawaiian Nominated for Brigadier General Was 57 | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/lowers-fruit-work-age-miss-lenroot-will-allow-children-in-cutting.html | LOWERS FRUIT WORK AGE; Miss Lenroot Will Allow Children in Cutting Operations | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/new-form-of-nylon-used-in-accessories-fleece-fabric-discovered-by.html | New Form of Nylon Used in Accessories; 'Fleece' Fabric Discovered by Accident | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/jacob-gould-schurman.html | JACOB GOULD SCHURMAN | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/cuts-holiday-package-output.html | Cuts Holiday Package Output | True | | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/will-teach-troops-foreign-tongues-army-will-give-speaking.html | WILL TEACH TROOPS FOREIGN TONGUES; Army Will Give 'Speaking Aquaintance' With Language of Country of Destination USE PHONOGRAPH RECORDS Stimson Tells of System to Be Set Up by the Special Education Branch | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/tiso-team-first-in-bestball-golf-matches-cards-to-triumph-over.html | TISO TEAM FIRST IN BEST-BALL GOLF; Matches Cards to Triumph Over Three Other Pairs in Westchester Play CIRCELLI-FIORE SECOND Get Best Score on Incoming Nine -- Sherman Shows Fine Form With 77 | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/boxer-denies-rape-charge.html | Boxer Denies Rape Charge | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/books-authors.html | Books -- Authors | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/sangerneff.html | Sanger-Neff | True | Special to TH NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/platukis-to-cleveland-rams.html | Platukis to Cleveland Rams | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/defense-volunteers-may-get-more-gas-opa-calls-them-eligible-for.html | DEFENSE VOLUNTEERS MAY GET MORE GAS; OPA Calls Them Eligible for Supplemental Rations if -- | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/byrne-orchestra-at-loews-state.html | Byrne Orchestra at Loew's State | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/schulte-interests-increase-holdings-buy-4story-building-at-103-w.html | SCHULTE INTERESTS INCREASE HOLDINGS; Buy 4-Story Building at 103 W. 42d St. for Cash From Dry Dock Savings OPERATORS IN TURNOVER East Side Property Bought in May Resold to Moses Gluck -- Other Manhattan Deals | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/1942-plane-output-already-exceeds-1941-jouett-reports-twobillion.html | 1942 PLANE OUTPUT ALREADY EXCEEDS 1941; Jouett Reports Two-Billion Production in Six Months' Period | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/von-clemm-warned-of-nazisoviet-break-message-sent-to-him-3-months.html | VON CLEMM WARNED OF NAZI-SOVIET BREAK; Message Sent to Him 3 Months Before Actual Attack | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/grand-circuit-racing-off-program-to-be-held-at-goshen-today-palin.html | GRAND CIRCUIT RACING OFF; Program to Be Held at Goshen Today -- Palin Is Suspended | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/mexico-us-curb-flow-of-dollars-move-to-stop-axis-agents-from-use-of.html | MEXICO, U.S. CURB FLOW OF DOLLARS; Move to Stop Axis Agents From Use of Republic as Dump for Looted Currency COINS, $2 BILLS EXCEPTED Other American Money There Must Be Exchanged at Banks for Pesos and Imports Ended | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/us-troops-held-in-barracks.html | U.S. Troops Held in Barracks | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/deferment-planned-for-copper-miners-wpb-perusades-hershey-to-keep.html | DEFERMENT PLANNED FOR COPPER MINERS; WPB Perusades Hershey to Keep Essential Men at Work | True | | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/lumber-supply-is-short-wpb-names-ben-alexander-to-seek-larger.html | LUMBER SUPPLY IS SHORT; WPB Names Ben Alexander to Seek Larger Output | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/navy-training-school-has-exercises-today-334-new-officers-in.html | NAVY TRAINING SCHOOL HAS EXERCISES TODAY; 334 New Officers in Seventh Class at Fort Schuyler | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/cotton-up-slightly-as-market-firms-trading-is-slow-but-support-near.html | COTTON UP SLIGHTLY AS MARKET FIRMS; Trading Is Slow But Support Near Close Is Sufficient to Show 3-5 Point Gains PRICES IN NARROW RANGE Crop Estimates and Reports of Minor Insect Damage Cause Early Selling | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/buyers-narrow-orders-more-detroit-purchasers-are-buying-on-monthly.html | BUYERS NARROW ORDERS; More Detroit Purchasers Are Buying on Monthly Basis | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/chilean-executive-is-invited-to-us-rios-is-expected-to-accept-bid.html | CHILEAN EXECUTIVE IS INVITED TO U.S.; Rios Is Expected to Accept Bid From President Roosevelt | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/raider-hunt-continues-but-brazil-is-without-reports-on-search-for.html | RAIDER HUNT CONTINUES; But Brazil Is Without Reports on Search for German Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/german.html | German | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/how-to-handle-an-auto-demonstration-staged-here-for-defense.html | HOW TO HANDLE AN AUTO; Demonstration Staged Here for Defense Volunteers | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/8-launchings-set-for-maine-sunday-3-yards-at-portland-and-bath-plan.html | 8 LAUNCHINGS SET FOR MAINE SUNDAY; 3 Yards at Portland and Bath Plan Joint Program for New Allied Vessels 5 SHIPS BUILT FOR BRITAIN 2 U.S. Destroyers Also Will Go Down Ways as State Marks Resurgence of Industry | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/the-magnificent-ambersons-welless-film-from-novel-by-tarkington.html | 'The Magnificent Ambersons,' Welles's Film From Novel by Tarkington, Opens at Capitol -- 'The Big Street' at Palace | True | T.M.P. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/alfred-marvin-attorney-69-was-pennsylvania-state-representative-in.html | ALFRED MARVIN; Attorney, 69, Was Pennsylvania State Representative in 1906 | True | Bpecial to TB NIw YORX TI4S. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/goebbels-reported-on-morale-tour.html | Goebbels Reported on Morale Tour | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/opens-new-world-radio-sender.html | Opens New World Radio Sender | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/joseph-fertig.html | JOSEPH FERTIG | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/travis-hurt-for-2d-time-injury-jinx-in-service-play-for.html | TRAVIS HURT FOR 2D TIME; Injury Jinx in Service Play for Ex-Washington Star | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/enemy-plane-killed-gen-gott.html | Enemy Plane Killed Gen. Gott | True | Wireless to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/coast-guard-plays-tonight.html | Coast Guard Plays Tonight | True | | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/republicans-pick-convention-heads-state-executive-committee-to.html | REPUBLICANS PICK CONVENTION HEADS; State Executive Committee to 'Recommend' Main Posts for Hanley, Ives and Heck 2 CANDIDATES SELECTED Dewey and Moore, for Governor and Controller, Only Ones Sure of Places | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/texas-wools-sell-at-105.html | Texas Wools Sell at $1.05 | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/canadian-store-sales-up.html | Canadian Store Sales Up | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/wilson-confirmed-as-iraq-envoy.html | Wilson Confirmed as Iraq Envoy | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/jailed-for-navy-yard-thefts.html | Jailed for Navy Yard Thefts | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/british.html | British | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/italian.html | Italian | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/us-fighter-pilots-in-blows-at-nazis-squadrons-in-britain-join-the.html | U.S. FIGHTER PILOTS IN BLOWS AT NAZIS; Squadrons in Britain Join the R.A.F. in 31 Attacks -- Mainz Bombed Again U.S. FIGHTER PILOTS IN BLOWS AT NAZIS | True | Wireless to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/newport-tennis-put-off-invitation-schedule-and-eastern-final-to-be.html | NEWPORT TENNIS PUT OFF; Invitation Schedule and Eastern Final to Be Played Today | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/reports-on-poliomyelitis.html | Reports on Poliomyelitis | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/survey-in-britain-reveals-no-appreciable-rise-in-neuroticism-german.html | Survey in Britain Reveals No Appreciable Rise in Neuroticism -- German Reports Increasing Tension in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/claire-e-patterson-wed-she-becomes-the-bride-of-lieut-edward-edward.html | CLAIRE E. PATTERSON WED; She Becomes the Bride of Lieut. Edward Edwards of Army | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/rev-dr-luther-o-bricker-expastor-of-atlanta-churches-minister-37.html | REV. DR. LUTHER O. BRICKER; Ex-Pastor of Atlanta Churches, Minister 37 Years, Was 68 | True | Special to TKa NEW 'YoRx Ts. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/copperweld-steel-earns-less.html | Copperweld Steel Earns Less | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/oil-rationing-step-is-denied-by-ickes-coordinators-office-is-not.html | OIL RATIONING STEP IS DENIED BY ICKES; Coordinator's Office Is Not Now Considering Action, He Says, Reports to Contrary DOESN'T KNOW ABOUT OPA Tank Car Shipments Rising -- Decision Held Not Likely Before Mid-September | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/retail-prices-unchanged-during-july-index-holds-near-march-level.html | Retail Prices Unchanged During July; Index Holds Near March Level, GMPR Base | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/es-moores-hosts-at-saratoga-springs-entertain-for-charles-bromleys.html | E.S. MOORES HOSTS AT SARATOGA SPRINGS; Entertain for Charles Bromleys and Mrs. John Blakeley | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/bonds-drawn-for-redemption.html | Bonds Drawn for Redemption | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/americans-smash-3-of-4-cruisers-in-raid-on-italian-base-in-greece.html | Americans Smash 3 of 4 Cruisers In Raid on Italian Base in Greece | True | Wireless to THE NEW YORK TIMES. | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/louise-warrens-plans-i-she-will-be-wed-in-new-canaan-l-i-on-aug-22.html | LOUISE WARREN'S PLANS; I She Will Be Wed in New Canaan I I on Aug. 22 to Stuart L. Higey | True | I I SlCll. to TH: NNW YORK TdES. [ | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/seeks-civilian-pilots-for-instructor-duty-navy-board-to-select-men.html | SEEKS CIVILIAN PILOTS FOR INSTRUCTOR DUTY; Navy Board to Select Men 19 to 40 for Ferry Work Also | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/payasyougo-tax-plan.html | PAY-AS-YOU-GO TAX PLAN | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/waves-deadline-aug-20-applications-under-first-quota-must-be-in.html | WAVES DEADLINE AUG. 20; Applications Under First Quota Must Be In Then | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/army-will-slash-press-agencies-stimson-says-reorganization-was.html | ARMY WILL SLASH PRESS AGENCIES; Stimson Says Reorganization Was Ordered Before Fifth Column Air Marker Story | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/i-eleanor-bie-to-be-wed-sunday1.html | I Eleanor Bie to Be Wed Sunday1 | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/uniform-profits-cut-modell-says-new-plan-will-spur-sales-hold.html | UNIFORM PROFITS CUT; Modell Says New Plan Will Spur Sales, Hold Earnings Down | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/briton-calls-turkey-no-partner-of-axis.html | Briton Calls Turkey No Partner of Axis | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/delisting-hearings-set-one-to-be-held-in-boston-other-in-san.html | DELISTING HEARINGS SET; One to Be Held in Boston, Other in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/captain-peter-j-oates-passaio-man-organized-irish-brigade-in-behalf.html | CAPTAIN PETER J. OATES; Passaio Man Organized Irish Brigade in Behalf of Boers | True | pecia! to Till lxTw YOX 'rl2.tm. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/essex-fells-golf-deferred.html | Essex Fells Golf Deferred | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/japans-holy-war-has-mystic-excuse-official-philosopher-tells-the.html | JAPAN'S 'HOLY WAR' HAS MYSTIC EXCUSE; Official Philosopher Tells the People They Fight to Weld Mankind Into Happy Family SAYS WORLD HAS STRAYED But, It Seems, Divine Plan Is That Nations Must Return to 'Cosmic Life-Center' | True | By Otto D. Tolischusspecial Cable To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/myrna-loy-to-appear-here.html | Myrna Loy to Appear Here | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/plans-clothing-sessions-mens-wear-council-appoints-berg-clinic.html | PLANS CLOTHING SESSIONS; Men's Wear Council Appoints Berg Clinic Chairman | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/celler-raises-issue-of-murphys-status-puts-question-in-identical.html | CELLER RAISES ISSUE OF MURPHY'S STATUS; Puts Question in Identical Notes to Stone and Stimson | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/ww-garvers-body-found-post-business-manager-drowned-companion-still.html | W.W. GARVER'S BODY FOUND; Post Business Manager Drowned -- Companion Still Missing | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/turkey-set-to-bar-nazis-on-the-east-her-main-army-units-moved.html | TURKEY SET TO BAR NAZIS ON THE EAST; Her Main Army Units Moved Recently to the Caucasus Border, Observer Reports R.A.F. SUPPORT AT HAND Ankara Declared Now Ready to Fight Germans if Country Cannot Avoid War | True | By Henry J. Taylornorth American Newspaper Alliance. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/auld-and-finney-triumph.html | Auld and Finney Triumph | True | | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/sales-tax-is-urged-by-manufacturers-as-inflation-curb-cowdin-says-8.html | SALES TAX IS URGED BY MANUFACTURERS AS INFLATION CURB; Cowdin Says 8% Levy to Raise 4.8 Billions Would Be Fairer and Easier Than Any Other CORPORATION TAX A 'PERIL' House Plan Means 'Disaster' to Many -- Boeing Spokesman Appeals for 'Life' of Firm SALES TAX IS URGED BY NAM SPOKESMAN | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/10955780-asked-in-postwar-plan-mayor-and-aides-confer-on-making.html | $10,955,780 ASKED IN POST-WAR PLAN; Mayor and Aides Confer on Making Grant Now to Start Designing of Projects VOTE LIKELY NEXT WEEK About Half of $628,000,000 Construction Program Is Covered in Proposal | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/heavy-losses-likely-marines-hack-way-inland-in-islands.html | Heavy Losses Likely; MARINES HACK WAY INLAND IN ISLANDS | True | By F. Tillman Durdinwireless To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/lack-of-schooling-in-prisoners-marked-15-of-2615-paroled-by-state.html | LACK OF SCHOOLING IN PRISONERS MARKED; 15% of 2,615 Paroled by State Did Not Reach Sixth Grade | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/sec-hears-attack-on-capital-bylaw-frank-dunne-says-new-rule-of-nasd.html | SEC HEARS ATTACK ON CAPITAL BY-LAW; Frank Dunne Says New Rule of N.A.S.D. Will Ruin Many Small Broker-Dealers VOTING METHOD ASSAILED Statement by Robert W. Baird Insists Change Is Needed to Protect Public SEC HEARS ATTACK ON CAPITAL BY-LAW | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/air-blow-at-italy-from-malta-seen-raf-leader-views-island-as-base.html | AIR BLOW AT ITALY FROM MALTA SEEN; R.A.F. Leader Views Island as Base for Sky Invasion to 'Knock Out' Mussolini NOTES NEW SUPERIORITY Says Mediterranean Bastion Is Again Launching Planes at Rommel's Supplies | True | By W.h. Lawrencespecial To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/freckles-royalty-blase-on-pictures-pose-only-on-payment-of-ice.html | Freckles 'Royalty' Blase on Pictures; Pose Only on Payment of Ice Cream Cones | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/store-sales-off-5-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES OFF 5% FOR WEEK IN NATION; Volume for Four-Week Period Decreased 1%, Reserve Board Reports TRADE HERE DROPPED 13% Total for 4 Cities in This Area Was 11% Lower -- Specialty Shops Had 14% Decline | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/groups-opposing-fish-to-discuss-strategy-opponents-from-home.html | GROUPS OPPOSING FISH TO DISCUSS STRATEGY; Opponents From Home District to Gather Here Today | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/cripps-proposals-to-india-lauded-hindu-journalist-here-says-british.html | CRIPPS PROPOSALS TO INDIA LAUDED; Hindu Journalist Here Says British Plan Offers Only Solution to Problem | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/mussolini-purges-party-66000-stricken-from-fascist-roll-to-end.html | MUSSOLINI 'PURGES' PARTY; 66,000 Stricken From Fascist Roll to End 'Menace' | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/wool-goods-backlog-big-orders-can-keep-industry-busy-for-balance-of.html | WOOL GOODS BACKLOG BIG; Orders Can Keep Industry Busy for Balance of Year | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/john-r-van-slclen-early-settler-of-south-janaica-brother-of.html | JOHN R. VAN SICLEN; Early Settler of South Janaica, Brother of Ex-Jurist, Was 77 | True | | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/stilwells-airmen-raid-yochow-again-highly-successful-attack-on.html | STILWELL'S AIRMEN RAID YOCHOW AGAIN; 'Highly Successful' Attack on Japanese-Held Lake Port Made by U.S. Bombers LINCHWAN FIGHT GOES ON Chinese Also Report Halting of New Enemy Drive South on Kiangsi-Chekiang Border | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/richard-scfrfg.html | RICHARD SCFrFG | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/new-nazi-sweep-placed-at-elista-germans-claim-town-150-miles-from.html | NEW NAZI SWEEP PLACED AT ELISTA; Germans Claim Town 150 Miles From Caspian in Direction of Lower Volga HEAVY BATTLE NEAR RZHEV Voronezh Fight Also Widens -- Berlin Stresses Air Blows on Black Sea Ships | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/romance-in-milk-slows-war-plant-work-halts-when-girls-stop-selling.html | ROMANCE IN MILK SLOWS WAR PLANT; Work Halts When Girls Stop Selling Beverage Till Men Keep Minds on Work | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/frederick.html | FREDERICK | True | 8 eeial to THI NEW Yoac TS. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/bank-clearings-up-155-above-1941-6639607000-total-for-23-cities-is.html | BANK CLEARINGS UP 15.5% ABOVE 1941; $6,639,607,000 Total for 23 Cities Is 3.4% Lower Than in Preceding Week NEW YORK RISE IS 18.3% Portland, Ore., Leads Country With 34.8% Increase and Seattle Gains 32.4 | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/hanauer-captures-short-chess-game-beats-altman-in-17-moves-to-top.html | HANAUER CAPTURES SHORT CHESS GAME; Beats Altman in 17 Moves to Top Field in State Title Play at Cazenovia | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/morosco-home-sold-for-300.html | Morosco Home Sold for $300 | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/daughter-to-lindberghs-the-child-is-born-in-the-henry-ford-hospital.html | DAUGHTER TO LINDBERGHS; The Child Is Born in the Henry Ford Hospital in Detroit | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/woodcock-to-allstars-yale-business-manager-will-aid-eastern-army.html | WOODCOCK TO ALL-STARS; Yale Business Manager Will Aid Eastern Army Team | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/naval-airmen-book-big-college-elevens-duke-and-alabama-on-schedule.html | NAVAL AIRMEN BOOK BIG COLLEGE ELEVENS; Duke and Alabama on Schedule of Pre-Flight School | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/disagree-on-fairbanks-estate.html | Disagree on Fairbanks Estate | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/isolationism-made-california-issue-rolph-republican-is-opposed-by.html | ISOLATIONISM MADE CALIFORNIA ISSUE; Rolph, Republican, Is Opposed by The Chronicle for Renomination to Congress | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/bad-butter-nearly-a-ton-salvaged-for-glycerine.html | Bad Butter, Nearly a Ton, Salvaged for Glycerine | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/airfields-fall-reported.html | Airfield's Fall Reported | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/oppose-move-of-wlb-on-westinghouse-pay-boards-cio-members-protest.html | OPPOSE MOVE OF WLB ON WESTINGHOUSE PAY; Board's C.I.O. Members Protest Review of Voluntary Gain | True | Special to THE NEW YORK TIMES. | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/ryan-buys-milkman-colt-pays-2700-at-saratoga-sales-average-for.html | RYAN BUYS MILKMAN COLT; Pays $2,700 at Saratoga Sales -- Average for Night $476 | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/rack-sets-record-to-keep-golf-title-cards-299-to-win-printcraft.html | RACK SETS RECORD TO KEEP GOLF TITLE; Cards 299 to Win Printcraft Crown 5th Year in Row | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/miss-betz-winner-in-womens-tennis-beats-mrs-todd-to-gain-semifinals.html | MISS BETZ WINNER IN WOMEN'S TENNIS; Beats Mrs. Todd to Gain Semi-Finals -- Other Matches Are Forced Over | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/forego-vacations-to-speed-output.html | Forego Vacations to Speed Output | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/nazis-threaten-to-efface-serbia-warn-of-annihilation-if-one-soldier.html | NAZIS THREATEN TO EFFACE SERBIA; Warn of Annihilation if 'One Soldier More' Has to Be Used for Occupation Force DUTCH RADIO IS WRECKED More Hostages Are Seized as 'Foreign' Explosives Are Found Near Hilversum | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/some-mill-buying-is-seen-in-wheat-demand-slackens-in-the-later.html | SOME MILL BUYING IS SEEN IN WHEAT; Demand Slackens in the Later Trading, However, and List Ends Even to 1/8c Off LOWER CLOSING ON CORN Losses to 5/8c with Futures at Day's Bottom Prices -- Other Grains Decline | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/parachuting-is-reported-mystery-auto-also-described-in-same-lake.html | PARACHUTING IS REPORTED; Mystery Auto Also Described in Same Lake Ontario Area | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/arthijrr-morrow-lolq6-in-politics-philadelphia-officeholder-for.html | ARTHIJRR. MORROW, LOlq6 IN POLITICS; Philadelphia Officeholder for More Than Thirty Years Dies at Age of 74 A FORMER WARD LEADER Republican Was Well-Known as a Newspaper Man -- He Covered Johnstown Flood | True | BpeciaJ to-T"E T YoR3r. 'ltl3axs. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/hits-georgia-race-issue-arnall-talmadges-rival-says-he-will-do-best.html | HITS GEORGIA RACE ISSUE; Arnall, Talmadge's Rival, Says He Will Do Best to Ban It | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/anthracite-shipments-rise.html | Anthracite Shipments Rise | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/canada-in-protest-to-japan.html | Canada in Protest to Japan | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/william-w-jermane-1-exhead-ofgrid-iro-club-long-a-washington.html | WILLIAM W. JERMANE; 1 Ex-Head of-Grid -- iro- Club Long a Washington Correspondent t | True | | C1B 553187 |