Exhibit B117

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/us-steel-leads-the-market-higher-volume-also-expands-as-low-priced.html | U.S. STEEL LEADS THE MARKET HIGHER; Volume Also Expands as Low Priced Issues Meet Buying -- Commodities Are Quiet | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/merrill-in-dodger-camp-exalabama-tackle-reports-to-coach-getto-at.html | MERRILL IN DODGER CAMP; Ex-Alabama Tackle Reports to Coach Getto at Princeton | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/father-divine-held-in-court-contempt-failed-to-pay-100-a-week-on.html | FATHER DIVINE HELD IN COURT CONTEMPT; Failed to Pay $100 a Week on Judgment as Ordered | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/women-chemists-in-powder-plant-hercules-company-employs-more-than.html | WOMEN CHEMISTS IN POWDER PLANT; Hercules Company Employs More Than 40 Researchers in Central Laboratory MEN GO TO ORDNANCE WORK Girls Are Praised for Their 'Patience and Dexterity' in Meticulous Procedures | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/miss-emma-h-engel-principal-of-five-points-mission-school-taught.html | MISS EMMA H. ENGEL; Principal of Five Points Mission School Taught There 45 Years | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/napoleon-was-germanic-hitler-collaborator-finds.html | Napoleon Was Germanic, Hitler Collaborator Finds | True | By Telephone To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/captain-benjamin-lek.html | CAPTAIN BENJAMIN LEK | True | Special to T Nz' YORK TIMXS. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/newport-art-show-assists-navy-relief-olive-bigelow-mrs-hc-pell.html | NEWPORT ART SHOW ASSISTS NAVY RELIEF; Olive Bigelow (Mrs. H.C. Pell) Opens Exhibition With Tea | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/ttn-c-rogers.html | T,T..N C. ROGERS | True | SPecial to THZ NEW YORX TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/big-us-air-bases-speeded-in-britain-football-stars-dig-ditches-for.html | BIG U.S. AIR BASES SPEEDED IN BRITAIN; Football Stars Dig Ditches for Experts Rushing Airfields on Old English Estates | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/irs-joseph-janvrin.html | iRS. JOSEPH JANVRIN | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/tension-rises-in-germany.html | Tension Rises in Germany | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/wa-tyson-head-of-banking-firm-president-of-own-investment-company.html | W.A. TYSON, HEAD OF BANKING FIRM; President of Own Investment Company in Philadelphia 20 Years Dies Near Office IN BUSINESS SINCE 1908 Once Amateur Golf Champion of Montgomery County Began With N. Y, Life | True | 81eclztl'to T IBW YOi-TEg. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/axis-claims-of-convoy-toll.html | Axis Claims of Convoy Toll | True | By Telephone To the New York Times. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/overseas-broadcasting-by-troops-is-limited.html | Overseas Broadcasting By Troops Is Limited | True | Special to THE NEW YORK TIMES. | C1B 553187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/cutten-opposes-altruism-in-peace-retiring-colgate-president-says-he.html | CUTTEN OPPOSES ALTRUISM IN PEACE; Retiring Colgate President Says He Hopes 'We Will Not Be Generous' to Enemies BARS VIEWS OF RADICALS Insists Conservatives, 'Somber Realists,' Must Dictate Terms if Wars Are to End | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/knox-voices-confidence.html | Knox Voices Confidence | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/yonkers-plans-raid-test-in-day.html | Yonkers Plans Raid Test in Day | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/to-help-soldiers-vote-state-ballot-officials-will-visit-nine-camps.html | TO HELP SOLDIERS VOTE; State Ballot Officials Will Visit Nine Camps Next Week | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/pettingill-is-chosen-former-democrat-made-chairman-of-republican.html | PETTINGILL IS CHOSEN; Former Democrat Made Chairman of Republican Finance | True | | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/molzahn-insists-he-despises-nazis-defendant-at-espionage-trial-says.html | MOLZAHN INSISTS HE DESPISES NAZIS; Defendant at Espionage Trial Says He Loves Land He Left but Is Pained 'by Vices' FORGIVES GESTAPO LABEL But Philadelphia Pastor Tells Prosecutor Who Accused Him He Cannot Forget It | True | Special to THE NEW YORK TIMES. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/dr-o-a-petty-dies-mllqlst-soldier-retired-brigadier-general-of.html | DR. O. A. PETTY DIES; MllqlST, SOLDIER; Retired Brigadier General of Connecticut National Gbard Long a New Haven Pastor WON HONORS IN FRANCE As Chaplain Received Pershing CitationmHad Served on the Mexican Border | True | b-cta3 to T aw s. | C1B 553187 |
| 1942-08-14 | 1942-08-14 | https://www.nytimes.com/1942/08/14/archives/air-transport-group-elects.html | Air Transport Group Elects | True | | C1B 553187 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/treated-lumber-jumped-20-in-1941-preservative-processes-used-for.html | TREATED LUMBER JUMPED 20% IN 1941; Preservative Processes Used for 3,829,973,064 Board Feet During Year | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/will-attend-bolivar-ceremony.html | Will Attend Bolivar Ceremony | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/gandhis-stand-disapproved-mr-villards-statements-on-situation-in-in.html | Gandhi's Stand Disapproved; Mr. Villard's Statements on Situation in India Held Untenable | True | WINTHROP PARKHURST | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/4000-attend-benefit-15000-raised-by-tanglewood-program-for-russian.html | 4,000 ATTEND BENEFIT; $15,000 Raised by Tanglewood Program for Russian Relief | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/oil-pipe-line-chartered.html | Oil Pipe Line Chartered | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/dodger-elevens-owner-and-coach-see-need-for-wider-substitution.html | Dodger Eleven's Owner and Coach See Need for Wider Substitution; College Rule on Unlimited Replacements Might Offset Loss of Players Due to War, Topping and Getto Assert | True | By Robert F. Kelleyspecial To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/fight-is-pressed-on-railroad-spur-conservationists-agree-forest.html | FIGHT IS PRESSED ON RAILROAD SPUR; Conservationists Agree Forest Road Is Needed for War, but Resist Permanent One SEEK THE AID OF CONGRESS Leader Says Bennett Will Intervene When DPC Starts Condemnation Proceedings | True | | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/i-m-iss-jean-west-a-brideelect.html | I M iss Jean West a Bride-Elect | True | Special to THE NEW YOR TI8. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/westchester-test-set-daytime-raid-practice-to-be-held-early-next.html | WESTCHESTER TEST SET; Daytime Raid Practice to Be Held 'Early Next Week' | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/state-fund-study-begun-mental-hygiene-correction-and-health.html | STATE FUND STUDY BEGUN; Mental Hygiene, Correction and Health Agencies Under Inquiry | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/zaleabrams-bout-set.html | Zale-Abrams Bout Set | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/topics-of-sermons-that-will-be-heard-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Heard in City Churches Tomorrow | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/jersey-city-snaps-syracuse-streak-30-but-loses-nightcap-in-eleven.html | JERSEY CITY SNAPS SYRACUSE STREAK, 3-0; But Loses Nightcap in Eleven Innings, 2-0 | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/loan-for-the-new-haven.html | Loan for the New Haven | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/newsprint-stocks-up-publishers-have-more-than-60day-supply-anpa.html | NEWSPRINT STOCKS UP; Publishers Have More Than 60-Day Supply, A.N.P.A. Reports | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/horowitz-annexes-adjourned-match-wins-game-from-sixth-round-with.html | HOROWITZ ANNEXES ADJOURNED MATCH; Wins Game From Sixth Round With Lasker and Regains Lead in State Chess GETS DRAW WITH HANAUER Herzberger and Lasker Defeat Almgren -- Katz Triumphs Over Altman at Cazenovia | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/woman-who-severed-foot-dies.html | Woman Who Severed Foot Dies | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/daughter-to-mj-rosencrantz.html | Daughter to M.J. Rosencrantz | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/anthem-boos-explained-announcing-system-and-umpire-at-fault-reader.html | ANTHEM BOOS EXPLAINED; Announcing System and Umpire at Fault, Reader States | True | H. ROLF HECHT. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/georg-siarshal.html | GEORG S.IARSHAL | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/mrs-jh-cofield-lor6-a-oivio-s-once-member-of-new-rochelle-education.html | MRS. J.H. SCOFIELD, } LOR6 A OIVIO; s, Once Member of. New Rochelle Education Board, Ex-Head of Humane Group, Dies at 75 WIFE OF A REALT Y MAN Served Teachers, Luncheon Committees -- Was Chart | True | er Member of Woman's Club Speetat to THE NZW RK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/mcarthymen-set-doubleplay-mark-yanks-rout-athletics-112-breaking.html | M'CARTHYMEN SET DOUBLE-PLAY MARK; Yanks Rout Athletics, 11-2, Breaking All Records With Seven Twin Killings OFF TO A FAST START Drive Marchildon Off Mound in the Fifth Frame With Their Powerful Attack | True | By John Drebingerspecial To the New York Times. | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/hogan-leads-field-with-total-of-132-cards-68-for-second-round-of.html | HOGAN LEADS FIELD WITH TOTAL OF 132; Cards 68 for Second Round of $5,000 Open Golf Play on Rochester Links M'SPADEN NEXT WITH 137 Byrd and Harbert Have 140s at Halfway Mark -- Harrison, Smith and Heafner Follow | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/knitwear-pay-rise-rejected.html | Knitwear Pay Rise Rejected | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/news-of-food-flexible-diets-made-up-of-plentiful-foods-urged-for.html | News of Food; Flexible Diets Made Up of Plentiful Foods Urged for Home Front as Aid to Fighters | True | By Jane Holt | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/oversea-christmas-mail-to-troops-closes-nov-1.html | Oversea Christmas Mail To Troops Closes Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/freed-as-violator-of-blackout-rules-man-who-refused-to-put-out.html | FREED AS VIOLATOR OF BLACKOUT RULES; Man Who Refused to Put Out Sabbath Candle Is Cleared as Jews Divide on Issue | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/army-allstars-drill-equipment-arrives-along-with-standlee-coast.html | ARMY ALL-STARS DRILL; Equipment Arrives, Along With Standlee, Coast Fullback | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/boy-15-hangs-himself-mother-says-he-was-worried-over-prospect-of.html | BOY, 15, HANGS HIMSELF; Mother Says He Was Worried Over Prospect of Losing Dog | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/pledges-legion-to-any-war-task-bouton-elected-state-leader-says-he.html | PLEDGES LEGION TO ANY WAR TASK; Bouton, Elected State Leader, Says He Will Urge Full Use of Members in Any Crisis FBI GIVES SPY WARNING National Legion Official Demands Public Be Aroused From 'Alarming Apathy' | True | By Frank S. Adamsspecial To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/british-judge-drowned-no-evidence-of-suicide-or-foul-play-found-in.html | BRITISH JUDGE DROWNED; No Evidence of Suicide or Foul Play Found in Langton Death | True | Wireless to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/suggested-to-new-fathers.html | Suggested to New Fathers | True | SAM BLAKE | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/stocks-continue-to-edge-higher-turnover-on-exchange-rises-bonds.html | STOCKS CONTINUE TO EDGE HIGHER; Turnover on Exchange Rises -- Bonds Generally Steady -- Commodities Gain | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/goshen-racing-put-off.html | Goshen Racing Put Off | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/concern-felt-for-bishop-us-marist-headquarters-has-no-word-of.html | CONCERN FELT FOR BISHOP; U.S. Marist Headquarters Has No Word of Solomons Prelate | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/chicago-sales-good-attendance-at-market-showing-only-5-below-year.html | CHICAGO SALES GOOD; Attendance at Market Showing Only 5% Below Year Ago | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/capt-colin-bainiviarais-south-african-envoy-to-b-elgium-and.html | CAPT. COLIN BAIN-IViARAIS South African Envoy to B; elgium and Netherlands Dies at 49 | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/hearing-week-is-hailed-roosevelt-says-deaf-have-place-in-our.html | HEARING WEEK IS HAILED; Roosevelt Says Deaf Have Place in Our National Life | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/cahmhos-sweet.html | Ca!Hmhos Sweet | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/cash-paid-for-jersey-houses.html | Cash Paid for Jersey Houses | True | | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/elliot-in-new-ge-post.html | Elliot in New G.E. Post | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/sports-of-the-times-military-and-naval-intelligence.html | Sports of the Times; Military and Naval Intelligence | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/miss-dimock-betbothed-manhasset-girl-will-be-bride-of-j-lieut.html | MISS DiMOCK BETBOTHED; Manhasset Girl Will Be Bride of J Lieut. William B. Ryan, U.S.A.J | True | Special to T NW Yox TrmS. I J | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/three-women-quit-americas-board-representatives-of-nicaragua-el.html | THREE WOMEN QUIT AMERICAS' BOARD; Representatives of Nicaragua, El Salvador, Honduras Leave Inter-American Body ALL WIVES OF MINISTERS Miss Winslow Denies Rift Over Reported Effort to Move Headquarters to Argentina | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/to-serve-as-counsellor-to-columbia-students.html | To Serve as Counsellor To Columbia Students | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/girl-on-airliner-dies.html | Girl on Airliner DIES | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/9-army-fliers-die-in-michigan-crash-wreckage-of-transport-plane-is.html | 9 ARMY FLIERS DIE IN MICHIGAN CRASH; Wreckage of Transport Plane Is Strewn Over an Area of a Mile and a Half FOOTBALL STAR IS KILLED Congdon, Syracuse, Dies With New Yorker in Georgia -- Crash on West Coast | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/dunhill-executives-join-army.html | Dunhill Executives Join Army | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/fire-on-bmt-tracks-causes-nearpanic-smoke-excites-hundreds-in-2.html | Fire on BMT Tracks Causes Near-Panic; Smoke Excites Hundreds in 2 Stalled Trains | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/wlb-panel-votes-wage-rise-by-gmc-recommended-5-cents-an-hour-goes.html | WLB PANEL VOTES WAGE RISE BY G.M.C.; Recommended 5 Cents an Hour Goes Beyond Board's 'Little Steel' Living Cost Axiom WLB PANEL VOTES WAGE RISE BY G.M.C. | True | By Louis Starkspecial To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/appointed-by-seagrams-to-advertising-post.html | Appointed by Seagram's To Advertising Post | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/ten-votes-added-to-bennett-lead-6-in-manhattan-1-in-bronx-and-3.html | TEN VOTES ADDED TO BENNETT LEAD; 6 in Manhattan, 1 in Bronx and 3 Up-State Delegates Swing to His Support HIS TOTAL NOW PUT AT 750 First Open Break for Mead in Brooklyn Comes in Sixth Assembly District | True | By James A. Hagerty | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/enemy-convoy-attacked-again.html | Enemy Convoy Attacked Again | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/tigers-home-runs-sink-white-sox-71-york-clicks-in-4th-to-open.html | TIGERS' HOME RUNS SINK WHITE SOX, 7-1; York Clicks in 4th to Open Scoring, Then Bloodworth Connects in the Sixth | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/norwegians-die-aided-russians.html | Norwegians Die; Aided Russians | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/red-army-believed-waiting-for-allies-experts-hold-timoshenko-aims.html | RED ARMY BELIEVED WAITING FOR ALLIES; Experts Hold Timoshenko Aims to Save Strength for Future | True | | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/horton-shifts-to-opa-he-will-be-succeeded-at-owi-by-paul-c-smith.html | HORTON SHIFTS TO OPA; He Will Be Succeeded at OWI by Paul C. Smith | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/-dazed-by-us-output-birkett-says-our-war-effort-will-stagger-world.html | ' DAZED' BY U.S. OUTPUT; Birkett Says Our War Effort Will Stagger World | True | Wireless to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/fighting-french-word-broadcast.html | Fighting French Word Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/haute-couture-not-dormant.html | Haute Couture Not Dormant | True | ALICE MAXWELL | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/steel-plate-output-is-at-record-levels-halfyear-production-17-below.html | Steel Plate Output Is at Record Levels; Half-Year Production 17% Below All of '41 | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/pelley-chooses-prison-elects-to-serve-on-term-while-case-is.html | PELLEY CHOOSES PRISON; Elects to Serve on Term While Case Is Appealed | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/lumber-man-held-as-a-wpb-imposter-accused-of-causing-halt-on-a.html | LUMBER MAN HELD AS A WPB IMPOSTER; Accused of Causing Halt on a Construction Job in Seeking Vengeance on Builder | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/vichy-inflicts-death-sentences.html | Vichy Inflicts Death Sentences | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/jinx-falkenburg-name-legal.html | Jinx Falkenburg Name Legal | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/republic-steel-signs-contract-with-union-youngstown-sheet-and-tube.html | REPUBLIC STEEL SIGNS CONTRACT WITH UNION; Youngstown Sheet and Tube Also Follows WLB Ruling | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/shostakovich-seventh-receives-first-us-concert-performance-symphony.html | Shostakovich Seventh Receives First U.S. Concert Performance; Symphony Led by Koussevitzky at Russian War Relief Fete in Berkshires -- Litvinoff and Wife and Princess Juliana Guests | True | By Olin Downesspecial To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/soldier-convicted-of-killing-comrade-brooklyn-man-in-britain-gets.html | SOLDIER CONVICTED OF KILLING COMRADE; Brooklyn Man in Britain Gets Six Months in Accident | True | Wireless to The NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/priority-granted-for-infants-wear-worsted-yarns-are-released-for.html | PRIORITY GRANTED FOR INFANTS WEAR; Worsted Yarns Are Released for Robes and Garments Up to 3-Year Size OPA CURBS COAL RISE Denies Petition of 18 Companies for Upward Revision -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/british.html | British | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/war-workers-to-end-newark-strike-today-250-at-celanese-plant-to-go.html | WAR WORKERS TO END NEWARK STRIKE TODAY; 250 at Celanese Plant to Go Back as Row Is Certified | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/new-york-state-aids-odt-order-on-trucks-eastman-praises-agreement.html | NEW YORK STATE AIDS ODT ORDER ON TRUCKS; Eastman Praises Agreement to Help Enforce Conservation | True | | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/action-before-winter-predicted.html | Action Before Winter Predicted | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/savings-banks-sell-32224000-of-bonds-july-total-for-state-group-728.html | SAVINGS BANKS SELL $32,224,000 OF BONDS; July Total for State Group 72.8% Above Amount in June | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/-commando-student-dies.html | " Commando" Student Dies | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/fuel-oil-price-rise-discussed-as-means-of-increasing-supply-cut-in.html | Fuel Oil Price Rise Discussed As Means of Increasing Supply; Cut in Gasoline Rate in 17 Eastern States Is Weighed by OPA and Ickes -- 809,430 Barrels of Oil Sets Daily Record FUEL OIL PRICE RISE FOR EAST WEIGHED | True | By Charles E. Eganspecial To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/seeks-to-pacify-petrillo-boston-symphony-confers-on-music-union.html | SEEKS TO PACIFY PETRILLO; Boston Symphony Confers on Music Union Compromise | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/gas-odor-returns-to-clason-point-residents-say-its-much-worse-than.html | GAS ODOR RETURNS TO CLASON POINT; Residents Say It's Much Worse Than Before, Causing Mild Nausea or Headache | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/samuel_-bu-former-tobacco-merchant-once-i-columbia-track-team.html | SAMUEL._ B,u. Former Tobacco Merchant Once; I Columbia Track Team Captain Special to oo.K T | True | s. / | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/dr-lee-ties-dear-for-qualifying-medal-in-new-jersey-amateur-title.html | Dr. Lee Ties Dear for Qualifying Medal in New Jersey Amateur Title Golf; CANOE BROOK STAR CARDS 72 ON LINKS Lee to Play Off Medal Tie With Dear in Garden State Tourney at Montclair THREE ARE A STROKE BACK Berrien, Cestone, Frey Score 73s -- Whitehead, Perennial Champion, Records 75 | True | By William D. Richardsonspecial To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/canada-to-register-women.html | Canada to Register Women | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/donna-stephenss-trothi-poughkeepsie-girl-will-be-wed.html | DONNA STEPHENSS TROTHI; Poughkeepsie Girl Will Be Wed | True | I o . | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/negro-soldier-attack-brings-biddle-action-two-policemen-in-texas.html | NEGRO SOLDIER ATTACK BRINGS BIDDLE ACTION; Two Policemen in Texas Face Trial on Civil Rights Charge | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/rioting-resumed-in-cities-of-india-4-killed-in-madras-area-8.html | RIOTING RESUMED IN CITIES OF INDIA; 4 Killed in Madras Area -- 8 Wounded in Calcutta -- Railway Stations Burned RICE, WHEAT BOYCOTTED Japanese Warns That Tokyo Will Not Permit Use of India by the Allies | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/first-stage-credited-to-us.html | First Stage Credited to U.S. | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/homma-gets-new-duties-tokyo-report-seen-as-possibly-pointing-to.html | HOMMA GETS 'NEW DUTIES'; Tokyo Report Seen as Possibly Pointing to India Command | True | | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/elmer-g-glidden-sr-special-to-the-new-york-ti.html | ELMER G. GLIDDEN SR, Special to THE NEW YORK TI | True | MES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/brooklyn-home-bought.html | Brooklyn Home Bought | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/aleutians-threat-of-foe-minimized-if-we-needed-kiska-we-could-take.html | ALEUTIANS THREAT OF FOE MINIMIZED; ' If We Needed Kiska We Could Take It,' Says Naval Officer Just Back From Area U.S. READY FOR ATTACK Japanese 'Due for Surprise' If They Try Major Action In the Northern Theatre, He States | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/new-zealand-girls-gain-farm-workers-pay-is-increased-30-per-cent.html | NEW ZEALAND GIRLS GAIN; Farm Workers' Pay Is Increased 30 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/cabaret-to-help-war-fund.html | Cabaret to Help War Fund | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/the-folklore-of-income.html | THE FOLKLORE OF INCOME | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/shift-riding-allowances-apprentices-to-get-3-5-and-7-pound-break-in.html | SHIFT RIDING ALLOWANCES; Apprentices to Get 3, 5 and 7 Pound Break in Weights | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/long-rental-list-covers-wide-area-exgovernor-whitman-among-tenants.html | LONG RENTAL LIST COVERS WIDE AREA; Ex-Governor Whitman Among Tenants Receiving Leases in Hotel Delmonico EAST SIDE IN THE LEAD But Margin Is Narrow -- Music Director Takes a Suite in 383 Park Avenue | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/opera-gets-press-agent-metropolitan-engages-constance-hope.html | OPERA GETS PRESS AGENT; Metropolitan Engages Constance Hope Associates, Inc. | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/mainbocher-adds-waves-to-clients-americanborn-paris-couturier.html | MAINBOCHER ADDS WAVES TO CLIENTS; American-Born Paris Couturier Designs 'Visible' Uniform of Women's Navy Reserve DETAILS ARE UNAVAILABLE Commanding Officer McAfee Sees Outfits as 'Becoming and Functional' | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/jean-p-flanagai-t-is-wed-to-ensign-wears-princess-gown-of-white.html | JEAN P. FLANAGAI .t IS WED TO ENSIGN; Wears Princess Gown of White Satin at Marriage Here to John A. Davis Banks HAS SEVEN ATTENDANTS Miss Cecily Flanagan Sister's Maid of Honor -- Albert E. Marshall Best Man | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/errol-flynn-becomes-citizen.html | Errol Flynn Becomes Citizen | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/employment-drop-in-city-is-feared-ga-sloan-warns-that-use-of-small.html | EMPLOYMENT DROP IN CITY IS FEARED; G.A. Sloan Warns That Use of Small Plants in War Work Must Be Speeded 400,000 JOBLESS HERE 50,000 to Be Added to List if Federal Contracts Are Not Obtained, He Says | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/student-concert-today.html | Student Concert Today | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/admits-conspiracy-in-spyring-case-last-of-three-men-confesses-all.html | ADMITS CONSPIRACY IN SPY-RING CASE; Last of Three Men Confesses -- All Await Sentence | True | | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/phi-delta-kappa.html | PHI DELTA KAPPA | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/nicaragua-commissions-aide.html | Nicaragua Commissions Aide | True | Special Cable to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/us-units-fortify-task-of-consolidation-in-islands-progressing-the.html | U.S. UNITS FORTIFY; Task of Consolidation in Islands 'Progressing,' the Navy Reports OUR PLANES POUNDING FOE MacArthur's Airmen Lash Out Again at a Japanese Convoy That Includes Transports U.S. FORCES DIG IN ON THE SOLOMONS | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/miss-kellems-thinks-clare-luce-will-run-but-congress-aspirant.html | MISS KELLEMS THINKS CLARE LUCE WILL RUN; But Congress Aspirant Doubts Writer Lives in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/retailers-set-up-central-war-unit-18-national-groups-establish.html | RETAILERS SET UP CENTRAL WAR UNIT; 18 National Groups Establish Coordinating Body -- Craig Named Chairman | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/4-railroad-stations-burned.html | 4 Railroad Stations Burned | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/tax-bill-decisions-put-over-to-aug-24-as-hearings-end-george-says.html | TAX BILL DECISIONS PUT OVER TO AUG. 24 AS HEARINGS END; George Says Testimony Before Senate Group Shows Need for Debt Relief Provisions FOR FIRM AND INDIVIDUAL Prof. Irving Fisher Proposes Levy on Income Spent and Cut in Tax on Income Saved TAX BILL DECISIONS PUT OFF TO AUG. 24 | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/hotel-pays-bond-arrears-lexington-also-authorizes-more-pay-for.html | HOTEL PAYS BOND ARREARS; Lexington Also Authorizes More Pay for Employes | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/two-apartments-sold-to-investors-both-are-five-stories-high-but-one.html | TWO APARTMENTS SOLD TO INVESTORS; Both Are Five Stories High, but One Is in W. 117th St. and the Other in Prince VACANT BUILDING TAKEN Property in W. 19th St. Disposed Of by Bank for Estate of Eleanor E. Bertine | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/frank-a-kelton-i-exiltdustrialisti-retired-vi-ce-president-of-the.html | FRANK A. SKELTON, I EX-IltDUSTRIALISTI Retired Vi; ce President of the Canadian Car and Foundry Co. of Montreal Is Dead | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/corn-grind-slightly-lower.html | Corn Grind Slightly Lower | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/west-nears-wider-draft-men-with-dependents-face-call-in-60-to-90.html | WEST NEARS WIDER DRAFT; Men With Dependents Face Call in 60 to 90 Days | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/convoy-fights-way-to-malta-cruiser-manchester-is-sunk-convoy.html | Convoy Fights Way to Malta; Cruiser Manchester Is Sunk; CONVOY BATTLES ITS WAY TO MALTA | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/a-military-field-meet.html | A Military Field Meet | True | IENRT R. HOWELL. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/currency-deals-limited-mexico-acts-to-prevent-axis-use-of-us-money.html | CURRENCY DEALS LIMITED; Mexico Acts to Prevent Axis Use of U.S. Money | True | Special Cable to THE NEW YORK TIMES. | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/right-wing-widens-control-in-a-l-p-canvass-of-primary-vote-gives.html | RIGHT WING WIDENS CONTROL IN A. L. P.; Canvass of Primary Vote Gives Faction 600 Delegates and 475 Committeemen | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/president-hails-atlantic-charter-message-to-churchill-on-first.html | PRESIDENT HAILS ATLANTIC CHARTER; Message to Churchill on First Anniversary Calls It Basis of Hope for Better World PRESIDENT HAILS ATLANTIC CHARTER | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/us-resumes-help-to-french-africa-2-ships-sail-for-casablanca-while.html | U.S. RESUMES HELP TO FRENCH AFRICA; 2 Ships Sail for Casablanca While 2 Others Leave With Return Cargoes for America VICHY PROTESTS ON R.A.F. Vichy Charges Attacks on Airliner in Mediterranean, Gunning Fishing Boats | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/bucharest-warns-jews-newcomers-must-leave-city-or-be-sent-to.html | BUCHAREST WARNS JEWS; Newcomers Must Leave City or Be Sent to Internment Camps | True | By Telephone To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/hospital-helped-at-southampton-major-de-seversky-heard-in-lecture.html | HOSPITAL HELPED AT SOUTHAMPTON; Major De Seversky Heard in Lecture to Aid Unit of Our Institution in Britain DINNERS PRECEDE EVENT Lewis S. Morrises, Miss Ruth Stillman and the Goodhue Livingstons Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/labor-leaders-get-yale-scholarships-ten-from-union-locals-will.html | LABOR LEADERS GET YALE SCHOLARSHIPS; Ten From Union Locals Will Attend Graduate School | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/berlin-admits-northern-threat.html | Berlin Admits Northern Threat | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/macy-changes-meeting-date.html | Macy Changes Meeting Date | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/civilian-guard-slain-another-war-department-man-held-in-newark.html | CIVILIAN GUARD SLAIN; Another War Department Man Held in Newark Shooting | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/francis-a-real-special-to-the-nz.html | FRANCIS A. REAl) Special to THE NZ' | True | V YORK TII8. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/grjllia-a-conant-8pecia-to-t-l-york-ti.html | grJ[LLIA[ A. CONANT 8pecia! to T] I YORK TI | True | X$. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/roger-sullivan.html | ROGER SULLIVAN | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/dr-romulo-duron-wireless-to-the-new-york-ti.html | DR. ROMULO DURON Wireless to THE NEw YORK TI | True | ES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/demand-ration-stickers-on-cars.html | Demand Ration Stickers on Cars | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/jones-laughlins-dividends.html | Jones & Laughlin's Dividends | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/most-of-long-line-held.html | Most of Long Line Held | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/japans-spies-sly-in-solomons-area-englishspeaking-shell-pirates.html | JAPAN'S SPIES SLY IN SOLOMONS AREA; English-Speaking Shell Pirates Numerous in Islands Long Before Invaders Arrived REFUGEES AID OUR FORCES Ship Captain Expert on Region Says Many of Natives Are Formidable Fighters | True | By Byron Darntonwireless To the New York Times. | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/mrs-mann-gains-title-final-1-up-champion-rallies-near-close-to.html | MRS. MANN GAINS TITLE FINAL, 1 UP; Champion Rallies Near Close to Vanquish Miss Wall in Western Amateur Golf MISS JAMESON TRIUMPHS Takes Early Lead and Holds Edge All the Way to Beat Miss Ellis, 3 and 1 | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/lutherans-gain-61000-members-churches-in-us-and-canada-have-5052000.html | LUTHERANS GAIN 61,000 MEMBERS; Churches in U.S. and Canada Have 5,052,000, First Time 5,000,000 Has Been Topped CONTRIBUTIONS ALSO RISE Sargent to Send Greetings to Kin of Service Men Attending St. Bartholomew's | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/padmore-vood.html | Padmore -- Vood | True | SPecial to T NEW YORK TILtES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/henderson-extols-nelson-as-leader-none-knows-industry-better-and.html | HENDERSON EXTOLS NELSON AS LEADER; None Knows Industry Better and 'Country Is Lucky Beyond Words' to Have Him at Helm INFLATION CURB PREDICTED OPA Head on Visit to Vermont to Observe Ration Operation Doubts Nation's 'Suicide' | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/6000-ask-to-join-waac-in-addition-recruiting-stations-have-mailed.html | 6,000 ASK TO JOIN WAAC; In Addition, Recruiting Stations Have Mailed 18,000 Blanks | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/-occasional-showers.html | " OCCASIONAL SHOWERS" | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/ms-wriam-e-springer.html | MS. wr.IAM E. SPRINGER | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/cards-down-reds-behind-cooper-40-twohit-game-hurled-by-the-st-louis.html | CARDS DOWN REDS BEHIND COOPER, 4-0; Two-Hit Game Hurled by the St. Louis Veteran for His 14th Victory of Year | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/howard-b-boden-jr.html | HOWARD B, BODEN Jr. | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/escape-shelling-by-japanese.html | Escape Shelling by Japanese | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/flees-from-ellis-island-italian-facing-deportation-swims-to-jersey.html | FLEES FROM ELLIS ISLAND; Italian, Facing Deportation, Swims to Jersey to Escape | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/miss-brough-victor-at-manchester-net-halts-miss-winthrop-64-62-to.html | MISS BROUGH VICTOR AT MANCHESTER NET; Halts Miss Winthrop, 6-4, 6-2, to Reach Semi-Finals | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/college-teachers-seek-compromise-several-ready-to-waive-part-or-all.html | COLLEGE TEACHERS SEEK COMPROMISE; Several Ready to Waive Part or All of Back Pay to Prevent Dismissals BOARD TO MEET TUESDAY Mayor Gives No Hint as to Attitude on Request for Additional Funds | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/army-man-calls-for-effort-troops-on-fighting-front-need-to-be-sure.html | Army Man Calls for Effort; Troops on Fighting Front Need to Be Sure of Backing at Home | True | IRA I. KAPLAN | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/bonds-and-shares-in-london-market-list-ends-week-on-a-cheerful-note.html | BONDS AND SHARES IN LONDON MARKET; List Ends Week on a Cheerful Note, With the Textiles and Steels in Demand GILT-EDGES ALSO BETTER Guinness Sells at Its Best Level Since 1939 -- Silver Futures Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/women-to-fly-for-britain-miss-myrtle-allen-of-hawthorne-nj-among.html | WOMEN TO FLY FOR BRITAIN; Miss Myrtle Allen of Hawthorne, N.J., Among Transport Pilots | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/rebuke-defiance-of-wlb-employer-members-tell-firm-head-he-disobeys.html | REBUKE DEFIANCE OF WLB; Employer Members Tell Firm Head He Disobeys Leader in War | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/women-doctors-in-waac-two-now-on-duty-may-increase-to-150-on.html | WOMEN DOCTORS IN WAAC; Two Now on Duty May Increase to 150 on Contract Basis | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/publishers-and-wpb-agree-on-zinc-plan-industry-will-get-along-on.html | PUBLISHERS AND WPB AGREE ON ZINC PLAN; Industry Will Get Along on Own Scrap Under New Procedure | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/says-uboats-get-supplies.html | Says U-Boats Get Supplies | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/two-killed-in-georgia.html | Two Killed in Georgia | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/metro-to-release-pictures-in-blocks-of-eight-because-of-escape.html | Metro to Release Pictures in Blocks of Eight Because of 'Escape Clause'; SOVIET FILM HERE TODAY' Moscow Strikes Back' Opens at Globe -- 'A-Haunting We Will Go' in Third Week | True | By Telephone To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/russian.html | Russian | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/revenues-higher-net-profit-down-columbia-gas-and-electric-group.html | REVENUES HIGHER; NET PROFIT DOWN; Columbia Gas and Electric Group Fails to Earn Year's Preferred Dividends | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/benjamin-s-veight-slecial-to-m-nv-or-ti.html | BENJAMIN S. %VEIGHT Slecial to m Nv oR TI | True | za, | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/frances-lasker-wed-to-captain-in-army-becomes-lride-in-glencoe-lit.html | FRANCES LASKER WED TO CAPTAIN IN ARMY; Becomes lride in Glencoe, lit., of Sidney Brody of Air Forces | True | Special to TE NBVr YORE TIME. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/clothing-convention-off-retailers-decide-to-drop-event-due-to.html | CLOTHING CONVENTION OFF; Retailers Decide to Drop Event Due to Transportation Curbs | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/500000000-asked-by-general-motors-floating-credit-sought-under.html | $500,000,000 ASKED BY GENERAL MOTORS; Floating Credit Sought Under Regulation V to Carry Out Its War Contracts U.S. TO GUARANTEE LOAN Corporation Reported Acting to Guard Against Sudden Ending of Production | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/l-r-meeker-dead-phone-exeoutiye-direct-or-of-traffic-methods.html | L, R. MEEKER DEAD; PHONE EXEOUTIYE Direct; or of Traffic Methods Up-State for New Yore Co. Succumbs a t Age of 56 IN BELL SYSTEM 31 YEARS He Began Career in Denver Had Served in the Operation Department in This Ci | True | ty Bpeclal to Tm- IqEW Yonl | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/creole-petroleum-clears-2200000-estimated-net-for-halfyear-compares.html | CREOLE PETROLEUM CLEARS $2,200,000; Estimated Net for Half-Year Compares With $4,895,000 in the 1941 Period 22.7% DROP IN SALES Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/sinkings-by-uboats-cut-sharply-under-navys-coastal-convoying.html | Sinkings by U-Boats Cut Sharply Under Navy's Coastal Convoying; Escorts of Inshore Patrol, Aided by Blimps and Planes, Gain Upper Hand Along Atlantic, but Dangers Persist | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/miss-zimmerman-takes-swim-title-miss-sahner-second-and-miss-helser.html | MISS ZIMMERMAN TAKES SWIM TITLE; Miss Sahner Second and Miss Helser, Ex-Champion, Third in 100 at U.S. Meet | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/mrs-william-ellitt-jr-daughter-of-augustus-t-homas-and-niece-of.html | MRS. WILLIAM ELLI()TT JR. Daughter of Augustus T; homas and Niece of Bainbridge Colby Special to TI; N | True | -,V Yo: TIM]s. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/treasury-proposals-wait-action.html | Treasury Proposals Wait Action | True | By the United Press. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/vichy-protests-to-britain.html | Vichy Protests to Britain | True | By Telephone To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/navy-graduates-334-officers-end-indoctrination-course-at-throgs.html | NAVY GRADUATES 334; Officers End Indoctrination Course at Throgs Neck | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/florence-glas___s-fianceei-brideelect-of-david-kaufman.html | FLORENCE GLAS___S FIANCEEi; Bride-Elect of David Kaufman | True | , I | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/bomber-falls-into-pacific.html | Bomber Falls Into Pacific | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/essex-official-enters-army-ipl-to-yor-.html | Essex Official Enters Army I@p@l to @ @ YOR@ @ | True | 8 | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/africa-front-lines-are-strengthened-british-and-german-armies-are.html | AFRICA FRONT LINES ARE STRENGTHENED; British and German Armies Are Trying to Make Their Positions Too Strong for Assault ALLIED RAIDS SUCCESSFUL Patrols and Planes Harassing German and Italian Forces Around El Alamein | True | Wireless to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/shut-outbuckskin-entry-strongly-favored-to-win-spas-rich-travers-to.html | Shut Out-Buckskin Entry Strongly Favored to Win Spa's Rich Travers Today; SHIP'S RUN FIRST IN MOHAWK PURSE Leads From Start in Beating Enter by Four Lengths, With Portable 3d at Saratoga ELKRIDGE ANNEXES CHASE Second Choice Beats The Beak -- Star Beacon and Trierarch to Face Greentree Pair | True | By Bryan Fieldspecial To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/japanese-threatens-india.html | Japanese Threatens India | True | | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/33950o00-sought-to-buy-light-plant-san-antonio-texas-to-open-bids.html | $33,950,000 SOUGHT TO BUY LIGHT PLANT; San Antonio, Texas, to Open Bids on Aug 24 -- Utility Is Ordered Sold by SEC OTHER MUNICIPAL LOANS A.G. Becker & Co. Win Award of $1,500,000 of Notes of Rochester, N.Y. | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/article-6-no-title.html | Article 6 -- No Title | True | By the United Press. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/kaiser-plan-is-hit-by-kindelberger-north-american-head-asserts.html | KAISER PLAN IS HIT BY KINDELBERGER; North American Head Asserts 'Whole Idea' of Huge Cargo Planes Is 'Impractical' | True | By Charles Hurdspecial To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/howell-joins-pro-giants-star-end-works-with-football-mates-in.html | HOWELL JOINS PRO GIANTS; Star End Works With Football Mates in Wisconsin Camp | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/198-in-coast-guard-finish-course-here-will-be-graduated-today-as.html | 198 IN COAST GUARD FINISH COURSE HERE; Will Be Graduated Today as Pharmacists' Mates | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/denies-sabotage-charge-man-held-on-charge-of-seeking-to-prolong-war.html | DENIES SABOTAGE CHARGE; Man Held on Charge of Seeking to Prolong War and His Job | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/share-exchange-extended.html | Share Exchange Extended | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/rs-nancy-h-bloch-wed-married-to-walter-j-wolf-in-the-chapel-of.html | RS. NANCY H. BLOCH WED; Married to Walter J. Wolf in the Chapel of Madison Ave. Church | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/handkerchief-pay-rise-urged.html | Handkerchief Pay Rise Urged | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/defends-two-sports-lacrosse-and-touch-football-viewed-as-aid-to.html | DEFENDS TWO SPORTS; Lacrosse and Touch Football Viewed as Aid to Troops | True | IRVING T. BEROMAN. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/soldier-ends-life-in-cemetery.html | Soldier Ends Life in Cemetery | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/flied-clapper-special-t.html | FliED CLAPPER Special t | True | o THE IEW YORK TrES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/red-line-is-dented-german-thrust-to-river-west-of-stalingrad-is.html | RED LINE IS DENTED; German Thrust to River West of Stalingrad Is Admitted KRASNODAR WEDGE DRIVEN Blow Adds to Ports' Peril, but Nazis Concede Red Army Is Resisting Fiercely RED LINE IS DENTED BY NAZIS AT DON | True | By Ralph Parkerwireless To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/to-push-even-flow-of-war-materials-wpb-plans-to-stress-smooth.html | TO PUSH EVEN FLOW OF WAR MATERIALS; WPB Plans to Stress Smooth Distribution, Wheeler Tells New England Parley WARNS ON SURPLUS STOCKS Manufacturers Must Get Rid of Such Inventories, He Declares | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/bund-youth-leader-guilty-in-alien-case-steimle-fourth-of-29-to.html | BUND YOUTH LEADER GUILTY IN ALIEN CASE; Steimle Fourth of 29 to Plead to Conspiracy Charges | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/shipyard-shipments-rise.html | Shipyard Shipments Rise | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/something-to-bear-in-mind.html | Something to Bear in Mind | True | MILTON M. HERMANSON | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/harry-klingei.html | HARRY KLINGEI | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/barrow-mum-on-giantdodger-plan-to-put-date-conflict-up-to-mayor.html | Barrow Mum on Giant-Dodger Plan To Put Date Conflict Up to Mayor; Clubs Offer to Play Another Benefit Game if La Guardia Rejects Shift of Yanks' Service Fund Twin Bill Aug. 23 | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/tokyo-add-to-its-claims-lists-41-united-nations-ships-as-sunk-or.html | TOKYO ADD TO ITS CLAIMS; Lists 41 United Nations Ships as Sunk or Damaged Off Solomons | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/newark-woman-dies-at-104-special-to-the-nw-yo.html | Newark Woman Dies' at 104 Special to THE NW YO | True | RK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/dr-pittier-85-honored-naturalist-decorated-for-long-service-in.html | DR. PITTIER, 85, HONORED; Naturalist Decorated for Long Service in Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/to-aid-canadians-to-join-own-army-lieut-milner-will-interview-those.html | TO AID CANADIANS TO JOIN OWN ARMY; Lieut. Milner Will Interview Those Registered in U.S. Draft | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/german.html | German | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/mrs-wolfe-married-to-col-g-r-koehler-former-miss-helen-reading-is.html | MRS. WOLFE MARRIED TO COL. G. R. KOEHLER; Former Miss Helen Reading Is Bride of Officer in Army | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/salvage-speeded-on-the-normandie-capsized-liner-cleared-of-her.html | SALVAGE SPEEDED ON THE NORMANDIE; Capsized Liner Cleared of Her Superstructure and Much of Interior Furnishings MUCH RUBBER RECLAIMED Force of 800 Men, Including Divers, Ahead of Schedule on Gigantic Job SALVAGE SPEEDED ON THE NORMANDIE | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/italian.html | Italian | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/work-is-resumed-at-bayonne-plant-under-navy-order-washington.html | WORK IS RESUMED AT BAYONNE PLANT UNDER NAVY ORDER; Washington Officials Deny Cable Factory Seizure Was Victory for Strikers WAGE RATES UNCHANGED Men May Lose Bonus Granted to 2 Shifts by WLB -- No Troops on Patrol ARMY AND NAVY TAKE OVER STRIKE-BOUND PLANT WORK IS RESUMED AT BAYONNE PLANT | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/von-clemm-admits-acting-as-trustee-diamond-man-testifies-deals-were.html | VON CLEMM ADMITS ACTING AS TRUSTEE; Diamond Man Testifies Deals Were Subject to a Check by German Economic Ministry SAYS HE WAS INDEPENDENT But Concedes That His Berlin Agents Warned He Might Be Called to Account | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/hostage-slaughter-in-holland-feared-toll-of-dutch-leaders-before.html | HOSTAGE SLAUGHTER IN HOLLAND FEARED; Toll of Dutch Leaders Before Nazi Firing Squads Today Apprehended at London FRENCH PEOPLE ON MOVE Migrations From Coast Areas on British Warnings Reported to Be Hampering Germans | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/convoy-ships-at-gibraltar.html | Convoy Ships at Gibraltar | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/mrs-frothin____gg_ham-wed.html | MRS. FROTHIN___GG_HAM WED | True | Daughter of F. W, FabyAn Brlde1 of Dr. George R, Luton On Coastspecial To T LIIw York Tlms, I | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/bahr-trial-to-start-monday.html | Bahr Trial to Start Monday | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/chinese-batter-foe-on-chekiang-fronts-claim-toll-at-lungyu-and.html | CHINESE BATTER FOE ON CHEKIANG FRONTS; Claim Toll at Lungyu and Lishui -- Halt Wu River Crossing | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/5693000-of-bonds-floated-this-week-total-compares-with-4393000-year.html | $5,693,000 OF BONDS FLOATED THIS WEEK; Total Compares With $4,393,000 Year Ago and None in the Previous Period HOUSING PROJECT LEADS $7,900,000 Seattle, Wash., Issue Postponed, Wabash Equipment Loan Withheld | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/mrs-ransome-killed-by-fall-downstairs-national-womans-leader-was.html | MRS. RANSOME KILLED BY FALL DOWNSTAIRS; National Woman's Leader Was Visiting Alice Paul | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/union-to-meet-in-cleveland.html | Union to Meet in Cleveland | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/150-attend-rites-of-dr-schurman-funera-for-former-diplomat-and.html | 150 ATTEND RITES' OF DR. SCHURMAN Funera!; for Former Diplomat and Educator in Colonial Church, Bedford Center NOTABLES PAY TRIBUTE Hughes, Lehma n, Wagner and La Guardia Send Messages-Cornell President | True | Attends Special to THE l'q'W YORX T.ES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/both-sides-object-to-terms-on-milk-union-leader-asserts-nwlb-plan.html | BOTH SIDES OBJECT TO TERMS ON MILK; Union Leader Asserts NWLB Plan Will Throw Thousands of Teamsters Out of Work TENURE PHASE CRITICIZED Industry Chairman Assails the Freezing of Jobs for Men as Unsound Policy | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/incendiary-is-hunted-after-fatal-blaze-8-small-fires-in-brooklyn.html | INCENDIARY IS HUNTED AFTER FATAL BLAZE; 8 Small Fires in Brooklyn Laid to Firebug -- Woman Suffocated | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/colt-bought-for-5200-spa-sales-end-averaging-1001-1941-mean-was.html | COLT BOUGHT FOR $5,200; Spa Sales End, Averaging $1,001 -- 1941 Mean Was $1,764 | True | | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/line-has-7-stewardesses-american-export-airlines-values-their-skill.html | LINE HAS 7 STEWARDESSES; American Export Airlines Values Their Skill on Ocean Trips | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/americans-in-australia-to-get-swing-bandmasters-give-best.html | Americans in Australia to Get Swing; Bandmasters Give Best Arrangements | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/chinese-ask-us-for-more-planes-mark-air-force-day-by-plea-to.html | CHINESE ASK U.S. FOR MORE PLANES; Mark Air Force Day by Plea to Roosevelt -- British to Join Raids on Japanese BOY, 9, 'BEST PARACHUTIST' Chennault, Chief of American Fliers, Praises China's Heroic Aviators | True | By Harrison Formanwireless To the York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/raids-here-and-back-held-in-nazi-range.html | Raids Here and Back Held in Nazi Range | True | By the United Press. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/antifish-groups-discuss-plan-to-support-democratic-nominee-meet.html | Anti-Fish Groups Discuss Plan To Support Democratic Nominee; Meet Here to Organize Opposition to Representative -- Bennet, Republican Runner-Up, May Not Run as Independent | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/-mrs-miniver-proofs-go-to-congress-library.html | ' Mrs. Miniver' Proofs Go to Congress Library | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/utility-deal-approved-koppers-united-to-buy-more-brooklyn-borough.html | UTILITY DEAL APPROVED; Koppers United to Buy More Brooklyn Borough Gas Stock | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/peter-j-monaghan-detroit-lawyer-61-exdean-of-law-college-was-a.html | PETER J. MONAGHAN, DETROIT LAWYER, 61 Ex-Dean; of Law College Was a Leader in Civic Affairs Special to TH | True | IZV YOnK TLarES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/clothing-men-here-urge-us-subsidy-5cent-grant-on-army-wool-pants.html | CLOTHING MEN HERE URGE U.S. SUBSIDY; 5-Cent Grant on Army Wool Pants Would Slash Unemployment Bill, Greeff Says BLAMES PAY DIFFERENTIAL Union Has Made Concessions but Southern Scales Remain Lower, He Points Out CLOTHING MEN HERE URGE U.S. SUBSIDY | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/dodges-death-laid-to-skull-fracture-detroit-inquiry-is-pressed.html | DODGE'S DEATH LAID TO SKULL FRACTURE; Detroit Inquiry Is Pressed After Autopsy Finding | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/a-j-barber-wilkesbarre-real-estate-man-a-business-organizer-dies.html | A. J. BARBER Wilkes-Barre Real Estate Man, a Business; Organizer, Dies | True | Special to THE NEW YORE TI,IES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/savings-bond-redemptions.html | Savings Bond Redemptions | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/britons-ask-fewer-curbs-29-leaders-organize-to-press-for-more.html | BRITONS ASK FEWER CURBS; 29 Leaders Organize to Press for More Individual Liberties | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/colan-victor-in-bout.html | Colan Victor in Bout | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/chides-whirlaway-fans-turf-follower-says-shut-out-is-equal-to.html | CHIDES WHIRLAWAY FANS; Turf Follower Says Shut Out Is Equal to Popular Star | True | ROBERT L. RUSH. | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/buying-by-mills-sends-wheat-up-list-rallies-34c-to-end-with-gains.html | BUYING BY MILLS SENDS WHEAT UP; List Rallies 3/4c to End With Gains of 3/4 to 7/8c -- Close Is at Top Levels FARMERS WITHHOLD GRAIN Corn Sells at New Seasonal Low Prices and Shows Losses of 1/2 to 3/4c | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/dutch-torpedo-japanese-ships.html | Dutch Torpedo Japanese Ships | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/james-f-mnamara-a-former-publishe-r-i-cofounder-of-far-rockaway.html | !JAMES F. M'NAMARA, A FORMER PUBLISHE; R i Co-Founder of Far Rockaway News in 1900 Is Dead at 70 | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/child-to-c-wadsworth-howards.html | Child to C. Wadsworth Howards | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/canadian-railways-gain.html | Canadian Railways Gain | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/a-manager-at-19.html | A Manager at 19 | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/fps-mendel-schneider-special-to-the-new-yor.html | ,fP.S. MENDEL SCHNEIDER Special to THE NEw YOR | True | K TLalES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/newport-tennis-off-again.html | Newport Tennis Off Again | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/cut-in-deliveries-urged-by-the-odt-housewives-are-asked-to-space.html | CUT IN DELIVERIES URGED BY THE ODT; Housewives Are Asked to Space Purchases, Carry Packages | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/free-italy-move-opens-in-uruguay-1500-delegates-representing.html | FREE ITALY MOVE OPENS IN URUGUAY; 1,500 Delegates Representing 10,000,000 Nationals in Latin America Attend FIGHTING LEGION PLANNED United Nations' Recognition is Sought -- Sforza Heads Group Like de Gaulle's | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/man-power-control-ordered-in-palestine-step-laid-to-war-industry.html | MAN POWER CONTROL ORDERED IN PALESTINE; Step Laid to War Industry Needs -- Wedgwood Hits Army Plan | True | Wireless to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/uptrend-reported-in-furniture-sales-moderate-turn-for-better-noted.html | UPTREND REPORTED IN FURNITURE SALES; Moderate Turn for Better Noted by Retailers After Sharp Declines in July CONVERSION IS PRESSED 35% of Industry's Capacity Now Devoted to War Work, Whiting Declares | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/716411500-of-2-12-tap-issue-sold-in-this-reserve-district-total.html | $716,411,500 of 2 1/2% 'Tap Issue' Sold in This Reserve District; Total Compares With $589,000,000 in May -- Committee to Recanvass Field Before Subscription Books Close Tonight | True | | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/wage-rise-granted-textile-workers-wlb-gives-75-cents-hourly.html | WAGE RISE GRANTED TEXTILE WORKERS; WLB Gives 7.5 Cents Hourly Increase for 61,000 in North and South DIFFERENTIAL IS REJECTED Board Votes Down Proposal That Scale in the South Be Advanced 10 Cents Hourly | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/today-named-state-prayer-day.html | Today Named State 'Prayer Day' | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/polish-destroyer-lost-kujawiak-sunk-by-blast-aboard-after-battle-as.html | POLISH DESTROYER LOST; Kujawiak Sunk by Blast Aboard After Battle as Convoy Escort | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/giants-veteran-wins-4hitter-52-two-of-phils-blows-against-hubbell.html | GIANTS' VETERAN WINS 4-HITTER, 5-2; Two of Phils' Blows Against Hubbell Are Home Runs by Litwhiler and Northey WITEK TWICE BREAKS TIES Singles Thrice, Scoring Jurgas in Third and Seventh -- Balk by Nahem Sends Young In | True | By James P. Dawson | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/predicts-disrupted-families-after-the-war-unless-adequate-social.html | Predicts Disrupted Families After the War Unless Adequate Social Life Is Given Now | True | Special to THE NEW YORK TIMES | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/penalize-strikers-the-nam-demands-seizure-of-bayonne-plant-called.html | PENALIZE STRIKERS THE N.A.M. DEMANDS; Seizure of Bayonne Plant Called Unfair Move Against Innocent Management LAW IS HELD DEFIED W.P. Witherow, Head of the Association, Demands Positive National Labor Policy | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/rios-accepts-the-bid-to-pay-visit-to-us-chiles-president-to-come-on.html | RIOS ACCEPTS THE BID TO PAY VISIT TO U.S.; Chile's President to Come on Roosevelt's Invitation | True | Special Cable to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/viy-jo-_-a__t-uts-i-coordinates-services-to.html | VI.Y Jo; ,_.@.@A__@T. u.,Ts I Coordinates Services to | True | Fight[ | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/wpb-begins-the-study-of-meat-supplies-with-a-view-to-equitable.html | WPB Begins the Study of Meat Supplies, With a View to Equitable Distribution | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/hoelscher-to-leave-firm.html | Hoelscher to Leave Firm | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/factory-sold-in-li-city.html | Factory Sold in L.I. City | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/kunze-says-pastor-was-not-spy-aide-bund-leader-denies-address-of.html | KUNZE SAYS PASTOR WAS NOT SPY AIDE; Bund Leader Denies Address of the Rev. Kurt Molzahn Was Used as Mail Drop SHARPLY CROSS-EXAMINED Admits He Took Out German Citizenship -- Insists No U-Boat Was to Meet Him | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/stoker-sales-dropped-but-breakdown-shows-gains-for-industrial-types.html | STOKER SALES DROPPED; But Breakdown Shows Gains for Industrial Types | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/three-killed-in-maine.html | Three Killed in Maine | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/surgeon-honored.html | SURGEON HONORED | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/to-induct-tebbetts-friday.html | To Induct Tebbetts Friday | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/yanks-take-a-bow.html | Yanks, Take a Bow! | True | DAVE WOODWARD. | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/taxpayer-in-bronx-as-chain-store-site-southern-boulevard-building.html | TAXPAYER IN BRONX AS CHAIN STORE SITE; Southern Boulevard Building to Be Altered by Buyer | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/will-dedicate-bomber-plant.html | Will Dedicate Bomber Plant | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/nursery-schools-will-be-expanded-mcnutt-orders-coordination-of.html | NURSERY SCHOOLS WILL BE EXPANDED; McNutt Orders Coordination of Federal Programs to Aid Mothers in War Plants 3-POINT TASK OUTLINED Office of Defense Health and Welfare Services to Guide Day-Care of Children | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/us-japan-exchange-near-fifty-families-of-each-country-to-be.html | U.S. JAPAN EXCHANGE NEAR; Fifty Families of Each Country to Be Repatriated | True | Wireless to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/state-afl-is-reported-ready-to-back-either-bennett-or-mead-leaders.html | State A.F.L. Is Reported Ready To Back Either Bennett or Mead; Leaders Indicate They Will Support the Man Nominated by the Democrats -- Rochester Convention Will Hear Both Rivals | True | By Joseph Shaplenspecial To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/newark-crushes-baltimore-by-90-orioles-scoreless-streak-is-now-44.html | NEWARK CRUSHES BALTIMORE BY 9-0; Orioles' Scoreless Streak Is Now 44 Innings -- Stirnweiss Steals Twice -- Total 61 | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/farm-treeplantings-fell-in-41.html | Farm Tree-Plantings Fell in '41 | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/bond-security-changed-shift-of-collateral-by-alleghany-corporation.html | BOND SECURITY CHANGED; Shift of Collateral by Alleghany Corporation Announced | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/united-nations.html | United Nations | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/e-harlene-carne-a-bride-lipstate-married-in-eiizabethtown-to-rev.html | E. HARLENE CARNE A BRIDE IIP-STATE; Married in Eiizabethtown to Rev. Glenn H. Rudisill, Pastor of Lutheran Church Here BOTH FATHERS OFFICIATE Margrett Carne Honor Maid for SisterRev. Whitson Seaman is Best Man | True | Special to Te NBW YO Te. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/david-lowe-quits-saroyan-theatre-playwright-and-his-assistant-in.html | DAVID LOWE QUITS SAROYAN THEATRE; Playwright and His Assistant in Change of Production Part -- Author Is 'Taking Over' 4 TRYOUTS IN BARN CIRCUIT Oscar Hammerstein 2d to Go to the Chicago Stockyards to Hear Negro Tenor | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/col-elmer-p-sawyer-head-of-15th-regiment-of-state-guard-50-dies-in.html | COL. ELMER P. SAWYER Head of 15th Regiment of State; !' Guard, 50, Dies in Maine | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/peruvian-minister-in-duel.html | Peruvian Minister in Duel | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/jersey-housing-gets-priorities.html | Jersey Housing Gets Priorities | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/son-born-to-hd-ayers-jr.html | Son Born to H.D. Ayers Jr. | True | | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/denies-invasion-stand-vichy-retorts-to-report-handsoff-policy-was.html | DENIES INVASION STAND; Vichy Retorts to Report Hands-Off Policy Was Announced | True | By Telephone To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/louis-leine-jdecial-to-tie-new-york-ti.html | LOUIS LEÏNE JDecial to TIE NEW YORK TI | True | MES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/beard-goes-to-army.html | Beard Goes to Army | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/washout-derails-b-m-train.html | Washout Derails B. & M. Train | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/seth-w-mortons-give-dinner-at-saratoga-entertain-for-george-h-bull.html | SETH W. MORTONS GIVE DINNER AT SARATOGA; Entertain for George H. Bull and Members of His House Party | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/ferro-enamel-to-expand.html | Ferro Enamel to Expand | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/phillips-holmes-dies-in-air-crash-actor-son-of-taylor-holmes-and.html | PHILLIPS HOLMES DIES IN AIR CRASH; Actor, Son of Taylor Holmes and Member of R.C.A.F., Is a Victim of Ontario Collision | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/hay-fever.html | HAY FEVER | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/ge-employes-aided-36-get-scholarships-or-loans-from-educational.html | G.E. EMPLOYES AIDED; 36 Get Scholarships or Loans From Educational Funds | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/critics-assail-bill-for-railway-aid-spokesman-for-bondholders-calls.html | CRITICS ASSAIL BILL FOR RAILWAY AID; Spokesman for Bondholders Calls It 'Intellectually Dishonest' CRITICS ASSAIL BILL FOR RAILWAY AID | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/ethel-f-titon-engaged-wedding-to-capt-loeb-sheife-will-take-place.html | ETHEL F. TITON ENGAGED; Wedding to Capt. Loeb Sheife, Will Take Place Next Month | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/portugal-names-commanders.html | Portugal Names Commanders | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/wttttam-emigh-special-to-t.html | WTT,T.TAM EMIGH Special to T | True | lw YoK Trzs. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/peteb-a-mubbay-special-to-th-ibw-yore-t.html | PETEB A. MUBBAY Special to TH IBW YORE. T | True | 5 | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/stock-listing-withdrawn.html | Stock Listing Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/liquidating-dividend-approved.html | Liquidating Dividend Approved | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/argentine-aide-slain-body-of-military-attache-found-in-a-cave-near.html | ARGENTINE AIDE SLAIN; Body of Military Attache Found in a Cave Near Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/refugee-dies-in-plunge-woman-from-germany-falls-from-11th-floor.html | REFUGEE DIES IN PLUNGE; Woman From Germany Falls From 11th Floor Apartment | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/waacs-find-a-piccoloist-school-supervisor-from-pennsylvania-starts.html | WAACS FIND A PICCOLOIST; School Supervisor From Pennsylvania Starts for Camp | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/development-of-war-aims.html | Development of War Aims | True | By the United Press. | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/handbags-minus-metal-plus-chic.html | HANDBAGS MINUS METAL, PLUS CHIC | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/buenos-aires-bars-slavs-police-forbid-congress-to-study-problems-of.html | BUENOS AIRES BARS SLAVS; Police Forbid Congress to Study Problems of Emigres | True | Special Cable to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/abroad-the-charter-of-the-union-of-humanity.html | Abroad; The Charter of the "Union of Humanity" | True | By Anne O'Hare McCormick | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/argentine-city-to-pay-all-claims-on-7-bonds.html | Argentine City to Pay All Claims on 7% Bonds | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/fresh-gains-made-by-cotton-futures-with-mills-and-the-trade-on.html | FRESH GAINS MADE BY COTTON FUTURES; With Mills and the Trade on Buying Side List Ends 16 to 18 Points Higher CONTRACTS ARE SCARCE Hedging Is Too Light to Fill the Demand -- Speculative Interest Is Negligible | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/chester-times-to-resume-new-control-will-end-9month-suspension-by.html | CHESTER TIMES TO RESUME; New Control Will End 9-Month Suspension by Guild Strike | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/japanese.html | Japanese | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/us-fliers-blast-foes-burma-base-airport-raids-ease-aid-to-china.html | U.S. Fliers Blast Foe's Burma Base; Airport Raids Ease Aid to China | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/87-land-in-brazil-from-3-lost-ships-vessels-may-have-been-victims.html | 87 LAND IN BRAZIL FROM 3 LOST SHIPS; Vessels May Have Been Victims of Surface Raider Hunted by Planes and Men-of-War | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/-gas-saving-test-aims-at-40-cut-operation-that-halves-cylinders-in-.html | ' GAS' SAVING TEST AIMS AT 40% CUT; Operation That Halves Cylinders in Use Is Shown by Philadelphia Concern ' GAS' SAVING PLAN AIMS AT 40% CUT | True | By Walter W. Ruchspecial To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/nazis-admit-fierce-russian-resistance-but-claim-progress-in.html | Nazis Admit Fierce Russian Resistance, But Claim Progress in Mountain Battles | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/brooklyn-routs-braves-100-73-camilli-gets-homer-in-each-game-reiser.html | Brooklyn Routs Braves, 10-0, 7-3; Camilli Gets Homer in Each Game; Reiser Also Gets One, and Herman Drives 400th Double -- Davis Hurls Shut-Out, His 12th Victory -- Wyatt Wins No. 14 | True | By Roscoe McGowen | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/manpower-board-works-on-a-plan-to-draft-or-shift-labor-as-needed.html | Manpower Board Works on a Plan To Draft or Shift Labor as Needed; WEIGH LABOR DRAFT TO MEET SHORTAGES | True | By John M'Cormacspecial To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/advertising-men-get-78719-in-overtime-philip-morris-co-agrees-to.html | ADVERTISING MEN GET $78,719 IN OVERTIME; Philip Morris Co. Agrees to Reclassify 1,113 Employes | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/mrs-oliver-j-wells-rites.html | Mrs. Oliver J. Wells Rites | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/seeks-change-in-service-brooklyn-union-gas-would-read-meters-every.html | SEEKS CHANGE IN SERVICE; Brooklyn Union Gas Would Read Meters Every Two Months | True | | C1B 553277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/open-legal-fight-on-black-market-opa-counsel-sue-wp-markle-steel.html | OPEN LEGAL FIGHT ON 'BLACK MARKET'; OPA Counsel Sue W.P. Markle, Steel Operator, in Cleveland, Obtain an Injunction HE DEFENDS HIGGINS SALE Insists Profit Was 'Small,' Not 68.10 as Charged, and Says He Was Unaware of Ceilings | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/cubs-rout-pirates-on-18-blows-71-hack-nicholson-dallesandro-lead.html | CUBS ROUT PIRATES ON 18 BLOWS, 7-1; Hack, Nicholson, Dallesandro Lead Heavy Attack on 3 Pittsburgh Hurlers WARNEKE WINS ON MOUND Holds the Losers to 7 Hits in Annexing His 8th Victory of the Campaign | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/sydey-eloubet-a-bie-maplewood-girl-married-here-toi-lt-edgar-yon.html | SYD.EY .ELOUBET A B.IE; Maplewood Girl Married Here toI Lt. Edgar yon I-ehn, U. S. A. I | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/books-authors.html | Books -- Authors | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/south-sea-battle-zone.html | SOUTH SEA BATTLE ZONE | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/british-fliers-to-aid-china.html | British Fliers to Aid China | True | | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/japanese-justice-reverts-to-reign-of-terror.html | Japanese 'Justice' Reverts to Reign of Terror | True | By Otto D. Tolischus.special Cable To the New Yokk Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/says-design-gains-by-dress-limiting-h-stanley-marcus-says.html | SAYS DESIGN GAINS BY DRESS LIMITING; H. Stanley Marcus Says Restrictions Forced Americans to Work From New Level SUFFICIENT VARIETY LEFT Greater Saving of Materials Is Predicted by Former Head of WPB Unit | True | By Nona Baldwinspecial To the New York Times. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/venezuela-jails-nazi-seamen.html | Venezuela Jails Nazi Seamen | True | Special to THE NEW YORK TIMES. | C1B 553277 |
| 1942-08-15 | 1942-08-15 | https://www.nytimes.com/1942/08/15/archives/the-screen-in-review-the-gay-sisters-featuring-barbara-stanwyck.html | THE SCREEN IN REVIEW; ' The Gay Sisters,' Featuring Barbara Stanwyck, George Brent, Geraldine Fitzgerald and Donald Crisp, at Strand | True | T. S. | C1B 553277 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/tanimbar-fight-reported.html | Tanimbar Fight Reported | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/small-flowering-clematis.html | Small Flowering Clematis | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/dutch-replace-warship-new-jan-van-galen-joins-united-nations-forces.html | DUTCH REPLACE WARSHIP; New Jan van Galen Joins United Nations Forces in Pacific | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/detroit-registers-its-woman-power-first-local-listing-in-country-is.html | DETROIT REGISTERS ITS WOMAN POWER; First Local Listing in Country Is Expected to Reveal at Lease 80,000 New Workers | True | By Frank B. Woodford | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/mr-low-has-some-advice-for-allied-leaders.html | MR. LOW HAS SOME ADVICE FOR ALLIED LEADERS | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/gloucester-to-hail-its-tercentenary-massachusetts-fishing-port-will.html | GLOUCESTER TO HAIL ITS TERCENTENARY; Massachusetts Fishing Port Will Celebrate Today Its Incorporation as a Town PROGRAM TO COVER 3 DAYS Fishermen's Memorial Service, With Flowers Cast on Waters, Will Open Ceremonies | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/trained-experts-aim-of-usc-university-centers-efforts-on-meeting.html | Trained Experts Aim of U.S.C.; University Centers Efforts on Meeting War Need for Technical Men | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/janet-edgerton-engaged-to-wed-vassar-senior-will-be-bride-of-ensign.html | Janet Edgerton Engaged to Wed; Vassar Senior Will Be Bride of Ensign J.T. Lanman of Medical Corps, U.S.N.R. | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/junkingibson.html | JunkinGibson | True | Special to Tml NSW YORX TS. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/urges-wage-limit-to-curb-inflation-goss-grange-master-also-asks.html | URGES WAGE LIMIT TO CURB INFLATION; Goss, Grange Master, Also Asks Price Control Changes | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/learning-to-keep-step.html | Learning to Keep Step | True | By Catherine MacKenzie | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/its-twenty-years-old-today-there-was-no-fanfare-when-weaf-was-born.html | IT'S TWENTY YEARS OLD TODAY; There Was No Fanfare When WEAF Was Born On Aug. 16, 1922 | True | By T.r. Kennedy Jr. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/fuel-oil-rationing-for-east-planned-if-it-is-necessary-but-ickes.html | FUEL OIL RATIONING FOR EAST PLANNED IF IT IS NECESSARY; But Ickes and OPA Say Ways Are Still Being Sought to Avoid Such a Step CONVERSION URGED AGAIN Repair, Cleaning of Oil Units, Insulation of Homes Also Proposed to Save Fuel ICKES AND OPA PLAN FUEL-OIL RATIONING | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/roads-are-helpingi-in-several-ways-railway-age-says-half-of-service.html | ROADS ARE HELPINGI IN SEVERAL WAYS; Railway Age Says Half of Service Is for War Effort, and 50% of Net Taxes SHARP GAINS THIS YEAR Gross Earning in the First 6 Months of $3,281,000,000, Record for the Period | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/lew-ayres-hailed-as-a-good-soldier-exmovie-star-a-private-now.html | LEW AYRES HAILED AS A GOOD SOLDIER; Ex-Movie Star, a Private Now, Completes His Basic Training at Army Medical Center GENERAL LAUDS HIS WORK 'Wish I Had a Battalion Like Him,' Says Officer Who Commanded the Former Objector | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/mrs-amy-ransome-rites-funeral-for-vice-president-of-womans-party-in.html | MRS. AMY RANSOME RITES; Funeral for Vice President of Woman's Party in Capital | True | Special to THE Nlw YORK TIIES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/coopercauchois.html | CooperCauchois | True | Special to TH NW YORK TrES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/rations-and-buyer-market-force-car-dealers-to-wall-threefourths-may.html | Rations and 'Buyer Market' Force Car Dealers to Wall; Three-fourths May Close in Coming Year, Leaving Empty Showrooms -- Some in War Work | True | By Philip B. Coan | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/robeson-as-othello-cambridge-sees-and-applauds-miss-websters.html | ROBESON AS 'OTHELLO'; Cambridge Sees and Applauds Miss Webster's Production | True | BOSTON. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/nazzaro-aner.html | Nazzaro -- aner | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/problem-for-doctors.html | PROBLEM FOR DOCTORS | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/nantucket-art-show.html | Nantucket Art Show | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/atka-people-have-new-homes-basket-weavers-evacuated-from-aleutians.html | Atka People Have New Homes; Basket Weavers Evacuated From Aleutians Settle At Killisnoo, Indian Village in Alaska | True | By Fergus Hoffman | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/nautical-training-expanded-at-tabor-summer-naval-program-has-100.html | Nautical Training Expanded at Tabor; Summer Naval Program Has 100 Boys From 22 States | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/112-other-nazi-killings-listed.html | 112 Other Nazi Killings Listed | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/frank-di-brienza-sr.html | FRANK DI BRIENZA SR. | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/new-head-visits-colgate-case-will-devote-two-weeks-to-campus.html | NEW HEAD VISITS COLGATE; Case Will Devote Two Weeks to Campus Conferences | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/asbury-park-carnival.html | Asbury Park Carnival | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/offers-1000-to-first-invader.html | Offers $1,000 to First Invader | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/3-earthquake-shocks-recorded.html | 3 Earthquake Shocks Recorded | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/75000-in-newark-victory-march-depict-the-home-front-program.html | 75,000 in Newark Victory March Depict the Home Front Program | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/simpsonprince.html | SimpsonPrince | True | Special to TH NEW YORK TIMS. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/new-hampshire-resorts-active-colonies-in-white-mountains-planning.html | New Hampshire Resorts Active; Colonies in White Mountains Planning Many Benefits -- Other Playgrounds | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/broad-war-work-aids-wilson-girls-summer-jobs-and-study-are-hailed.html | Broad War Work Aids Wilson Girls; Summer Jobs and Study Are Hailed by Dean as of Big Benefit | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/war-production-goes-on-at-top-speed-in-bayonne-plant-under-navy.html | War Production Goes On at 'Top Speed' In Bayonne Plant Under Navy Control | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/how-goes-the-screen-in-london-vivien-leigh-takes-time-out-from-war.html | HOW GOES THE SCREEN IN LONDON?; Vivien Leigh Takes Time Out From War Work to Make a Picture | True | By C.a. Lejeunelondon, Aug. 1. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/sports-of-the-times-a-survey-of-shortstops.html | Sports of the Times; A Survey of Shortstops | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/serbs-press-fight-on-axis-garrisons-kill-2000-and-seize-munitions.html | SERBS PRESS FIGHT ON AXIS GARRISONS; Kill 2,000 and Seize Munitions in Raids in Yugoslavia, Reports in Turkey Say GERMANS ADMIT ATTACKS Capture of British Parachutist Reported in Miscarriage of Allied Aid Attempt | True | By Ray Brockwireless To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/laval-rivals-await-his-expected-fall-number-of-candidates-for-post.html | LAVAL RIVALS AWAIT HIS EXPECTED FALL; Number of Candidates for Post Viewed as Significant | True | By Telephone To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/we-learn-about-housing-by-trial-and-error-new-communities-being.html | We Learn about Housing by Trial and Error; New communities being built for workers in war industries can also serve as lessons in what to do and not to in future planning. | True | By Dorothy Rosenman. Chairman, National Committee On the Housing Emergency | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/biography-of-a-poster.html | Biography of a Poster | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/many-new-yorkers-to-stay-at-spa-until-end-of-season-colonists-at.html | Many New Yorkers to Stay At Spa Until End of Season; Colonists at Resort to Aid in Honoring Men in the National Service at Heroes Day Tomorrow Saratoga Racing Attracts Society | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/bs-in-their-place.html | B's in Their Place | True | ARTHUR L. MAYER. Managing Director, The Rialto Theatre | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/our-monthly-steel-12-times-japans-comparisons-of-output-made-by.html | OUR MONTHLY STEEL 12 TIMES JAPAN'S; Comparisons of Output Made by American Iron and Steel Institute | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/virginia-beach-golf.html | Virginia Beach Golf | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/at-spring-lake.html | At Spring Lake | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/thrashers-for-japs.html | Thrashers for Japs | True | GEORGE L. HOLLROCK. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/notes-for-the-shopper.html | Notes for the Shopper | True | By Mary Madison | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/clambake-at-north-creek.html | Clambake at North Creek | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/bananas-found-here-flown-to-ill-child-extensive-search-brings-to.html | BANANAS FOUND HERE FLOWN TO ILL CHILD; Extensive Search Brings to Light a Medicinal Supply | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/yale-dinghy-team-leads-for-trophy-two-crews-amass-114-points-in.html | YALE DINGHY TEAM LEADS FOR TROPHY; Two Crews Amass 114 Points in Five Races for Danmark Prize at New London HARVARD PLACES SECOND Dartmouth Is Third and Coast Guard Fourth -- Series Will Be Concluded Today | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/britons-for-india-parley.html | Britons for India Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/fordham-to-open-with-new-policy-whole-war-program-is-now-integrated.html | Fordham to Open With New Policy; Whole War Program Is Now Integrated Into Regular Curriculum | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/pc-convoy-voyage-a-jaunt-with-peril-crew-eagerly-hunts-uboats-as-it.html | PC CONVOY VOYAGE A JAUNT WITH PERIL; Crew Eagerly Hunts U-Boats as It Shepherds Ships in Dangerous Atlantic Waters GRIM REMINDERS APPEAR Wrecked Craft Evidence of Attacks on a Course Now Screened by Subchaser | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/mayor-bus-officials-discuss-labor-pact-contracts-on-fifth-avenue.html | MAYOR, BUS OFFICIALS DISCUSS LABOR PACT; Contracts on Fifth Avenue Line in Negotiation Since April | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/officers-welcome.html | Officers Welcome | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/from-the-seizure-of-manchuria-to-pearl-harbor-fire-in-the-pacific.html | From the Seizure of Manchuria to Pearl Harbor; FIRE IN THE PACIFIC. By Simon Harcourt-Smith. 236 pp. New York: Alfred A. Knopf. $2. | True | WILLIAM HENRY CHAMBERLIN. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/heinzerlings-set-pace-brothers-take-opening-race-in-snipe-class.html | HEINZERLINGS SET PACE; Brothers Take Opening Race in Snipe Class Title Sailing | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/days-bail-out-ration-weighs-only-8-14-ounces.html | Day's 'Bail Out' Ration Weighs Only 8 1/4 Ounces | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/find-treasure-chest-in-sand-at-plymouth-new-hampshire-man-and-son.html | FIND TREASURE CHEST IN SAND AT PLYMOUTH; New Hampshire Man and Son Dig Up Century-Old Coins | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/upstate-woman-dies-at-102.html | Up-State Woman Dies at 102 | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-dance-ray-bolger.html | THE DANCE: RAY BOLGER | True | By John Martin | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/railroad-at-work-on-war-machines-pennsylvania-answers-plea-of.html | RAILROAD AT WORK ON WAR MACHINES; Pennsylvania Answers Plea of Government by Using Facilities in Production MANY JOBS ARE HANDLED Road Also Has Undertaken to Train Railway Battalions for Service in Army | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/listing-of-ceilings-huge-job-for-trade-seeman-bros-uses-staff-of-15.html | LISTING OF CEILINGS HUGE JOB FOR TRADE; Seeman Bros. Uses Staff of 15 for 10 Weeks to Check Over 250,000 March Deals WHAT PRICE CONTROL MEANS IN ONE ORGANIZATION LISTING OF CEILINGS HUGE JOB FOR TRADE | True | By George H. Mooney | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-war-in-africa-desert-war-by-russell-hill-310-pp-maps-and.html | The War in Africa; DESERT WAR. By Russell Hill. 310 pp., maps and illustrations. New York: Alfred A. Knopf. $2.75. | True | By George H. Copeland | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/coal-goes-with-art-at-maxwell-auction-sale-at-mansion-in-rockville.html | COAL GOES WITH ART AT MAXWELL AUCTION; Sale at Mansion in Rockville, Conn., Brings $43,721 Total | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/musician-joins-waacs-french-horn-player-of-jersey-leaves-for-fort.html | MUSICIAN JOINS WAACS; French Horn Player of Jersey Leaves for Fort Des Moines | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/12-reported-dead-in-army-air-crash-7-others-on-transport-said-to.html | 12 REPORTED DEAD IN ARMY AIR CRASH; 7 Others on Transport Said to Have Been Injured When It Hit Berkshire Hill 12 REPORTED DEAD IN ARMY CRASH | True | By Telephone To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-nation.html | THE NATION | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/water-sports-in-vermont.html | Water Sports in Vermont | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/boston-concern-defies-wlb-order-sa-woods-machine-company-questions.html | BOSTON CONCERN DEFIES WLB ORDER; S.A. Woods Machine Company Questions Right to Compel Clauses in C.I.O. Contract RAISES CLOSED SHOP ISSUE Tuesday Is Set as Deadline for Seizure of the Defense Plant for Noncompliance | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/moore-outpoints-moroz-gains-award-in-sixrounder-at-queensboro.html | MOORE OUTPOINTS MOROZ; Gains Award in Six-Rounder at Queensboro Before 2,000 | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/brazil-visit-also-planned.html | Brazil Visit Also Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/italian-manager-causes-strike.html | Italian Manager Causes Strike | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/few-buyers-cashing-war-savings-bonds-purchasers-still-hold-9877-of.html | FEW BUYERS CASHING WAR SAVINGS BONDS; Purchasers Still Hold 98.77% of Issues Since May, 1941 | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/healdtoelse.html | Healdtoelse | True | Special to T IEw YoI TLJS. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/leland-w-windsor-shipwright-57-dies-kearny-foreman-supervised-the.html | LELAND W. WINDSOR, SHIPWRIGHT, 57, DIES; Kearny Foreman Supervised the Launchings of 125 Vessels | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/doubt-rumor-of-raider-capture.html | Doubt Rumor of Raider Capture | True | Special Cable to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/daughter-to-n-o-konheims.html | Daughter to N. O. Konheims | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/chief-lands-near-nazi-bomb.html | Chief Lands Near Nazi Bomb | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/vichy-arrests-foreign-refugees.html | Vichy Arrests Foreign Refugees | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/ellen-s-coan-princeton-bride.html | Ellen S. Coan Princeton Bride | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/miss-virginia-i-cause-is-wed.html | Miss Virginia I. Cause Is Wed | True | Special to TB:E NEW YORK TI.[ES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/rehearsals-begin-for-the-annual-wagnerian.html | REHEARSALS BEGIN FOR THE ANNUAL WAGNERIAN | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/events-at-franconia.html | Events at Franconia | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/girls-tennis-off-till-today.html | Girls' Tennis Off Till Today | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/yard-builds-57th-vessel-liberty-cargo-ship-was-42-days-on-ways-at.html | YARD BUILDS 57TH VESSEL; Liberty Cargo Ship Was 42 Days on Ways at Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/miss-e-e-reutter-bride-wed-in-warren-conn-to-will-a-parker-in-home.html | MISS E. E. REUTTER BRIDE; Wed in Warren, Conn., to Will A. Parker in Home Ceremony | True | Special to THE NEW YOE 'rlMS. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/war-bottleneck-seen-in-railroads-brig-gen-lp-ayres-says-their.html | WAR BOTTLENECK SEEN IN RAILROADS; Brig. Gen. L.P. Ayres Says Their Capacity Will Be Limit to Production TRAFFIC PEAK HELD NEAR Cleveland Economist Tells of Doubling of Freight Volume Since 1939 | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/atlantic-city-pageant.html | Atlantic City Pageant | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/marines-win-recruits-number-of-volunteers-jumps-with-success-in.html | MARINES WIN RECRUITS; Number of Volunteers Jumps With Success in Solomons | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/miniatures-of-jews.html | Miniatures of Jews | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/american-gains-indicated.html | American Gains Indicated | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/irene-scott-becomes-a-bride-special-to-t-new-yor-tlmeb.html | Irene Scott Becomes a Bride; Special to T NEW YOR' TLMEB, | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/mayor-pledges-aid-to-clason-point-every-scientific-and-human-means.html | MAYOR PLEDGES AID TO CLASON POINT; Every Scientific and Human Means Will Be Used to Find Source of Odor, He Says CITY'S EXPERTS BAFFLED Telegram to Complainant Reports on Efforts to Trace Elusive Gas in Area | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/finance-plans-faulty-compulsory-savings-seen-as-one-way-to-avoid.html | Finance Plans Faulty; Compulsory Savings Seen as One Way to Avoid Inflation | True | FRANK D. (RAHAM, Vice President, American Economic Association. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/5-more-aliens-seized-in-westchester-raids-one-of-four-italians-is.html | 5 MORE ALIENS SEIZED IN WESTCHESTER RAIDS; One of Four Italians Is Said to Be Policy Players' Banker | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/argentine-shipping-aid-sought.html | Argentine Shipping Aid Sought | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/salvage-drive-seeks-100000-volunteers-doortodoor-campaign-to-be.html | SALVAGE DRIVE SEEKS 100,000 VOLUNTEERS; Door-to-Door Campaign to Be Conducted in City | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/action-needed-at-home-we-are-it-is-charged-taking-war-much-too.html | Action Needed at Home; We Are, It Is Charged, Taking War Much Too Easily | True | RA.LPH BARTON PERRY, Chairman, American Defense, Harvard Group. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/refuses-wage-rise-to-alcoa-workers-wlb-finds-they-have-already.html | REFUSES WAGE RISE TO ALCOA WORKERS; WLB Finds They Have Already Received Increases Compensating for Higher Living Costs TEN PLANTS ARE AFFECTED Membership Maintenance Clause Granted in Eight -- Night Differential Extended | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/young-artists-contest.html | YOUNG ARTISTS' CONTEST | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/child-in-race-against-death.html | CHILD IN RACE AGAINST DEATH | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/tin-can-parties.html | Tin Can Parties | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/canada-penalizes-oil-venders.html | Canada Penalizes Oil Venders | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/random-notes-for-travelers-two-mexican-summer-schools-american.html | Random Notes for Travelers: Two Mexican Summer Schools; American Students Attend Classes at Mexico City and San Miguel -- Better Laws for Cyclists Are Sought -- Trend in Holidays | True | By Diana Rice | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/industry-takes-care-of-worker-safety-devices-recreation-and.html | Industry Takes Care of Worker; Safety Devices, Recreation and Guidance Provided in War Factories | True | By Adelaide Handy | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/action-at-tulagi-a-strategic-test-islandhopping-type-of-offensive-a.html | ACTION AT TULAGI A STRATEGIC TEST; Island-Hopping Type of Offensive Against Japan in Balance | True | By Byron Darntonwireless To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/japanese-try-to-win-railway-link-in-china-force-is-pressing.html | JAPANESE TRY TO WIN RAILWAY LINK IN CHINA; Force Is Pressing Westward From Shangiao in Kiangsi | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/enemy-destroyer-damaged-at-kiska-hit-hard-in-recent-us-attack-3000.html | ENEMY DESTROYER DAMAGED AT KISKA; Hit Hard in Recent U.S. Attack -- 3,000 Projectiles Fired at One Japanese Camp ENEMY DESTROYER DAMAGED AT KISKA | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/advances-sought-for-dutch-seamen-negotiations-now-under-way-to.html | ADVANCES SOUGHT FOR DUTCH SEAMEN; Negotiations Now Under Way to Insure Their Economic Status After War RESERVE FUND PLANNED Government Is Expected to Provide 50%, Men and Lines 25% Each | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/private-debts-being-cut-people-of-necessity-are-now-buying-less-on.html | PRIVATE DEBTS BEING CUT; People of Necessity Are Now Buying Less On Credit and Paying Off Old Accounts | True | By W.j. Enright | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/urges-asiatic-equality-netherland-minister-calls-for-western-world.html | URGES ASIATIC EQUALITY; Netherland Minister Calls for Western World Partnership | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/explanation-and-decoration-for-the-fighting-french-exvichy-envoy.html | EXPLANATION AND DECORATION FOR THE FIGHTING FRENCH; Ex-Vichy Envoy Joins De Gaulle | True | Special Cable to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/gets-production-pennant.html | Gets Production Pennant | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/nazis-defied-by-staff-shut-brussels-university.html | Nazis, Defied by Staff, Shut Brussels University | True | By Telephone To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/music-at-elizabethtown.html | Music at Elizabethtown | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/trollope-might-have-been-joking-with-miss-sankey.html | Trollope Might Have Been Joking With Miss Sankey | True | F. MARTIN | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/camouflage-surveyed-a-new-exhibition-at-the-modern-the-government-a.html | CAMOUFLAGE SURVEYED; A New Exhibition at the Modern -- The Government Acts -- War Posters | True | By Edward Alden Jewell | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/best-promotions-in-week-college-shops-lead-the-activity-meyer-both.html | BEST PROMOTIONS IN WEEK; College Shops Lead the Activity, Meyer Both Reveals | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/notes-on-books-and-authors.html | Notes on Books And Authors | True | ISAAC ANDERSON. | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/local-events.html | LOCAL EVENTS | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-front-in-the-pacific-victory-in-the-pacific-by-alexander.html | The Front in the Pacific; VICTORY IN THE PACIFIC. By Alexander Kiralfy. 283 pp. New York: John Day Company. $2.75. | True | HANSON BALDWIN. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-fighting-marine-why-hes-a-fighter-it-requires-only-a-few-weeks.html | The Fighting Marine -- Why He's a Fighter; It requires only a few weeks to inoculate a youngster with the spirit of the Marine Corps. How it's done is told in this story. The Fighting Marine | True | By Samuel T. Williamsonparris Island, S.c. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/gable-delayed-by-women-film-star-misses-train-from-new-orleans-to.html | GABLE DELAYED BY WOMEN; Film Star Misses Train From New Orleans to Army Camp | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/pathfinders-lodge-gives-sower-masque-camp-girls-near-cooperstown.html | PATHFINDERS LODGE GIVES 'SOWER' MASQUE; Camp Girls Near Cooperstown Call All Youth to Action | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/braves-release-hutchings.html | Braves Release Hutchings | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/duty-in-england-for-negro-waacs-general-says-they-will-help-to.html | DUTY IN ENGLAND FOR NEGRO WAACS; General Says They Will Help to Entertain Soldiers of Their Race Stationed There WILL ALSO DRIVE CARS Secretarial Tasks Scheduled for Women Aides With U.S. Army Contingents | True | Wireless to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/mayor-asks-action-to-curb-city-pay-his-plea-to-council-leader-urges.html | MAYOR ASKS ACTION TO CURB CITY PAY; His Plea to Council Leader Urges Early Meeting to Alter Law and Save Jobs MORE DISMISSALS LOOM Budget Director Is Said to Be Working on Long List of Employes to Be Ousted | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/a-wartime-handbook-for-young-americans-by-munro-leaf-illustrated-by.html | A WAR-TIME HANDBOOK FOR YOUNG AMERICANS. By Munro Leaf. Illustrated by the author. 64 pp. New York: Frederick A. Stokes Company. $1.25. | True | By Ellen Lewis Buell | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/tell-of-japanese-raid.html | Tell of Japanese Raid | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/50000-japanese-relocated-in-west-about-62000-others-wait-in.html | 50,000 JAPANESE RELOCATED IN WEST; About 62,000 Others Wait in Temporary Centers -- 8,000 Voluntarily Left Coast SOME BITTER IN IDLENESS | True | By Lawrence E. Davies | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/95-register-for-aliens-representatives-under-amended-act-represent.html | 95 REGISTER FOR ALIENS; Representatives Under Amended Act Represent 415 | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/tennis-at-southampton.html | Tennis at Southampton | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/byeoh-h-igsbury.html | BYEOh- H. I'GSBURY | True | Special to THE NEW YOR TS. | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/memoirs-of-a-liberal-lawyer-arthur-garfield-hays-writes-an.html | Memoirs of a Liberal Lawyer; Arthur Garfield Hays Writes an Interesting Autobiography of His Law Practice CITY LAWYER. The Autobiography of a Law Practice. By Arthur Garfield Hays. xvi plus 482 pp. New York: Simon & Schuster. $3. | True | By R.l. Duffus | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/whitehead-gains-in-title-tourney-defender-defeats-stevenson-and.html | WHITEHEAD GAINS IN TITLE TOURNEY; Defender Defeats Stevenson and Berrien Easily in Jersey Amateur Golf DEAR TRIUMPHS TWICE Turns Back Montgomery and Martin -- Cestone Keeps Pace -- Lee Is Beaten | True | By William D. Richardsonspecial To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/red-sox-vanquish-senators-21-76-williamss-25th-homer-gives-hughson.html | RED SOX VANQUISH SENATORS, 2-1, 7-6; Williams's 25th Homer Gives Hughson 9th Victory in Row and 15th of Year FINNEY WINS THE SECOND His 2-Run Triple in Ninth Decides -- Doerr Connects -- Case Steals Home | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/american-fliers-are-lifting-chinas-hopes-skill-and-daring-of-the.html | AMERICAN FLIERS ARE LIFTING CHINA'S HOPES; Skill and Daring of the Sky Dragons Cause the Japanese to 'Lose Face' | True | By Harrison Formanwireless To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/nuala-odonnell-bows-at-newport-introduced-at-tea-dance-given-by.html | NUALA O'DONNELL BOWS AT NEWPORT; Introduced at Tea Dance Given by Mother, Mrs. Barclay K. Douglas, and Stepfather TENNIS PLAYERS HONORED James S. Cushmans Entertain for Them -- Carnival Will Assist Service Relief | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/indian-bitterness-growing.html | Indian Bitterness Growing | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/war-metals-use-reduced-by-army-redesigning-of-equipment-allows.html | WAR METALS' USE REDUCED BY ARMY; Redesigning of Equipment Allows Saving in the Materials Affected by Shortage SUBSTITUTES EMPLOYED Zinc-Coated Steel Replaces Copper Screening -- Stain Instead of Paint for Buildings | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | peClJ*] t3 THE ITIW* YORi TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/colonists-grow-victory-garden-of-7900-herbs-summer-residents-and.html | Colonists Grow Victory Garden Of 7,900 Herbs; Summer Residents and Girl Scouts of Southampton Work On Project for Red Cross Colonists Raise Garden of Herbs | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/alice-n-drury-married-becomes-bride-of-ensign-john-m-mullins-in.html | ALICE N. DRURY MARRIED; Becomes Bride of Ensign John M. Mullins in Newton, Mass. | True | Spedal to T lgv Yox Ts. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/montclair-to-carry-on-teachers-college-coach-hopes-for-good.html | MONTCLAIR TO CARRY ON; Teachers College Coach Hopes for Good Football Team | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/british.html | British | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/food-machinery-earns-466419-corporation-reports-quarters-net-profit.html | FOOD MACHINERY EARNS $466,419; Corporation Reports Quarter's Net Profit -- Sum Year Ago Was $467,333 TAX SYSTEM ASSAILED Operating Results Announced by Other Companies, With Comparable Figures | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/15-fbi-raids-upstate-italian-alien-cameras-radios-and-guns-are.html | 15 FBI RAIDS UPSTATE; Italian Alien, Cameras, Radios and Guns Are Seized | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/nazis-to-draft-labor-in-norway-for-forts-moscow-reports-dummy-setup.html | NAZIS TO DRAFT LABOR IN NORWAY FOR FORTS; Moscow Reports Dummy Set-Up at Bergen to Fool Allies | True | By Telephone To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/wider-rationing-urged.html | Wider Rationing Urged | True | DAVID S. JONES | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/war-may-stop-ramblers-football-no-longer-a-lark-at-arkansas-a-and-m.html | WAR MAY STOP RAMBLERS; Football No Longer a Lark at Arkansas A. and M. | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/scrap-saves-new-zinc-in-canada.html | Scrap Saves New Zinc in Canada | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/kozeluh-hecht-to-play.html | Kozeluh, Hecht to Play | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/german.html | German | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/dodgers-win-54-on-camilli-homer-with-2-out-in-9th-dolph-hits-20th.html | DODGERS WIN, 5-4, ON CAMILLI HOMER WITH 2 OUT IN 9TH; Dolph Hits 20th With One On After Braves Move Ahead by a Run in Their Half REISER WALLOPS HIS 10TH Brooklyn Takes 5th in Row, Leads Cards by 9 1/2 Games -- French Annexes No. 13 THE UMPIRE'S OUT GOES DOUBLE Dodgers Top Braves in 9th, 5-4 On Camilli's Homer With One On | True | By Roscoe McGowen | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/jubilee-for-russia-sept-5-event-at-damon-estate-suffern-will-assist.html | Jubilee for Russia Sept. 5; Event at Damon Estate, Suffern, Will Assist War Relief | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/nazi-propagandists-dissatisfied.html | Nazi Propagandists Dissatisfied | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/solomons-attack.html | Solomons Attack | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/shop-work-done-by-wellesley-girls-survey-shows-most-spend-summer.html | Shop Work Done By Wellesley Girls; Survey Shows Most Spend Summer Vacations in Industrial Plants | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/wilhelmina-hails-80-of-her-fliers-queen-bestows-order-of-king.html | WILHELMINA HAILS 80 OF HER FLIERS; Queen Bestows Order of King William on Air Force Men at Ceremony in Pittsfield JULIANA AT PRESENTATION All of the Airmen Honored Saw Action in Singapore, Borneo and Java Districts | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/plans-navigation-course-john-marshall-sets-up-new-premilitary.html | Plans Navigation Course; John Marshall Sets Up New Pre-Military Classes | True | Special to THE NEW YORK TIMES. | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/boy-4-falls-5-stories-and-lands-apparently-unhurt-after-hitting.html | BOY, 4, FALLS 5 STORIES; And Lands Apparently Unhurt After Hitting Clothesline | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/lost-ration-books-seen-as-a-racket-opa-to-investigate-each-case.html | 'LOST' RATION BOOKS SEEN AS A RACKET; OPA to Investigate Each Case, Warns of Prison Terms or Fines for False Statements 'LOST' RATION BOOKS SEEN AS A RACKET | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/moscow-braves-a-weeks-bad-news-the-feeling-is-that-this-is-hitlers.html | MOSCOW BRAVES A WEEK'S BAD NEWS; The Feeling Is That This Is Hitler's Last Fling | True | By Ralph Parkerwireless To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/new-turkish-minister-arrives-on-clipper-shevki-ali-alhan-bey-is-one.html | NEW TURKISH MINISTER ARRIVES ON CLIPPER; Shevki Ali Alhan Bey Is One of 52 Passengers Aboard | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/spains-axis-tie-stressed-foreign-minister-serrano-suner-writes-for.html | SPAIN'S AXIS TIE STRESSED; Foreign Minister Serrano Suner Writes for Hitler Youth | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/autoists-plank-proposed.html | Autoists 'Plank' Proposed | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/harvest-festival-comes-to-town.html | Harvest Festival Comes to Town | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/british-hit-flower-trade-bar-making-of-umbrellas.html | British Hit Flower Trade, Bar Making of Umbrellas | True | Wireless to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/georgievsk-taken-in-nazis-advance-berlin-reports-20mile-gain-in.html | GEORGIEVSK TAKEN IN NAZIS' ADVANCE; Berlin Reports 20-Mile Gain in Caucasus, Putting Invaders 120 Miles From Grozny FIERCE BATTLES IN NORTH Bitter Fighting Is Admitted Northwest of Voronezh and in Rzhev-Vyazma Area | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-new-issues-of-many-lands-madagascar-stamp-celebrates-centurys.html | The New Issues Of Many Lands; Madagascar Stamp Celebrates Century's Rule Over Two Islands | True | By la Rue Applegate | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/where-american-faith-lies-deep-in-the-rural-districts-of-the-south.html | Where American Faith Lies Deep; In the rural districts of the South the people expect to make sacrifices, but they demand wise leadership from the Government. Where Faith Lies Deep | True | By Brooks Atkinsonmemphis, Tenn. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/3698-men-listed-in-summer-session-columbia-registrar-reports-an.html | 3,698 MEN LISTED IN SUMMER SESSION; Columbia Registrar Reports an Increase in Wartime | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/nazis-kill-first-dutch-hostages-netherland-retribution-is-vowed.html | Nazis Kill First Dutch Hostages; Netherland Retribution Is Vowed; NAZIS KILL FIRST 5 OF DUTCH HOSTAGES | True | Special Cable to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/as-the-axis-express-goes-rolling-forward.html | AS THE AXIS EXPRESS GOES ROLLING FORWARD | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/cuba-cuts-nazi-spy-link-brothers-accused-of-aiding-aliens-in.html | CUBA CUTS NAZI SPY LINK; Brothers Accused of Aiding Aliens in Detention Camp | True | Wireless to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/aid-to-russia-weighed-in-light-of-nazi-gains-washington-sees.html | AID TO RUSSIA WEIGHED IN LIGHT OF NAZI GAINS; Washington Sees Problem of Supply Linked to Battle for the Caucasus | True | By Charles Hurd | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/extends-housing-registration.html | Extends Housing Registration | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/air-battle-feats-praised-by-arnold-he-says-army-planes-do-well-on.html | AIR BATTLE FEATS PRAISED BY ARNOLD; He Says Army Planes Do Well on All Fronts -- Outnumbered Force Bested Japanese AIR BATTLE FEATS PRAISED BY ARNOLD | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/no-raf-friction-eisenhower-says-us-chief-denies-differences-calls.html | NO R.A.F. FRICTION, EISENHOWER SAYS; U.S. Chief Denies 'Differences' -- Calls Cooperation of British Airmen Perfect STRESSES 'TIME IS SHORT' His Talk on Rigorous Training for Americans Is Viewed as Second Front Hint | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/wpb-is-taking-steps-to-combat-shortages-correcting-distribution-of.html | WPB IS TAKING STEPS TO COMBAT SHORTAGES; Correcting Distribution of Materials, It Is Hopeful of Production Gains | True | By John MacCormac | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/food-dealers-meet-wednesday.html | Food Dealers Meet Wednesday | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/23-fliers-honored-for-burma-rescue-colonel-haynes-and-others.html | 23 FLIERS HONORED FOR BURMA RESCUE; Colonel Haynes and Others Evacuated More Than 5,000 as Japanese Approached EACH TRIP WAS PERILOUS Big Transport Planes Fled Into Clouds Around Mountains When Foes Attacked | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/french-and-belgians-going-to-mt-holyoke-scholars-to-attend-summer.html | French and Belgians Going to Mt. Holyoke; Scholars to Attend Summer Symposium Session | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/bugleweed-as-a-ground-cover-stays-glossy-through-summer-its-foliage.html | Bugleweed as a Ground Cover Stays Glossy Through Summer; Its Foliage Makes a Fine Mat in Rock Gardens or As an Edging and Its Flower Spikes Give Accents of Blue, White or Rose | True | By Lilian Meyferth | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/united-nations-pageant-at-port-henry-today.html | United Nations Pageant At Port Henry Today | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/1100-ration-books-stolen-in-boston-serial-numbers-to-be-broadcast-3.html | 1,100 RATION BOOKS STOLEN IN BOSTON; Serial Numbers to Be Broadcast -- 3 Held in Hartford Swindle | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/to-make-wisteria-bloom.html | To Make Wisteria Bloom | True | G.C.W., | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/air-force-needs-boxers-college-exchampion-now-captain-says-they.html | AIR FORCE NEEDS BOXERS; College Ex-Champion, Now Captain, Says They Make Good Fliers | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/fort-dix-nips-princeton-soldier-nine-wins-21-behind-dombroskys-4hit.html | FORT DIX NIPS PRINCETON; Soldier Nine Wins, 2-1, Behind Dombrosky's 4-Hit Hurling | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/most-sailors-not-lonely-navy-warns-all-juliets.html | Most Sailors Not Lonely, Navy Warns All 'Juliets' | True | By the United Press. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/kellerdeming.html | KellerDeming | True | Special to TE ITEW yOIK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/arms-air-officers-with-mathematics-harvard-opens-a-new-school-using.html | ARMS AIR OFFICERS WITH MATHEMATICS; Harvard Opens a New School, Using Lessons of Pacific | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/british-tax-policy-based-on-practice-treatment-of-normal-rates-and.html | BRITISH TAX POLICY BASED ON PRACTICE; Treatment of Normal Rates and Exemptions Contrasted to Method Here RESULT FOUND PRODUCTIVE Changes in Principles and Charges Recommended to Increase Revenue BRITISH TAX POLICY BASED ON PRACTICE | True | By Godfrey N. Nelson | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/deverelix-milburn-dies-playin6-60lf-geeatest-back-in-polo-history.html | DEVERELIX MILBURN DIES PLAYIN6 60LF; Geeatest Back in Polo History Member of Team That First Beat England in 1909 HE WAS STAR UNTIL 1927 .1914 Only Year 'Big Four' Lost to BritishNoted for Speed and Hitting Power | True | peci&l to TiE lEx YO . | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/news-in-wartime.html | NEWS IN WARTIME | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/notes-on-the-film-scene.html | NOTES ON THE FILM SCENE | True | By Thomas M. Pryor | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/petroleum-stocks-decreased-in-week-drop-of-1361000-barrels-to.html | PETROLEUM STOCKS DECREASED IN WEEK; Drop of 1,361,000 Barrels to 246,975,000 Is Reported | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/blackout-hints-from-a-blackout-veteran-one-never-can-tell-when-the.html | Blackout Hints -- From a Blackout Veteran; One never can tell when the lights will go out in American cities, as they have in London, and it is well to prepare for the worst. Blackout Hints | True | By Raymond DaniellIondon. (BY WIRELESS) | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/bomb-on-the-american-front.html | "BOMB ON THE AMERICAN FRONT" | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/notre-dame-youths-study-raid-shelters.html | Notre Dame Youths Study Raid Shelters | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/americas-rising-son.html | "AMERICA'S RISING SON" | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/friends-of-children-now-work-for-youngsters-in-this-country.html | Friends of Children Now Work For Youngsters in This Country | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/easygrowing-perennials-rival-seasonal-borders-with-help-unavailable.html | Easy-Growing Perennials Rival Seasonal Borders; With Help Unavailable, Varied and Permanent Plants Requiring a Minimum of Attention Are Popular for the Duration | True | By Helen van Pelt Wilson | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/manions-73-ties-for-lead-equals-cardinales-score-in-new-jersey.html | MANION'S 73 TIES FOR LEAD; Equals Cardinale's Score in New Jersey Public Links Qualifying | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-changing-attitude-and-art-of-american-novelists-mr-geismars.html | The Changing Attitude and Art of American Novelists; Mr. Geismar's Stimulating Studies of Representative Writers of the Twenties and Thirties WRITERS IN CRISIS By Maxwell Geismar. 299 pp. Boston: Houghton Mifflin Company. $3. | True | By Peter Monro Jack | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/notes-on-science-more-research-on-nutrition-new-medical-soaps.html | Notes on Science; More Research on Nutrition New Medical Soaps | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/held-in-womans-murder-soldier-questioned-at-national-park-nj.html | HELD IN WOMAN'S MURDER; Soldier Questioned at National Park, N.J., Headquarters | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/griffin-tennant.html | Griffin -- Tennant | True | apecial to T NEW NOK TIMES. | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/montauks-old-mill-moves-again-its-site-taken-by-the-army-landmark.html | Montauk's Old Mill Moves Again; Its Site Taken by the Army, Landmark Built in 1813 At Southampton Now Rests at Wainscott | True | By Jeannette E. Rattray | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/police-inquiry-in-sweden-chief-in-stockholm-looks-for-pronazis-in.html | POLICE INQUIRY IN SWEDEN; Chief in Stockholm Looks for Pro-Nazis in His Force | True | By Telephone To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/trends-in-home-decoration.html | Trends in Home Decoration | True | By Walter Rendell Storey | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/army-gets-chicago-sites-4-properties-near-hotels-taken-are-acquired.html | ARMY GETS CHICAGO SITES; 4 Properties Near Hotels Taken Are Acquired for Air Force | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/cornelius-l-maloey.html | CORNELIUS L MALO-EY | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/rounders-annexes-king-philip-race-20000-on-hand-as-irishbred-star.html | ROUNDERS ANNEXES KING PHILIP RACE; 20,000 on Hand as Irish-Bred Star Beats Tragic Ending at Narragansett Park 8 OF 9 FAVORITES WIN Choice Places in First, Then Eight in Row Triumph for New England Form Mark | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/dartmouth-winner-97-defeats-amherst-as-double-play-checks-rally-in.html | DARTMOUTH WINNER, 9-7; Defeats Amherst as Double Play Checks Rally in Eighth | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/nazi-conquerors-feel-big-growth-of-unrest-wave-of-reaction-against.html | NAZI CONQUERORS FEEL BIG GROWTH OF UNREST; Wave of Reaction Against Nazi Yoke Spreads Generally in Occupied Countries of Europe SECOND FRONT TALK FACTOR | True | By Edwin L. James | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/ernest-arthur-leigh.html | ERNEST ARTHUR LEIGH | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/public-parks-tennis-postponed.html | Public Parks' Tennis Postponed | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/mead-urges-drive-to-fight-axis-lies-he-tells-interfaith-conference.html | MEAD URGES DRIVE TO FIGHT AXIS 'LIES; He Tells Interfaith Conference Enemy Tries to Confuse Our Potential Allies GOAL FOR ALL IN BONDAGE Atlantic Pact's Four Freedoms Must Be Made inalienable Rights, Session Is Told | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/labor-party-picks-mgoldrick-to-run-if-mead-is-beaten-leaders-select.html | LABOR PARTY PICKS M'GOLDRICK TO RUN IF MEAD IS BEATEN; Leaders Select Controller to Head Ticket if Democrats Reject Their Demands BENNETT LINES HOLDING Kelly Claims 192 of the 193 Brooklyn Delegates for Attorney General LABOR PARTY PICKS M'GOLDRICK TO RUN | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/falls-to-death-adjusting-screen.html | Falls to Death Adjusting Screen | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/booth-willis.html | Booth -- Willis | True | Special to THE NEW YORK TIMES. | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/relief-group-aids-tincan-collection-bundles-for-america-opens-119.html | RELIEF GROUP AIDS TIN-CAN COLLECTION; Bundles for America Opens 119 City Units as Depots for Drive Opening on Wednesday NEW WORKROOM IS READY Midtown Branch Will Serve as Official Salvage Station and Education Center | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-young-farmers-the-young-billings-of-buckhorn-by-marion-merrill.html | The Young Farmers; THE YOUNG BILLINGS OF BUCKHORN. By Marion Merrill. Illustrated by Sandra James. 72 pp. New York: William Morrow & Co. $2. | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/power-under-the-sea-submarines-by-herbert-s-zim-illustrated-with.html | Power Under the Sea; SUBMARINES. By Herbert S. Zim. Illustrated with drawings by James MacDonald and with photographs. 306 pp. New York: Harcourt, Brace & Co. $3. | True | By Ray G1bbons Doyle | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/rare-drug-grown-by-college-girls.html | RARE DRUG GROWN BY COLLEGE GIRLS | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/destroyer-launched-from-kearny-ways-widow-sponsors-waller-named-for.html | DESTROYER LAUNCHED FROM KEARNY WAYS; Widow Sponsors Waller, Named for Marine Corps General | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/tax-levies-paid-on-238000-slot-machines-all-states-included-despite.html | Tax Levies Paid on 238,000 Slot Machines, All States Included, Despite Gaming Laws | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/nuptials-are-held-for-miss-achilles-chapel-at-westover-school-is.html | NUPTIALS ARE HELD FOR MISS ACHILLES; Chapel at Westover School Is the Scene of Her Marriage to Bayard Coggeshall SHE WEARS MARQUISETTE MRS. Frank G. NlacMurray tile Matron of HonorMurray H. Coggeshal! Jr. Best Man | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/birla-wealthy-backer-of-jailed-nationalist-and-other-leaders-are-in.html | Birla, Wealthy Backer of Jailed Nationalist, and Other Leaders Are in New Delhi -- Moslems Are Expected to Aid | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/holt-coach-at-centre-football-mentor-also-to-serve-as-physical.html | HOLT COACH AT CENTRE; Football Mentor Also to Serve as Physical Education Director | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/what-news-on-the-rialto-what-news-on-the-rialto.html | WHAT NEWS ON THE RIALTO?; WHAT NEWS ON THE RIALTO? | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/american-nurses-in-britain-get-the-feel-of-a-new-land-walks-in-the.html | American Nurses in Britain Get the Feel of a New Land; Walks in the North Irish Countryside Between Duties and Leave From the Hospital to Visit London Are Among Their Rewards | True | By Tania Longwireless To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/bases-believed-seized.html | Bases Believed Seized | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/officer-group-wins-in-review-of-waac-long-hours-of-drill-after.html | OFFICER GROUP WINS IN REVIEW OF WAAC; Long Hours of Drill After Hours Enable Candidates to Take Honors From Privates TRAINING OF LATTER ENDS 180 Are Chosen for Office Work at Des Moines, With 50 Going to Cooks' School | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/canada-to-rally-farm-labor.html | Canada to Rally Farm Labor | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/janitor-sells-200800-war-bonds.html | Janitor Sells $200,800 War Bonds | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/eugenia-m-finneran-is-married-in-orange-becomes-bride-of-alton.html | EUGENIA M. 'FINNERAN IS MARRIED IN ORANGE; Becomes Bride of Alton Irving Lockhart Jr. in Wvman's Club | True | Special to THE I',lgw YORK Thugs. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/bridge-tournament-winners-in-the-national-two-hands.html | Bridge: Tournament Winners In the National -- Two Hands | True | By Albert H. Morehead | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/praises-building-trades-tj-lyons-says-unions-in-field-are-loyal-to.html | PRAISES BUILDING TRADES; T.J. Lyons Says Unions in Field Are Loyal to Their Tasks | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/swimming-and-cocktail-party-at-river-club-on-thursday-to-assist.html | Swimming and Cocktail Party at River Club On Thursday to Assist Navy League Fund | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/duffy-crowley.html | Duffy Crowley | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/suspend-liquor-license-action-taken-against-jersey-city-baseball.html | SUSPEND LIQUOR LICENSE; Action Taken Against Jersey City Baseball Club | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/positional-play-decided-in-chess-horowitz-strategy-is-revealed-in.html | POSITIONAL PLAY DECIDED IN CHESS; Horowitz Strategy Is Revealed in Analysis of Soudakoff and Santasiere Games | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/kmttll.html | K,mtt;ll | True | Speed.! to THX I'rv' OP.X "nnsi. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/thessaly-inc-but-youll-be-back-by-marguerite-steedman-356-pp-boston.html | Thessaly, Inc.; BUT YOU'LL BE BACK. By Marguerite Steedman. 356 pp. Boston: Houghton Mifflin Company. $2.50. Latest Works of Fiction | True | LOUISE MAUNSELL FIELD. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/tales-of-the-east-odd-but-even-so-stories-stranger-than-fiction-by.html | Tales of the East; ODD -- BUT EVEN SO. Stories Stranger Than Fiction. By Percival Christopher Wren. 337 pp. Philadelphia. Macrae Smith Company. $2.50. | True | JANE SPENCE SOUTHEON. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/schools-face-new-shortage-of-teachers-dr-evenden-report-warns-of.html | Schools Face New Shortage Of Teachers; Dr. Evenden Report Warns of Closed Classrooms or Lower Standards | True | By Benjamin Fine | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/summer-colonies-upstate-lively-at-seasons-peak.html | Summer Colonies Up-State Lively at Season's Peak | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-devil-loves-me-by-margaret-millar-304-pp-new-york-published-for.html | THE DEVIL LOVES ME. By Margaret Millar. 304 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/axis-radio-fans-fires-of-discontent-in-india-aim-for-the-present-is.html | AXIS RADIO FANS FIRES OF DISCONTENT IN INDIA; Aim for the Present Is to Unite All Factions in Revolt Against Britain | True | By Selden Menefee | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/collier-row-near-end.html | Collier Row Near End | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/bar-harbor-yachting.html | Bar Harbor Yachting | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/millwood-s-lambert-a-prospocctive-bride-plainfield-girl-to-be.html | Millwood S. Lambert A Prospocctive Bride; Plainfield Girl to Be Married To Robert Andress Kelley | True | Special to THE NEW YORK TIMES. | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/catherine-e-di66s-army-ans-bride-wears-gown-of-ivory-satin-at.html | CATHERINE E. DI66S ARMY AN'S BRIDE; Wears Gown of Ivory Satin at Wedding in Schenectady Home to Capt. Samuel M. Orr Jr. | True | Special to Tm Nw 'f[o TrxES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/blimp-victims-body-found.html | Blimp Victims Body Found | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/shut-out-1-to-20-defeats-trierarch-in-23075-travers-greentree.html | SHUT OUT, 1 TO 20, DEFEATS TRIERARCH IN $23,075 TRAVERS; Greentree Champion Races to 5-Length Triumph Before 14,998 at Saratoga OUR PAGE WINS SPINAWAY Woodvale 2-Year-Old Outruns Askmenow in Filly Classic -- Wuskenin Is Third SHUT OUT TRIUMPHS IN $23,075 TRAVERS | True | By Bryan Fieldspecial To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/2-die-in-blast-on-chilean-ship.html | 2 Die in Blast on Chilean Ship | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/air-raid-possible-and-our-protection-plans-are-found-to-have-flaws.html | Air Raid Possible; And Our Protection Plans Are Found to Have Flaws | True | LOCU1H IINGSBURY, Chairman, Committee on Civiliafl Defense | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/5yearold-asks-job-cleaning-airplanes-writes-that-he-wants-to-work.html | 5-YEAR-OLD ASKS JOB CLEANING AIRPLANES; Writes That He Wants to Work With Father to Help Win War | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/5000-nurses-ready-for-war-emergency-80-of-states-counties-and.html | 5,000 NURSES READY FOR WAR EMERGENCY; 80% of State's Counties and Cities Now Organized | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/capt-bijl-retires-44-years-on-sea-commodore-of-the-hollandamerica.html | CAPT. BIJL RETIRES, 44 YEARS ON SEA; Commodore of the Holland-America Line Saw Service Only Under Its Flag NEVER HAD AN ACCIDENT He Was First Non-Belligerent to Reach the Scene of the Battle of Jutland | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/congress-control-seen-unchanging-poll-shows-slight-gain-for.html | CONGRESS CONTROL SEEN UNCHANGING; Poll Shows Slight Gain for Democrats if Fall Vote Were to Be Taken Now CREDITED WITH 276 SEATS Situation Is Held to Be Very Different From That When Republicans Won in 1918 | True | By George Gallup Director, American Institute of Public Opinion | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/williams-nine-is-victor-upsets-providence-21-in-tenth-on-single-by.html | WILLIAMS NINE IS VICTOR; Upsets Providence, 2-1, in Tenth on Single by Hayes | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/new-nickel-supply-developed-in-cuba-20000000-undertaking-to-add-10.html | NEW NICKEL SUPPLY DEVELOPED IN CUBA; $20,000,000 Undertaking to Add 10 to 20 Per Cent to Production for War NEW NICKEL SUPPLY DEVELOPED IN CUBA | True | By J.g. Forrest | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/oooty-8outo-a-bo-married-to-hinkle-brown-at-thei-bronxville-home-of.html | oo.oT.Y 8ouTo. A B,,o}; Married to Hinkle Brown at thel Bronxville Home of Her Parents[ | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/golf-at-lake-placid.html | Golf at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/pierre-de-langis-46-french-painter-dies-portrait-and-mural-artist.html | PIERRE DE LANGIS, 46, FRENCH PAINTER, DIES; Portrait and Mural Artist Was Captain in First World War | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/mrs-minerva-kreidler-father-founded-dansville-ny-dies-in-rochester.html | MRS. MINERVA KREIDLER; Father Founded Dansville, N.Y. - - Dies in Rochester at 102 | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/women-pack-parachutes-four-are-graduated-at-army-school-in.html | WOMEN PACK PARACHUTES; Four Are Graduated at Army School in Mississippi | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/lake-george-recital.html | Lake George Recital | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/better-food-drive-is-getting-results-kips-bayyorkville-committee.html | Better Food Drive Is Getting Results; Kips Bay-Yorkville Committee Notes Wiser Choices Made by Diners | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/on-berkshire-program.html | On Berkshire Program | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-great-western-roundup.html | THE GREAT WESTERN ROUNDUP | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/veterans-jersey-tennis-today.html | Veterans' Jersey Tennis Today | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/soccer-club-is-sold-st-marys-celtic-will-operate-as-brooklyn.html | SOCCER CLUB IS SOLD; St. Mary's Celtic Will Operate as Brooklyn Wanderers | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/rangers-beat-airdrie-by-41.html | Rangers Beat Airdrie by 4-1 | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/college-girl.html | College Girl | True | By Winifred Spear | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/90-routed-by-fire-in-lancaster.html | 90 Routed by Fire in Lancaster | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/youth-of-greeley-acted-at-old-home-speakers-review-editors-life-at.html | YOUTH OF GREELEY ACTED AT OLD HOME; Speakers Review Editor's Life at Vermont Observance | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/mayors-seek-oil-easing-state-conference-says-rationing-causes-wide.html | MAYORS SEEK OIL EASING; State Conference Says Rationing Causes Wide Hardships | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/art-sale-on-tuesday.html | Art Sale on Tuesday | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/fugitive-killed-two-with-him-shot-three-kidnapped-chattanoogu.html | FUGITIVE KILLED; TWO WITH HIM SHOT; Three Kidnapped Chattanooga Policeman and Bound Him in Cowshed | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-stadium-season-management-overcomes-many-difficulties-need-of.html | THE STADIUM SEASON; Management Overcomes Many Difficulties -- Need of Music in Wartime | True | By Olin Downes | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/miss-betty-smiths-nuptials.html | Miss Betty Smith's Nuptials | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/to-drop-price-marking-practices.html | To Drop Price Marking Practices | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/british-paper-in-russia-embassy-publishes-paper-in-russian-setting.html | BRITISH PAPER IN RUSSIA; Embassy Publishes Paper in Russian, Setting Precedent | True | Wireless to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/russian-visitors-impressions-of-the-us-of-a-century-ago-are-in-art.html | Russian Visitor's Impressions of the U.S. Of a Century Ago Are in Art Exhibit Here | True | By Thomas C. Linn | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/edwin-c-goddard-exeducator-dies-professor-emeritus-of-law-at.html | EDWIN C. GODDARD, EX-EDUCATOR, DIES; Professor Emeritus of Law at University of Michigan, on Faculty 35 Years, Was 77 'ADOPTED' MANY STUDENTS He and His Wife, Childless, Gave Free Board and Lodging to Scores at Their Home | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/a-handbook-of-jade.html | A Handbook of Jade | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/schroon-lake-highlights.html | Schroon Lake Highlights | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/return-of-the-hero-orson-welless-magnificent-ambersons-is-a.html | RETURN OF THE HERO; Orson Welles's 'Magnificent Ambersons' Is a Brilliant Five-Finger Exercise | True | By Theodore Strauss | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/lets-keep-em-flying-in.html | "LET'S KEEP 'EM FLYING IN" | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/report-from-london.html | REPORT FROM LONDON | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/caracas-to-honor-lincoln.html | Caracas to Honor Lincoln | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/banana-trade-cut-fought-jamaica-group-opposes-plan-to-curtail.html | BANANA TRADE CUT FOUGHT; Jamaica Group Opposes Plan to Curtail Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/little-raw-wool-in-hats.html | Little Raw Wool in Hats | True | MAURICE LEWIS | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/german-train-rides-limited.html | German Train Rides Limited | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/making-prints-for-exhibition-successful-amateurs-analyze-the.html | Making Prints For Exhibition; Successful Amateurs Analyze The Qualities of Good Salon Pictures | True | By Edgar A. Samuel | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/charge-accounts-cut-16-june-figure-off-as-customers-act-to-meet.html | CHARGE ACCOUNTS CUT 16%; June Figure Off as Customers Act to Meet July 10 Deadline | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/knox-aid-to-paper-denied-by-hepburn-admiral-says-navy-had-orders.html | KNOX AID TO PAPER DENIED BY HEPBURN; Admiral Says Navy Had Orders Not to Show Favoritism to Chicago Daily News SENDS WIRE TO HOFFMAN Says He Regards Charge in The Tribune Controversy as Reflection on Him | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/passing-strange-by-richard-sale-304-pp-new-york-simon-schuster-2.html | PASSING STRANGE. By Richard Sale. 304 pp. New York: Simon & Schuster. $2. | True | By Isaac Anderson | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/sandgren-eriksson.html | Sandgren -- Eriksson | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/evangelists-elect-president.html | Evangelists Elect President | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/isabel-paul-wed-to-henry-stokes-wears-gown-of-white-tulle-over.html | I'SABEL PAUL WED TO HENRY STOKES; Wears Gown of White Tulle Over Taffeta at Marriage in St. David's Church, Radnor | True | Special to ' _rltE NE7 YORK Ti.lES. | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/primaries-showed-no-trend-isolationists-won-some-contests-and-lost.html | PRIMARIES SHOWED NO TREND; 'Isolationists' Won Some Contests and Lost Others, With Local Matters Governing | True | By W.h. Lawrence | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/joining-army-will-sell-1910-car.html | Joining Army, Will Sell 1910 Car | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/schroeder-takes-newport-matches-beats-greenberg-for-eastern-title.html | SCHROEDER TAKES NEWPORT MATCHES; Beats Greenberg for Eastern Title and Tops Everett to Gain Invitation Final TALBERT DOWNS RICHARDS Qualifies for Challenge Cup Round in Casino Net Play With 4-Set Triumph | True | By Allison Danzigspecial To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/arbitration-of-yankdodger-date-conflict-barred-by-barrow-after.html | Arbitration of Yank-Dodger Date Conflict Barred by Barrow After Mayor Approves; ARBITRATION MOVE BARRED BY BARROW | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/london-is-a-shock-to-us-traveler-20hour-trip-by-air-carries-him.html | LONDON IS A SHOCK TO U.S. TRAVELER; 20-Hour Trip by Air Carries Him From World of Dimouts to One of Real Raids FOOD CURB IS SOON FELT First Dinner Costs 3 and There Is Not Great Choice -- Balloons Impressive | True | By Frank L. Kluckhohnwireless to the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/1000000-men-at-work-on-us-construction-june-employment-was-almost.html | 1,000,000 MEN AT WORK ON U.S. CONSTRUCTION; June Employment Was Almost Half of Total in the Industry | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/jersey-city-blanked-by-syracuse-2-to-0-chiefs-record-seventh.html | JERSEY CITY BLANKED BY SYRACUSE, 2 TO 0; Chiefs Record Seventh Shut-Out in Last Eight Games | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/aef-plans-libraries-westerns-to-feature-shelves-for-americans-in.html | A.E.F. PLANS LIBRARIES; 'Westerns' to Feature Shelves for Americans in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/college-allstars-play-two-contests-blue-elevens-win-in-preparing.html | COLLEGE ALL-STARS PLAY TWO CONTESTS; Blue Elevens Win in Preparing for Game With Bears | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/fleming-stewart.html | Fleming -- Stewart | True | Special to T NEW YORX TLES, | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/attacker.html | ATTACKER | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/first-full-regiment-forming-in-ordnance-army-wilt-unite-specialists.html | FIRST FULL REGIMENT FORMING IN ORDNANCE; Army Wilt Unite Specialists to Repair Anything in Battle | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/miss-gerdes-married-to-thomas-maher-3d-dr-aldrich-officiates-at.html | MISS GERDES MARRIED TO THOMAS MAHER 3D; Dr. Aldrich Officiates at Their Nuptials in Ascension Church | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/miss-joan-martin-is-wed-in-hewlett-she-becomes-bride-of-john-h.html | MISS JOAN MARTIN IS: WED IN HEWLETT; She Becomes Bride of John H. ,Tyner of Greenwich, Conn., in Trinity Episcopal Church GOWNED IN HEAVY SATIN Patricia Martin Her Sister's Maid of HonoDe Forest Slycl< Serves as Best Man | True | Special to TE[ N-W YO TIS. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/notes-for-the-amateur-photographer.html | Notes for the Amateur Photographer | True | J.D. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/dutch-church-service-today.html | Dutch Church Service Today | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/stocks-end-week-firm-and-higher-trading-heavy-for-a-saturday-bonds.html | STOCKS END WEEK FIRM AND HIGHER; Trading Heavy for a Saturday -- Bonds Steady -- Wheat Up and Cotton Lower | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/curriculum-revised-at-briarcliff-junior-training-for-war-jobs-is.html | Curriculum Revised At Briarcliff Junior; Training for War Jobs Is Basis of New Program | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/even-bishops-die-by-charles-saxby-250-pp-new-york-ep-dutton-co-2.html | EVEN BISHOPS DIE. By Charles Saxby. 250 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/opa-summons-motorists-for-using-extra-gas-to-drive-to-the-races-at.html | OPA Summons Motorists for Using Extra Gas To Drive to the Races at Rockingham Track | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/an-interview-with-captain-hartzell-spence-who-is-now-the-executive.html | An Interview With Captain Hartzell Spence; Who Is Now the Executive Editor of Yank, the Weekly Newspaper for Soldiers A Talk With Captain Spence | True | By Robert van Gelder | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/miss-elisabeth-h-webb-illuminator-of-manuscripts-the-daughter-of.html | MISS ELISABETH H. WEBB; Illuminator of Manuscripts the Daughter of Late Journalist | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/s-koussevitzky-to-give-dinner-conductor-will-honor-group-tonight.html | S. Koussevitzky To Give Dinner; Conductor Will Honor Group Tonight That Is Interested In Concerts in Berkshires | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/absenteeism-gains-in-labor-shortage-conference-board-finds-jump-in.html | ABSENTEEISM GAINS IN LABOR SHORTAGE; Conference Board Finds Jump in Earnings Leads to More Voluntary Time Off ACCIDENTS ALSO INCREASE More Careful Training, Strict Policy on Infractions Are Advised as Remedy | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/women-loading-prr-freight.html | Women Loading P.R.R. Freight | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/gandhi-secretary-dies-in-detention-mahadev-desai-is-victim-of-heart.html | GANDHI SECRETARY DIES IN DETENTION; Mahadev Desai Is Victim of Heart Attack at Poona and Effect on Revolt Is Feared A BIOGRAPHER OF LEADER His Close Relationship to Chief Is Likened to That of Boswell to Dr. Johnson | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/teacher-problem-worries-colleges-marquette-head-says-need-for-more.html | Teacher Problem Worries Colleges; Marquette Head Says Need For More Is Acute and Threatens Work | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/william-l-thomjpson.html | WILLIAM L. THOMJPSON | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/dinner-dance-to-aid-free-french-relief-atlantic-beach-club-will-be.html | DINNER DANCE TO AID FREE FRENCH RELIEF; Atlantic Beach Club Will Be the Scene of Event on Saturday | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/us-landing-in-solomons-a-surprise-japan-admits-japanese-concede.html | U.S. Landing in Solomons A Surprise, Japan Admits; JAPANESE CONCEDE SETBACK IN PACIFIC | True | By the United Press. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/murder-calling-50-by-george-bagby-274-pp-new-york-published-for-the.html | MURDER CALLING "50." By George Bagby. 274 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/smith-dunn.html | Smith -- Dunn | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/new-zealand-session-called.html | New Zealand Session Called | True | Wireless to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/irish-horses-in-british-war-work.html | Irish Horses in British War Work | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/chile-gets-new-health-minister.html | Chile Gets New Health Minister | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/men-and-traditions-are-rugged-in-nova-scotia-a-survey-of-the-past-a.html | Men and Traditions Are Rugged in Nova Scotia; A Survey of the Past and the Present of the Lobster-Shaped Canadian Province BLUENOSE: A PORTRAIT OF NOVA SCOTIA. By Dorothy Duncan. Illustrated. 273 pp. New York: Harper & Brothers. $3. | True | By Jane Spence Southron | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/programs-of-the-current-week-the-goldman-band-closes-its-summer.html | PROGRAMS OF THE CURRENT WEEK; The Goldman Band Closes Its Summer Season This Evening | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/living-cost-bonus-ordered-in-canada-workers-get-1000000-extra.html | LIVING COST BONUS ORDERED IN CANADA; Workers Get $1,000,000 Extra Weekly as Index Tops Price Ceiling by 1% in Month FIRST RISE UNDER LAW Adjusted Wage Increases Run From 60 Cents to $4.28 -- Upswing Held Temporary | True | By P.j. Philipspecial To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/field-trial-heads-prepare-for-drive-officials-plan-to-carry-on-with.html | FIELD TRIAL HEADS PREPARE FOR DRIVE; Officials Plan to Carry On With Curtailed Meetings During Fall Season MRS. MATTHEWS TO JUDGE Will Make Final Dog Award at Saratoga Springs Today -- Many Exhibitions Scheduled | True | By Henry R. Ilsley | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/rationing-fuel-oil.html | RATIONING FUEL OIL | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/ordered-from-hotel-ends-life.html | Ordered From Hotel, Ends Life | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/heide-stumt.html | Heide -- -Stum't | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/canada-increases-feed-grains.html | Canada Increases Feed Grains | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/baskin-and-yanno-triumph.html | Baskin and Yanno Triumph | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/about-.html | About -- | True | L.H.R. | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/centers-to-direct-air-travel-setup-office-at-la-guardia-field-first.html | CENTERS TO DIRECT AIR TRAVEL SET-UP; Office at La Guardia Field, First to Open, to Control Passenger Priorities WAR TRAFFIC IS SPEEDED Similar Offices for 24-Hour Service Soon to Be Opened in Principal Cities | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/harvey-r-stewart-rochester-auto-dealer-former-european-paige-agent.html | HARVEY R. STEWART; Rochester Auto Dealer Former European Paige Agent, 56 | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/post-to-jack-manders-he-is-named-as-shaughnessy-aide-at-maryland.html | POST TO JACK MANDERS; He Is Named as Shaughnessy Aide at Maryland | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/alston-penn-state-dies.html | Alston, Penn State, Dies | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/how-to-make-rubber-for-a-popularsize-tire.html | HOW TO MAKE RUBBER FOR A POPULAR-SIZE TIRE | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/suggestion-re-credits.html | Suggestion Re Credits | True | ENSIGN EDWARD T. JAMES | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/postwar-trade-held-foes-aim-in-shanghai-fugitive-describes-looting.html | POST-WAR TRADE HELD FOE'S AIM IN SHANGHAI; Fugitive Describes Looting and Confiscation of Industries | True | Wireless to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/dies-sends-names-to-the-president-list-of-17000-purports-to-tell.html | DIES SENDS NAMES TO THE PRESIDENT; List of 17,000 Purports to Tell Members of Units Backing Nazi Cause 'SURVEILLANCE' IS URGED Chairman of Special House Committee Says Roster Is Work of 4 Years | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/rockefeller-gift-hailed-geneva-welcomes-transfer-of-rigot-estate-to.html | ROCKEFELLER GIFT HAILED; Geneva Welcomes Transfer of Rigot Estate to University | True | By Telephone To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/an-indian-tale-swift-thunder-of-the-prairie-an-american-adventure.html | An Indian Tale; SWIFT THUNDER OF THE PRAIRIE. An American Adventure. By Lois Maloy. Illustrated by the author in color and in black and white. 74 pp. New York: Charles Scribner's Sons. $1.75. | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-further-peccadillos-of-private-purkey-private-purkey-in-love.html | The Further Peccadillos of Private Purkey; PRIVATE PURKEY IN LOVE AND WAR. By H.I. Philips. With Drawings by Alan Dunn and a Foreword by John Kieran. 150 pp. New York: Harper de Brothers. $1.50. | True | EDWARD FRANK ALLEN. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-art-of-cooking-lets-cook-a-cookbook-for-beginners-of-all-ages.html | The Art of Cooking; LET'S COOK. A Cookbook for Beginners of All Ages. With Decorations by Arthur Hawkins Jr. 219 and xiv pp. New York: Alfred A. Knopf. $1.75. | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/caucasus-drive.html | Caucasus Drive | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/war-plants-hire-teachers.html | War Plants Hire Teachers | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/nicaragua-guarding-rubber.html | Nicaragua Guarding Rubber | True | Special Cable to THE NEW YORK TIMES. | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/rain-fails-to-mar-state-guard-drill-training-of-1400-officers-and.html | RAIN FAILS TO MAR STATE GUARD DRILL; Training of 1,400 Officers and Men at Camp Smith Keeps Up Fast Tempo RIOT GUN DEMONSTRATED Opposing Squads in Grenade-Throwing Tests -- Problems Worked Out in Field | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/winslow-mead-dies-state-exofficial-78-deputy-public-works-head-23.html | WINSLOW MEAD DIES; STATE EX-OFFICIAL, 78; Deputy Public Works Head 23 Years Once Rochester Editor | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/macleish-attacks-the-new-isolationism-the-new-isolationism.html | MacLeish Attacks 'The New Isolationism'; 'The New Isolationism' | True | By Archibald MacLeish. Librarian of Congress | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/cotton-consumption-high-11172328-bales-used-in-year-as-against.html | COTTON CONSUMPTION HIGH; 11,172,328 Bales Used in Year, as Against 9,721,703 Earlier | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/records-classical-and-popular.html | RECORDS: CLASSICAL AND POPULAR | True | By Ross Parmenter | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/shipshape-closets.html | Shipshape Closets | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/13000-on-home-relief-work-on-city-projects.html | 13,000 on Home Relief Work on City Projects | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/fur-parade.html | FUR PARADE | True | By Virginia Pope | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/wasp-not-struck-germans-now-say-nazis-revise-convoy-toll-to-6.html | WASP NOT STRUCK, GERMANS NOW SAY; Nazis Revise Convoy Toll to 6 British Warships and 15 Merchantmen Sunk LONDON ADDS NO REPORT Cairo Says at Least 10 Axis Planes Were Destroyed in Mediterranean Battle | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/miriam-a-lewis-will-be-married-tarrytown-girl-affianced-to.html | Miriam A. Lewis Will Be Married; Tarrytown Girl Affianced to Lieutenant James McHenry Corbin of Naval Reserve | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/nazi-chutists-in-red-garb.html | Nazi 'Chutists in Red Garb | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/hebrew-university-aids-in-war.html | Hebrew University Aids in War | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/thugs-return-draft-card-antique-shop-owner-robbed-of-10-and-4.html | THUGS RETURN DRAFT CARD; Antique Shop Owner Robbed of $10 and 4 Pistols | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/united-nations.html | United Nations | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/nazis-await-new-forces.html | Nazis Await New Forces | True | By Ralph Parkerwireless To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/raid-on-british-town-kills-man-hurts-six-attempt-to-burn-crops.html | RAID ON BRITISH TOWN KILLS MAN, HURTS SIX; Attempt to Burn Crops Foiled by Fire Watchers | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/archives/american-soldier-strange-to-britons-problems-of-higher-pay-food.html | AMERICAN SOLDIER STRANGE TO BRITONS; Problems of Higher Pay, Food Supply and National Habits Require Adjustment PEOPLE ARE HOSPITABLE | True | By Raymond Daniellwireless To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/dealer-in-antiques-sharons-career-by-esther-greenacre-hall-with.html | Dealer in Antiques; SHARON'S CAREER. By Esther Greenacre Hall. With illustrations by Suzanne Suba. 267 pp. New York: Random House. $2. | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/buffet-at-bolton-landing.html | Buffet at Bolton Landing | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/bids-paris-workers-go-to-reich.html | Bids Paris Workers Go to Reich | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/schuman-sees-india-lost-professor-fears-invasion-if-us-does-not.html | SCHUMAN SEES INDIA LOST; Professor Fears Invasion if U.S. Does Not Settle Crisis | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/brazil-sends-officers-to-us.html | Brazil Sends Officers to U.S. | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/mechanics-dubious-on-save-gas-plan-they-doubt-half-of-cylinders-can.html | MECHANICS DUBIOUS ON 'SAVE GAS' PLAN; They Doubt Half of Cylinders Can Be 'Cut Out' to Get Third More Mileage ENGINE DAMAGE FEARED One Expert Suggests Pumping of Oil Soon Would Cause Stoppage | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/primary-change-urged-kennedy-would-bar-outsiders-from-party.html | PRIMARY CHANGE URGED; Kennedy Would Bar Outsiders From Party Primaries | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/out-of-the-west-night-shooting-stopped-by-new-dimout-order-now-its.html | OUT OF THE WEST; Night Shooting Stopped by New Dimout Order -- Now It's Private Gable, U.S.A. | True | By Thomas F. Brady | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/orders-full-loads-for-freight-cars-odt-moves-to-get-maximum.html | ORDERS FULL LOADS FOR FREIGHT CARS; ODT Moves to Get Maximum Utilization of Railroad Rolling Stock ACTS ON VITAMIN A COSTS OPA Stabilizes Prices of Oils and Concentrates -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/franklin-c-watkins-marries.html | Franklin C. Watkins Marries | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/way-to-slip-treads-on-old-tires-patented-by-san-francisco-man-worn.html | Way to 'Slip' Treads on Old Tires Patented by San Francisco Man; Worn Casings to Be 'Shrunken' So They May Enter Rubber Bands and Then 'Swell' Into Place -- Other Inventions Sketched NEW 'SLIP' TREADS MADE FOR TIRES | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/berkshire-golf-aug-2123.html | Berkshire Golf Aug. 21-23 | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/browningherring.html | BrowningHerring | True | Special to T lW YoR TIMES. | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/new-york-sees-fine-gladioli-new-white-variety-eureka-called.html | New York Sees Fine Gladioli; New White Variety, Eureka, Called Outstanding at Midsummer Show | True | By F.w. Cassebeer | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/antiaxis-break-by-chile-likelier-definite-possibility-of-a-rift.html | ANTI-AXIS BREAK BY CHILE LIKELIER; Definite Possibility of a Rift Within Next Two Months Is Seen in Washington RIOS VISIT AN INDICATION Chilean Public Opinion Said to Have Shifted Greatly in This Country's Favor | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/stage-show-at-westport.html | Stage Show at Westport | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/corn-prices-fall-lowest-of-season-professional-operations-cause.html | CORN PRICES FALL LOWEST OF SEASON; Professional Operations Cause Drop Despite Wickard's Comments on Crop WHEAT MARKET ADVANCES Final Quotations Highest in Fortnight -- Oats Steady, Rye and Beans Ease | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/middlebury-aids-language-study-special-schools-doing-big-work-to.html | Middlebury Aids Language Study; Special Schools Doing Big Work to Help Business With Pan America | True | By Stephen A. Freemanacting President, Middlebury College | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/maidstone-club-marks-50-years-in-east-hampton-members-arrive-in.html | Maidstone Club Marks 50 Years In East Hampton; Members Arrive in Carriages And on Bicycles to Attend Anniversary Tea Dance | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/army-acts-to-prevent-clashes.html | Army Acts to Prevent Clashes | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/stamps-honor-desert-rulers-in-states-of-eastern-aden.html | Stamps Honor Desert Rulers In States of Eastern Aden | True | By Kent B. Stiles | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/new-shift-in-sec-on-utility-debts-agency-appears-to-have-discarded.html | NEW SHIFT IN SEC ON UTILITY DEBTS; Agency Appears to Have Discarded 'Frank Doctrine' of Conservative Structures MORE REALISTIC VIEWPOINT Bonds, Once Set at Less Than 50% of Capitalization, Now Rise Above 70%NEW SHIFT IN SEC ON UTILITY DEBTS | True | By Thomas P. Swift | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/english-fiction-from-1885-to-1940-the-english-novel-in-transition.html | English Fiction From 1885 to 1940; THE ENGLISH NOVEL IN TRANSITION. By William C. Frierson. 333 pp. Norman: University of Oklahoma Press. $3. | True | JOHN COURNOS. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/arnolds-account-of-how-army-planes-smash-at-enemy.html | Arnold's Account of How Army Planes Smash at Enemy | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/cotton-declines-in-quiet-trading-net-losses-of-7-points-are.html | COTTON DECLINES IN QUIET TRADING; Net Losses of 7 Points Are Recorded for Day in All Active Positions HEDGING OPERATIONS RISE July Consumption Report of 995,041 Bales Is Second Largest for Any Month | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/opa-plan-on-food-reassures-trade-industry-convinced-alternate.html | OPA PLAN ON FOOD REASSURES TRADE; Industry Convinced Alternate Pricing Proposal Will Bring Relief CEILING PIERCING DENIED Willis Says Formula Is Merely Long Overdue Adjustment of Unbalanced Levels | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/national-league-shifts-changes-in-schedule-of-coming-games-are.html | NATIONAL LEAGUE SHIFTS; Changes in Schedule of Coming Games Are Announced | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/pirates-trip-cubs-twice-85-and-87-pittsburgh-collects-32-hits-in.html | PIRATES TRIP CUBS TWICE, 8-5 AND 8-7; Pittsburgh Collects 32 Hits in Twin Bill, Taking Second Game in 11th Inning NICHOLSON GETS 3 HOMERS Chicago Star Smashes One in Opener and Two in Nightcap for Season Total of 15 | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/this-is-the-army.html | 'THIS IS THE ARMY' | True | By Brooks Atkinson | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/in-oklahoma-end-of-reckoning-by-alice-lent-covert-314-pp-new-york.html | In Oklahoma; END OF RECKONING. By Alice Lent Covert. 314 pp. New York: H.C. Kinsey & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/sydney-raid-ridiculed-allied-pamphlets-dropped-on-foe-depict.html | SYDNEY RAID RIDICULED; Allied Pamphlets, Dropped on Foe, Depict Abortive Attack | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/store-exhibit-shows-functions-of-the-opa-regional-head-urges-public.html | STORE EXHIBIT SHOWS FUNCTIONS OF THE OPA; Regional Head Urges Public to Visit Hearn's Display | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/elizabeth-o-brigham-married.html | Elizabeth O. Brigham Married | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/olds-says-bennett-is-menace-to-unity-victory-would-be-construed-as.html | OLDS SAYS BENNETT IS MENACE TO UNITY; Victory Would Be Construed as Repudiation of President's War Policies, FPC Head Warns HE CALLS MEAD 'THE MAN' Speech to Young Democrats Had Been Heralded as New Deal Message on State Race | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/dr-m-ray-powers.html | DR. M. RAY POWERS | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/34-negro-pilots-qualify-73-more-are-in-training-for-army-air.html | 34 NEGRO PILOTS QUALIFY; 73 More Are in Training for Army Air Squadron | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/skaal.html | SKAAL! | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/new-jersey-fair-aids-red-cross-united-victory-day-benefit-takes.html | New Jersey Fair Aids Red Cross; United Victory Day Benefit Takes Place in Shrewsbury -- Supper Dance at Rumson | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/learning-how-to-read-maps.html | LEARNING HOW TO READ MAPS | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/a-deed-without-a-name-by-eden-phillpotts-253-pp-new-york-the.html | A DEED WITHOUT A NAME. By Eden Phillpotts. 253 pp. New York: The Macmillan Company. $2. | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/air-power-for-the-coming-battle-of-germany-william-b-ziff-discusses.html | Air Power for "the Coming Battle of Germany"; William B. Ziff Discusses the Organization and Strategy of a Massive Bombing Offensive THE COMING BATTLE OF GERMANY. By William B. Ziff. With an introduction by Brig. Gen. William E. Gillmore (retired). 280 pp. New York: Duell, Sloan & Pearce, Inc. $2.50. | True | By Fletcher Pratt | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/polish-armored-unit-formed-for-invasion-sikorski-reports-his-army.html | POLISH ARMORED UNIT FORMED FOR INVASION; Sikorski Reports His Army Now Numbers More Than 100,000 | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/new-york.html | New York | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/russian.html | Russian | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/-advice-in-home-changes-proper-plumbing-provision-vital-in.html | , ADVICE IN HOME CHANGES; Proper Plumbing Provision Vital in Rebuilding Process | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/army-bids-officers-above-64-to-reserve-many-discharged-between-may.html | ARMY BIDS OFFICERS ABOVE 64 TO RESERVE; Many Discharged Between May 29 and Dec. 7, 1941, Invited | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/miss-e-l-callahans-plans.html | Miss E. L. Callahan's Plans | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/lieut-hjalmer-olsen-father-of-5-naval-officers-82-served-sea-forces.html | LIEUT. HJALMER OLSEN; Father of 5 Naval Officers, 82, Served Sea Forces 3 Times | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/boy-cyclists-reach-city-on-navy-tour-brothers-15-and-13-stimulate.html | BOY CYCLISTS REACH CITY ON NAVY TOUR; Brothers, 15 and 13, Stimulate Recruiting on Trip From Boston to Washington SELL WAR STAMPS ON WAY 'Voluntary Ambassadors of Good-Will Pull One-Boy Sleeper Behind Them | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/issue-paper-for-men-in-service.html | Issue Paper for Men in Service | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/megacycle-monitor.html | MEGACYCLE MONITOR | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/italian-days-war-communiques.html | Italian; Day's War Communiques | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/attaches-death-laid-to-affair.html | Attache's Death Laid to 'Affair' | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/soviet-sowing-winter-grain.html | Soviet Sowing Winter Grain | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/17-drowned-in-azores-storm.html | 17 Drowned in Azores Storm | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/dr-facts-digs-in-bernard-baruch-studying-rubber-for-roosevelt-got.html | 'Dr. Facts' Digs In; Bernard Baruch, studying rubber for Roosevelt, got his nickname from Wilson when he headed the WIB. 'Dr. Facts' Digs In | True | By W.h. Lawrencewashington. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/president-may-set-wage-curbs-soon-antiinflation-action-to-stabilize.html | PRESIDENT MAY SET WAGE CURBS SOON; Anti-Inflation Action to Stabilize Prices and Pay Will Use WLB Plan, It Is Said OVER-ALL AGENCY WEIGHED This Would Deal With Wages and Prices -- Nelson and Henderson Likely Members | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/britons-make-nazi-uniforms.html | Britons Make Nazi Uniforms | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/hw-ford-kings-honored-upstate-dinner-guests-at-westport-of-mrs-hl.html | H.W. Ford Kings Honored Up-State; Dinner Guests at Westport of Mrs. H.L. Higginson | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/ward-dorrances-the-sundowners-novels-by-marguerite-steedman-and.html | Ward Dorrance's "The Sundowners," Novels by Marguerite Steedman And Alice Lent Covert, Tales by Major Wren; THE SUNDOWNERS. By Ward Dorrance. 343 pp. New York: Charles Scribner's Sons. $2.50. | True | ROSE FELD. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/war-aid-to-fore-in-maine-resort-mount-desert-island-colony-finds.html | War Aid to Fore In Maine Resort; Mount Desert Island Colony Finds Little Time Available for Formal Entertaining | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/lordloch-69dead-veteran-0ffiger-major-general-in-first-world-war.html | LORDLOCH, 69,DEAD; VETERAN 0FFIGER; Major General in First World War Was Decorated for His Service at Khartoum KNOWN AS A SPORTSMAN One of Tallest British Peers-Visited Here to Get Aid on History Chair at London U. | True | Wireles to T NI YOR TLY, ES. ! | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/notes-and-topics-among-the-gardeners-flower-field-harvest-show-on.html | Notes and Topics Among the Gardeners; Flower Field Harvest Show On Long Island -- Blooms Glow in Bronx Park | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/difficult-battle-tasks-executed-in-solomons-landings-on-beaches.html | DIFFICULT BATTLE TASKS EXECUTED IN SOLOMONS; Landings on Beaches Held by Clever Foe Depend on Superior Technique | True | By Hanson W. Baldwin | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-high-window-by-raymond-chandler-240-pp-new-york-alfred-a-knopf.html | THE HIGH WINDOW. By Raymond Chandler. 240 pp. New York: Alfred A. Knopf. $2. | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/nominated-as-eagles-president.html | Nominated as Eagles' President | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/us-victims-detail-japanese-torture-savagery-by-police-reflects.html | U.S. VICTIMS DETAIL JAPANESE TORTURE; Savagery by Police Reflects National Trait and Effect of 'Asia for Asiatics' Cry MISSIONARY, 68, BEATEN Woman Editor Slapped by Her Inquisitors -- 'Water Cure' Given Other Victims | True | By Otto D. Tolischusspecial Cable To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/dutch-freighter-sunk.html | Dutch Freighter Sunk | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/british-situation-in-egypt-serious-any-breakthrough-by-rommel-would.html | BRITISH SITUATION IN EGYPT SERIOUS; Any Breakthrough by Rommel Would Imperil Last Bases and Nile Valley AXIS FORCES INCREASING Subject of Tobruk's Fall Is Still Not Freely Discussed by Authorities | True | By Henry J. Taylornorth American Newspaper Alliance. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/disabled-plan-beauty-contest.html | Disabled Plan Beauty Contest | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/giants-beat-phils-by-53-in-opener-take-nightcap-43-barnas-single.html | GIANTS BEAT PHILS BY 5-3 IN OPENER, TAKE NIGHTCAP, 4-3; Barna's Single With Two Out in Tenth Settles 2d Game at Polo Grounds YOUNG'S HOMER DECISIVE He Connects in Eighth Inning of First -- Ott Also Gets Blow to Keep Club in Running GIANTS SET BACK PHILS BY 5-3, 4-3 | True | By James P. Dawson | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/198-finish-course-for-coast-guard-certificates-as-pharmacists-mates.html | 198 FINISH COURSE FOR COAST GUARD; Certificates as Pharmacists' Mates Presented After 3 Months at Columbia ASSIGNMENTS ARE ISSUED Men Will Give Elementary Medical Treatment Aboard Coastal Patrol Vessels | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/vast-bomber-flow-near-says-builder-at-dedication-of-big-oklahoma.html | VAST BOMBER FLOW NEAR, SAYS BUILDER; At Dedication of Big Oklahoma Plant D.W. Douglas Says 'We Will Darken Skies' NO OBJECTIVE TOO DISTANT Senator Lee Declares That With Air Power We Can Hit the Enemy 'Between Eyes' | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/palestine-orchestra-on-tour.html | PALESTINE ORCHESTRA ON TOUR | True | TEL-AVIV. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/more-transit-difficulties.html | More Transit Difficulties | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/enduse-data-held-key-to-prp-success-industrys-role-in-operation-of.html | END-USE DATA HELD KEY TO PRP SUCCESS; Industry's Role in Operation of Materials Control Plan Stressed by MacIntyre END-USE DATA HELD KEY TO PRP SUCCESS | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/short-furloughs-replacing-the-long-holiday-nearby-beaches-or-hills.html | Short Furloughs Replacing the Long Holiday; Near-By Beaches or Hills Call City Dwellers For 'Breathers' Short Trips Replace Long Holidays | True | By Nancy MacLennan | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/star-yacht-races-start-next-week-series-for-international.html | STAR YACHT RACES START NEXT WEEK; Series for International Championship Is Listed for Lake Michigan 4 LOCAL SKIPPERS TO TRY Everdell, Elder, Smart and Everitt Will Represent Sound Sailing Clubs | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/magyars-seek-a-leader-many-refugees-still-hope-for-an-independent.html | Magyars Seek a Leader; Many Refugees Still Hope for an Independent State | True | D. DEM. DIMANCESCU | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/james-a-roe.html | JAMES A. ROE | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/squire-bromfield-an-american-novelist-who-has-lived-much-of-his.html | Squire Bromfield; An American novelist who has lived much of his life abroad realizes his ambition to become a farmer. But he still finds time to write. Squire Bromfield of Ohio | True | By Dee Bredinmansfield, Ohio. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/miss-betz-reaches-manchester-final-beats-miss-hart-61-63-at-tennis.html | MISS BETZ REACHES MANCHESTER FINAL; Beats Miss Hart, 6-1, 6-3, at Tennis -- Miss Brough Tops Miss Osborne in 3 Sets | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/sets-new-rivet-record-and-maine-worker-quits-before-eighthour-day.html | SETS NEW RIVET RECORD; And Maine Worker Quits Before Eight-Hour Day Is Done | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/boysy-home-first-in-6furlong-dash-registers-for-third-time-in-row.html | BOYSY HOME FIRST IN 6-FURLONG DASH; Registers for Third Time in Row at Garden State Park by Beating Phar Rong | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/urges-alternative-to-inventory-curb-hahn-sees-periodic-reports-by.html | URGES ALTERNATIVE TO INVENTORY CURB; Hahn Sees Periodic Reports by Stores More Help to WPB Than Control Order RESTRICTION IS FORECAST Policy Group Expected to Call for Overall Basis, With the Date Set Early in '43 | True | By Thomas F. Conroy | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/1000-children-put-under-quarantine-three-in-newarks-seth-boyden.html | 1,000 CHILDREN PUT UNDER QUARANTINE; Three in Newark's Seth Boyden Court, Housing Project, Are Stricken With Paralysis ALL VISITORS ARE BARRED Youngsters to Be Confined for 21 Days -- All Are Being Examined by Doctors | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/still-dreaming-of-a-bed-of-roses.html | "STILL DREAMING OF A BED OF ROSES" | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-ramparts-we-watch.html | "THE RAMPARTS WE WATCH" | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/cornell-mobilizes-student-aid-funds-acts-to-help-those-giving-up.html | Cornell Mobilizes Student Aid Funds; Acts to Help Those Giving Up Summer Work to Take Speed-Up Courses | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/miss-naused-triumphs-defeats-miss-rifkin-in-second-round-of-womens.html | MISS NAUSED TRIUMPHS; Defeats Miss Rifkin in Second Round of Women's Handball | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/to-fight-fixed-messages-c-i-o-communications-union-to-parley-on.html | TO FIGHT FIXED MESSAGES; C. I. O. Communications Union to Parley on Postal Contract | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/canada-raises-two-taxes-deductions-on-interest-and-dividends-to-be.html | CANADA RAISES TWO TAXES; Deductions on Interest and Dividends to Be 7 Per Cent | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/tucker-gomez-to-meet-again.html | Tucker, Gomez to Meet Again | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/william-f-kinsella-head-of-milwaukee-steel-firm-and-marquette.html | WILLIAM F. KINSELLA; Head of Milwaukee Steel Firm and Marquette Alumni Group | True | Special to TEr YOR Ts. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/air-currents.html | Air Currents | True | By Frederick Graham | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/hits-corruption-in-pennsylvania-ross-declares-republican-nomination.html | HITS 'CORRUPTION' IN PENNSYLVANIA; Ross Declares Republican Nomination for Governor Was 'Bought' for Martin ACCUSES PEW AND GRUNDY And Warns Young Democrats That Attempt Will Be Made to Purchase the Election | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/hanauer-lasker-draw-in-33-moves-pair-keeps-close-to-horowitz-the.html | HANAUER, LASKER DRAW IN 33 MOVES; Pair Keeps Close to Horowitz, the Leader, in New York State Title Chess SANTASIERE IN TRIUMPH Turns Back Herzberger but Loses Adjourned Game to Phillips at Cazenovia | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/threatens-gm-division-strike.html | Threatens G.M. Division Strike | True | | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/hearing-for-magazine-mail-ban.html | Hearing for Magazine Mail Ban | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/vichy-in-seizure-of-jews-its-deporting-of-4000-for-nazi-labor.html | VICHY IN SEIZURE OF JEWS; Its Deporting of 4,000 for Nazi Labor Reported by Paris Press | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/benefits-in-poconos.html | Benefits in Poconos | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/robinson-to-box-shank-on-friday-harlem-star-will-face-denver.html | ROBINSON TO BOX SHANK ON FRIDAY; Harlem Star Will Face Denver Youngster in Main Bout of 10 Rounds at Garden | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/bramham-makes-ruling-inducted-players-cannot-play-in-minors-while.html | BRAMHAM MAKES RULING; Inducted Players Cannot Play in Minors While on Leave | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/state-labor-calls-on-washington-to-remedy-unemployment-here.html | State Labor Calls on Washington To Remedy Unemployment Here; Federation Plans Employe-Employer Conference Next Month to Organize Drive for More War Contracts STATE LABOR ASKS JOB ACTION HERE | True | By Joseph Shaplenspecial To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/is-jn-siteeffie-caiisdalr-bride-married-to-lieut-arthur-john-hammer.html | IS$ JN SltEEFIE SCAIISDALR BRIDE; Married to Lieut. Arthur John Hammer, Army Air Forces,. in Church Ceremony ESCORTED BY HER FATHER Miss Annette Hamme !s Only AttendantReception at Siwanoy Country Club | True | Specta5 to T /s | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/rebuilding-men-pilot-tests-in-progress-fail-to-impress-hershey.html | Rebuilding Men; "Pilot Tests," in Progress, Fail to Impress Hershey | True | By Waldemar Kaempffert | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/retailers-war-bond-drive-praised-by-morgenthau.html | Retailers' War Bond Drive Praised by Morgenthau | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/army-explodes-saboteur-scare-girls-story-of-seeing-night-landing-on.html | ARMY EXPLODES 'SABOTEUR' SCARE; Girls' Story of Seeing Night Landing on Cape Cod Is Explained as 'Imaginative' REEF CREATED ILLUSION Search for 'Uniformed Men' Is Termed 'Excellent Practice Problem' | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/petrillo-threat-defied-boston-symphony-will-play-at-springfield.html | PETRILLO THREAT DEFIED; Boston Symphony Will Play at Springfield, City Group Says | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/dance-at-poland-spring-army-and-navy-ball-marks-end-of-amateur-golf.html | Dance at Poland Spring; Army and Navy Ball Marks End Of Amateur Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/heagy-maps-training-plans.html | Heagy Maps Training Plans | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/saratoga-victor-in-westbury-pace-vineyard-pilots-4yearold-to.html | SARATOGA VICTOR IN WESTBURY PACE; Vineyard Pilots 4-Year-Old to Triumph in Upset -- My Birthday Breaks Twice 7,900 WATCH CONTESTS Largest Crowd of the Meeting Bets $133,172 -- Cagney Beaten in Exhibition | True | By Robert F. Kelleyspecial To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/she-rules-the-waves-portrait-of-lieut-comdr-mildred-mcafee-of.html | She Rules the WAVES; Portrait of Lieut. Comdr. Mildred McAfee of Wellesley, who is to quote her own words, a college president who has fallen for the Navy. She Rules the WAVES | True | By S.j. Woolfwashington. | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/lead-in-pistol-shooting-city-police-team-score-high-at-teaneck.html | LEAD IN PISTOL SHOOTING; City Police team Score High at Teaneck Tournament | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/by-their-fruits-.html | BY THEIR FRUITS -- | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/neweomb-hubbard.html | Neweomb -- Hubbard | True | Special to TXE lhv yoRr TIE. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/new-setup-is-banned-for-brownhoist-corp-federal-judge-tuttle-holds.html | NEW SET-UP IS BANNED FOR BROWNHOIST CORP.; Federal Judge Tuttle Holds Status Quo Must Continue | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/australia-prepares-to-be-a-food-center-expert-to-study-canning-here.html | AUSTRALIA PREPARES TO BE A FOOD CENTER; Expert to Study Canning Here -- New Zealand Stores Supplies | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/mail-volume-rises-in-apparel-market-requests-for-fillins-increase.html | MAIL VOLUME RISES IN APPAREL MARKET; Requests for Fill-Ins Increase, Kirby, Block Reports | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/british-warned-on-air-routes.html | British Warned on Air Routes | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/achsah-stettinius-engaged-to-ydn-niece-of-leaselend-official-will.html | ACHSAH STETTINIUS ENGAGED TO YdN; Niece of Lease-Lend Official Will Be Bride of Lieut. Hugh Jenkins O'Donovan, U.S.A. AN ALUMNA OF WESTOVER Fiance Was Graduated From Gilman Country School and University of Virginia | True | Bpecial to Tm Yonx s. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/red-navy-claims-big-toll-pravda-says-2-submarines-sank-7-nazi.html | RED NAVY CLAIMS BIG TOLL; Pravda Says 2 Submarines Sank 7 Nazi Transports in Baltic | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/british-will-benefit-by-a-dance-recital-ruth-st-denis-to-take-part.html | BRITISH WILL BENEFIT BY A DANCE RECITAL; Ruth St. Denis to Take Part in Salisbury, Conn., Event | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/halifax-joins-yanks-in-london-singsong-earlier-visitor-raids.html | HALIFAX JOINS YANKS IN LONDON SING-SONG; Earlier Visitor Raids Dormitory of Club, Steals 80 Leave Cash | True | Wireless to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/commodity-prices-up-index-advanced-02-in-week-on-rise-in-farm-items.html | COMMODITY PRICES UP; Index Advanced 0.2% in Week on Rise in Farm Items | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/captain-shot-girl-held-daughter-of-lieutcol-herlihy-accused-of.html | CAPTAIN SHOT, GIRL HELD; Daughter of Lieut.-Col. Herlihy Accused of Attacking Fiance | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/warns-new-94th-division-major-gen-hj-malony-tells-officers-they.html | WARNS NEW 94TH DIVISION; Major Gen H.J. Malony Tells Officers They Face Hard Year | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/school-names-heads-mr-and-mrs-pe-werner-to-be-in-charge-at-wykeham.html | School Names Heads; Mr. and Mrs. P.E. Werner to Be In Charge at Wykeham Rise | True | Special to THE NEW YORK TIMES. | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/getting-pointers-from-a-skilled-pilot.html | GETTING POINTERS FROM A SKILLED PILOT | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/hails-service-given-to-americas-board-statement-regrets.html | HAILS SERVICE GIVEN TO AMERICAS BOARD; Statement Regrets Resignations of Three Delegates | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/the-war-in-the-middle-east-retreat-to-victory-presents-that-theatre.html | THE WAR IN THE MIDDLE EAST; "Retreat to Victory" Presents That Theatre as the Decisive Battleground RETREAT TO VICTORY. By Allan A. Michie. 492 pp. New York: Alliance Book Corporation. $3. The War in the Middle East | True | By Percival Knauth | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/manages-arms-plant-of-us-rubber-company.html | Manages Arms Plant Of U.S. Rubber Company | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/new-post-for-campbell.html | New Post for Campbell | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/in-england.html | IN ENGLAND | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/dr-blakeslee-named-he-will-fill-research-chair-at-smith-college.html | Dr. Blakeslee Named; He Will Fill Research Chair at Smith College | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/lyra-nicholas-engaged-douglaston-girl-fiancee-of-petty-officer.html | LYRA NICHOLAS ENGAGED; Douglaston Girl Fiancee of Petty Officer Alfred Bridges of Navy | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/mosbacher-yacht-victor-on-sound-susan-shows-way-to-aileen-among.html | MOSBACHER YACHT VICTOR ON SOUND; Susan Shows Way to Aileen Among Internationals in Orienta Club Regatta MOSBACHER YACHT VICTOR ON SOUND | True | By James Robbinsspecial To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/airline-trains-pilots-for-world-transport-western-has-endorsement.html | AIRLINE TRAINS PILOTS FOR WORLD TRANSPORT; Western Has Endorsement of Its Program by Army | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/proteins-without-meat.html | Proteins Without Meat | True | By Jane Holt | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/reports-new-plan-to-aid-russia.html | Reports New Plan to Aid Russia | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/how-news-of-war-first-struck-the-american-people-december-7-the.html | How News of War First Struck the American People; DECEMBER 7, THE FIRST THIRTY HOURS. By the Correspondents of Time, Life, and Fortune. 229 pp. New York: Alfred A. Knopf. $2. | True | By S.t. Williamson | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/item-in-life-meets-ban-at-canadian-line-but-100000-copies-cross.html | ITEM IN 'LIFE MEETS BAN AT CANADIAN LINE; But 100,000 Copies Cross Intact From Detroit to Dominion | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/notes.html | Notes | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/george-w-hepenstal-yonkers-republican-committee-extreasurer-once.html | GEORGE W. HEPENSTAL; Yonkers Republican Committee Ex-Treasurer Once Rail Man | True | Special to TE | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/events-of-interest-ill-shipping-world-stedman-now-in-charge-of.html | EVENTS OF INTEREST Ill SHIPPING WORLD; Stedman, Now in Charge of Merchant Cadet Training, Promoted to Captain RADIO PROGRAM PUSHED A New Plan for Mailings to Central America Overland Via Mexico Outlined | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/buildings-at-west-point-new-structures-are-accepted-for-airport.html | BUILDINGS AT WEST POINT; New Structures Are Accepted for Airport, Stewart Field | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/war-work-is-resumed.html | War Work Is Resumed | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/hadden-grant.html | Hadden -- Grant | True | Special to N YOR. T,ES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/civilian-works-praised-arnold-says-they-do-grand-job-of-submarine.html | CIVILIAN WORKS PRAISED; Arnold Says They Do 'Grand Job' of Submarine Detection | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/miss-rae-petigrue-wed-married-in-englewood-church-to-lt-john-c.html | MISS RAE PETIGRUE WED; Married in Englewood Church to Lt. John C. Glidden, U.S.M.C. | True | Special to THg NEW OP.K TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/disabled-men-aid-in-war-production-california-social-service-unit.html | DISABLED MEN AID IN WAR PRODUCTION; California Social Service Unit Places the Handicapped in 7-Year Program TO HELP WAR CASUALTIES System of Dr. B.V. Markavin Spurs Interest of Security Administration Aide | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/noted-german-officer-killed.html | Noted German Officer Killed | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/footnotes-on-the-charter.html | FOOTNOTES ON THE "CHARTER" | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/african-supply-aide-in-london.html | African Supply Aide in London | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/a-yankee-with-the-free-french-lieutenant-john-f-hasey-tells-of.html | A Yankee With the Free French; Lieutenant John F. Hasey Tells of Fighting With the Foreign Legion In Africa and Asia Minor YANKEE FIGHTER. By Lieutenant John F. Hasey, as told to Joseph F. Dinneen. Illustrated. 293 pp. Boston: Little Brown & Co. $2.50. | True | By Drake Dekay | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/cape-mays-queen.html | Cape May's Queen | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/drowns-in-grandmothers-well.html | Drowns in Grandmother's Well | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/india-regime-upheld-bitter-internal-strife-foreseen-under.html | India Regime Upheld; Bitter Internal Strife Foreseen Under Independence | True | THEODORE ]Yr-_ARR3RG | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/allerdice-bostick-off-neyland-team-12-others-dropped-5-new-men.html | ALLERDICE, BOSTICK OFF NEYLAND TEAM; 12 Others Dropped, 5 New Men Report -- Sale for Game With Giants Opens Tomorrow | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/yales-nine-on-top-42-tops-brown-on-timely-hits-by-goodspeed-and.html | YALE'S NINE ON TOP, 4-2; Tops Brown on Timely Hits by Goodspeed and Machcinski | True | Special to THE NEW YORK TIMES. | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/explorer-67-does-1100-miles-in-canoe-arthur-w-north-admits-being-a.html | EXPLORER, 67, DOES 1,100 MILES IN CANOE; Arthur W. North Admits Being 'a Little Tired' After Tour of State's Waterways HE SLEPT OUT 58 NIGHTS Asserts the Hardihood of Our Ancestors Exists to Larger Extent Than Believed | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/music-course-offered-study-of-editing-to-be-conducted-in-fall-at.html | MUSIC COURSE OFFERED; Study of Editing to Be Conducted in Fall at N.Y.U. | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/that-realm-that-england-two-more-programs-from-britain-tell-the.html | THAT REALM, THAT ENGLAND; Two More Programs From Britain Tell the Brave Story of the Average Man and, Incidentally, Let Us Know Him Better | True | By John K. Hutchens | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/cooper-routs-his-jinx-balked-by-uniform-no-13-he-wins-14th-game.html | COOPER ROUTS HIS JINX; Balked by Uniform No. 13, He Wins 14th Game With No. 14 | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/gift-show-sales-hold-up-despite-attendance-drop.html | Gift Show Sales Hold Up Despite Attendance Drop | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/our-fighter-pilots-in-african-battle-americans-help-raf-raids-one.html | OUR FIGHTER PILOTS IN AFRICAN BATTLE; Americans Help R.A.F. Raids -- One Plane Is Damaged but Gets to Own Lines | True | Special Cable to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/final-count-in-west-virginia.html | Final Count in West Virginia | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/fcc-queries-radio-on-music-problems-survey-of-standard-stations-is.html | FCC QUERIES RADIO ON MUSIC PROBLEMS; Survey of Standard Stations Is Spurred by Petrillo's Edicts | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/service-vote-bill-ready-for-senate-committee-on-army-and-navy.html | SERVICE VOTE BILL READY FOR SENATE; Committee, on Army and Navy Advices, Revises House Plan for Passage Tomorrow | True | By C.p. Trussellspecial To the New York Times. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/other-fronts.html | OTHER FRONTS | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/count-sforza-gives-free-it-alians-aims-he-envisages-republic.html | COUNT SFORZA GIVES FREE IT ALIANS' AIMS; He Envisages Republic Modeled After American Democracies | True | Special Cable to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/war-presidents-role-in-politics-analyzed-roosevelts-action-in-the.html | WAR PRESIDENT'S ROLE IN POLITICS ANALYZED; Roosevelt's Action in the Primaries And in the New York Gubernatorial Race Weighed by His Advisers COURSE OF WILSON RECALLED | True | By Arthur Krock | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/princeton-bars-yales-war-plan-dr-dodds-holds-voluntary-enlistment.html | Princeton Bars Yale's War Plan; Dr. Dodds Holds Voluntary Enlistment Best for Students | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/poyntrvarney.html | PoyntrVarney | True | Slecil to TE NEW Yoa TIkIES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/miss-katherine-cole-engaged-to-marru-will-be-bride-of-cadet-ciough.html | Miss Katherine Cole; Engaged to Marru Will Be Bride of Cadet Clough F. Gee of West Point | True | Special to THE NW YORK TIMKS. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/speeders-on-unpatriotic-roll.html | Speeders on 'Unpatriotic Roll' | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/pusley-found-palatable.html | "Pusley" Found Palatable | True | AGNES MILLER, | C1B 553278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/interfaith-ideals-get-new-impetus-iowas-school-of-religion-viewed.html | Inter-Faith Ideals Get New Impetus; Iowa's School of Religion Viewed as Contributing To National Unity | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/treasury-loan-allotted-distribution-of-certificates-of-indebtedness.html | TREASURY LOAN ALLOTTED; Distribution of Certificates of Indebtedness Announced | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/reuther-disputes-wlb-panel-finding-says-pay-rise-recommended-for-gm.html | REUTHER DISPUTES WLB PANEL FINDING; Says Pay Rise Recommended for G.M. Is Insufficient | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/in-wartime-what-news-shall-the-nation-have-in-a-joint-interview.html | In Wartime What News Shall the Nation Have?; In a joint interview Elmer Davis and Byron Price, heads of the Information and Censorship Offices, give their answers to this pertinent question. The news flowing from a nation at war is a vital channel between that nation and its allies. What News Shall the Nation Have? | True | By Arthur Krockwashington. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/baltimore-legion-nine-victor.html | Baltimore Legion Nine Victor | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/raids-on-convoys-reported-curbed-british-air-ministry-declares.html | RAIDS ON CONVOYS REPORTED CURBED; British Air Ministry Declares Plane Patrols and Ship Guns Force Foe to Sea ATTACKS COSTLY TO NAZIS 20 Survivors of Two Vessels Sunk by Japanese Arrive at East Coast Port | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/bh-uhl-50-years-in-federal-service-director-at-ellis-island-to-mark.html | B.H. UHL 50 YEARS IN FEDERAL SERVICE; Director at Ellis Island to Mark Jubilee Thursday | True | | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/charles-r-hill.html | CHARLES R. HILL. | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/goshen-trot-goes-to-his-excellency-berry-triumphs-with-strang-colt.html | GOSHEN TROT GOES TO HIS EXCELLENCY; Berry Triumphs With Strang Colt at Good Time Park as Circuit Meeting Closes VOLSTADT WINS FOR WHITE Senator Abbe Paces 2:00 3/4 Mile in Capturing 8 Class Race -- New Hope Victor | True | Special to THE NEW YORK TIMES. | C1B 553278 |
| 1942-08-16 | 1942-08-16 | https://www.nytimes.com/1942/08/16/archives/yanks-triumph-53-after-31-setback-athletics-with-fowler-beat.html | YANKS TRIUMPH, 5-3, AFTER 3-1 SETBACK; Athletics, With Fowler, Beat Chandler, Then Are Stopped as Bonham Wins No, 14 YANKS TRIUMPH, 5-3, AFTER 3-1 SETBACK | True | By John Drebingerspecial To the New York Times. | C1B 553278 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/whitehead-takes-jersey-amateur-golf-title-for-sixth-time-fifth-in-a.html | Whitehead Takes Jersey Amateur Golf Title for Sixth Time, Fifth in a Row; DEAR LOSES, 2 AND 1, TO PLAINFIELD ACE Whitehead, Never Trailing in Final, Adds Jersey Amateur Crown to Open Title ELIMINATES O'BRIEN FIRST Captures Semi-Final Also by 2 and 1 -- Essex Star Beats Cestone by Same Margin | True | By William D. Richardsonspecial To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/north-bergen-home-bought-from-bank-fidelity-union-trust-sells-a.html | NORTH BERGEN HOME BOUGHT FROM BANK; Fidelity Union Trust Sells a Dwelling on First Avenue | True | | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/cardinals-defeat-reds-105-and-63-fiverun-innings-decide-both.html | CARDINALS DEFEAT REDS, 10-5 AND 6-3; Five-Run Innings Decide Both Contests as St. Louis Cuts Dodger Lead to 8 Games BEAZLEY CAPTURES NO. 14 Hurler Singles to Open Rally That Routs Vander Meer in Fifth Frame of Nightcap | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/jacob-c-lavene.html | JACOB C. LAVENE | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/caucasus-force-intact.html | Caucasus Force Intact | True | By Ralph Parkerwireless To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/south-africa-has-raid-alarm.html | South Africa Has Raid Alarm | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/saboteurs-blast-2-of-4-objectives-but-all-18-sham-invaders-are.html | 'SABOTEURS' BLAST 2 OF 4 OBJECTIVES; But All 18 Sham Invaders Are 'Destroyed' in Drill on Whitelaw Reid Estate 11 DEFENDER 'CASUALTIES' Some Result From Failure to Shoot First and Leave the Questioning Till Afterward | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/hurley-back-from-pacific-battle.html | Hurley Back From Pacific Battle | True | Wireless to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/sulfa-drug-flown-to-chile.html | Sulfa Drug Flown to Chile | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/scott-victor-in-havana.html | Scott Victor in Havana | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/prices-rise-on-lyon-bourse.html | Prices Rise on Lyon Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/financial-newss-indices-industrial-shares-and-bonds-both-advance-in.html | FINANCIAL NEWSS INDICES; Industrial Shares and Bonds Both Advance in London | True | Wireless to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/musicale-is-given-at-southampton-mrs-livingston-fairbank-has-guests.html | MUSICALE IS GIVEN AT SOUTHAMPTON; Mrs. Livingston Fairbank Has Guests at Event and Also Sings During Afternoon FETES PLANNED FOR USO Robert J. Williamses, Orson Munns and F.C. Rogerses Hosts at Beach Club | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/named-for-civil-war-officer.html | Named for Civil War Officer | True | By the United Press. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/indian-situation-chaotic-congress-party-position-held-no-aid-in.html | Indian Situation Chaotic; Congress Party Position Held No Aid in Solving Communal Tangle | True | H.S.L. POLAK. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/stettinius-puts-tighter-control-over-outgo-of-scarce-materials.html | Stettinius Puts Tighter Control Over Outgo of Scarce Materials; Lease-Lend Is Rechecking Uses Planned Abroad and Retaining What Can Best Be Employed Here to Aid War | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/russians-counterattack.html | Russians Counter-Attack | True | By Telephone To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/marine-sergeant-killed-by-bolt.html | Marine Sergeant Killed by Bolt | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/daughter-to-charles-homers-jr.html | Daughter to Charles Homers Jr. | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/robinson-boxes-six-rounds.html | Robinson Boxes Six Rounds | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/amen-denounces-brooklyn-prison-report-to-lehman-calls-it-a-dead.html | AMEN DENOUNCES BROOKLYN PRISON; Report to Lehman Calls It 'a Dead Storage Warehouse for Human Beings' A NEW BUILDING IS URGED Century of 'Evil Conditions' Reviewed -- Administration and Personnel Criticized | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/bleebarnes.html | Blee--Barnes | True | Special to TH IE YORK Ts. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/lot-purchased-in-rye-land-in-apawamis-section-is-bought-by-charles.html | LOT PURCHASED IN RYE; Land in Apawamis Section Is Bought by Charles Grondona | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/finkelstein-not-a-reform-jew.html | Finkelstein Not a Reform Jew | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/ana-moreno-panama-bride.html | Ana Moreno Panama. Bride | True | Wireless to lw YORK WIZS. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/charlotte-morgan-to-be-bride.html | Charlotte Morgan to Be Bride | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/sugar-rules-fixed-for-new-concerns-opa-establishes-allowable.html | SUGAR RULES FIXED FOR NEW CONCERNS; OPA Establishes Allowable Inventories Based on Estimated Sales QUININE NEED STRESSED Health Supplies Branches of WPB Call Attention to Restrictions on Drug | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/janet-tee-prospective-bride.html | Janet Tee Prospective Bride | True | Spedal to THE IEW YORE Trs. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/war-workers-show-due-service-men-to-see-bridgeport-brass-employes.html | WAR WORKERS' SHOW DUE; Service Men to See Bridgeport Brass Employees Thursday | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/religion-of-convenience-scored.html | Religion of Convenience Scored | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/alleghany-corp-reports-shows-net-income-of-482797-for-first-half-of.html | ALLEGHANY CORP. REPORTS; Shows Net Income of $482,797, for First Half of Year | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/from-little-norway-to-brooklyn-for-soccer-game.html | FROM 'LITTLE NORWAY' TO BROOKLYN FOR SOCCER GAME | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/would-test-wlb-power-boston-company-invites-suit-over-union.html | WOULD TEST WLB POWER; Boston Company Invites Suit Over Union Contract Order | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/ark-royal-ensign-is-gift-carriers-flag-is-presented-to-reigate.html | ARK ROYAL ENSIGN IS GIFT; Carrier's Flag Is Presented to Reigate Borough | True | Wireless to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/florence-waldman-wed-she-has-two-attendants-at-her-marriage-to.html | FLORENCE WALDMAN WED; She Has Two Attendants at Her Marriage to daoob Hartstein | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/government-maturities-9939375600-in-year.html | Government Maturities $9,939,375,600 in Year | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/handball-play-postponed.html | Handball Play Postponed | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/epic-of-sergeants-heroism.html | Epic of Sergeant's Heroism | True | Special to THE NEW YORK TIMES. | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/new-york-police-win-pistol-shoot-team-no-1-in-placing-first-in.html | NEW YORK POLICE WIN PISTOL SHOOT; Team No. 1 in Placing First in Tournament at Teaneck Equals World's Record SCORES 1,196 OUT OF 1,200 Team No. 2 Second With 1,190 -- Patrolman Fagan Captures Individual High Prize | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/us-field-found-humming-british-observer-visits-air-base-taken-over.html | U.S. FIELD FOUND HUMMING; British Observer Visits Air Base Taken Over by Americans | True | Wireless to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/suffern-bar-held-up-bandits-force-2-customers-to-drive-them-several.html | SUFFERN BAR HELD UP; Bandits Force 2 Customers to Drive Them Several Miles | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/destroyer-takes-ways.html | Destroyer Takes Ways | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/patrol-blimp-lands-crewless-in-street-of-san-francisco-suburb-after.html | Patrol Blimp Lands Crewless In Street of San Francisco Suburb; AFTER CREWLESS NAVY BLIMP LANDED IN STREET ON COAST NAVY BLIMP LANDS CREWLESS ON COAST | True | By the United Press. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/nazi-prisoners-still-missing.html | Nazi Prisoners Still Missing | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/german-restrictions-cover-new-machines-glass-for-windows-or.html | GERMAN RESTRICTIONS COVER NEW MACHINES; Glass for Windows or Pictures Must Be 'War Useful' | True | By Telephone To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/production-teamwork.html | PRODUCTION TEAMWORK | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/army-to-open-signal-exhibit.html | Army to Open Signal Exhibit | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/states-portfolio-now-323195017-largest-single-investment-is.html | STATE'S PORTFOLIO NOW $323,195,017; Largest Single Investment Is $194,014,400 in New York City Bonds | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/negro-troops-hold-ball-their-first-in-britain-shows-some-expert.html | NEGRO TROOPS HOLD BALL; Their First in Britain Shows Some Expert 'Rug-Cutting' | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/wheat-prices-hold-in-narrow-limits-professionals-talking-much-less.html | WHEAT PRICES HOLD IN NARROW LIMITS; Professionals Talking Much Less Bearishly As Expected Pressure Fails to Develop STORAGE SPACE IS SCARCE No Relief Seen for Months as Large Part of Crop Is Kept Out of the Market WHEAT PRICES HOLD IN NARROW LIMITS | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/war-work-rally-attended-by-10000-employees-see-sperry-plants-receive.html | WAR WORK RALLY ATTENDED BY 10,000; Employees See Sperry Plants Receive 'High Achievement' Award in the Garden GOV. LEHMAN A SPEAKER No Army and Navy in History More United Than Ours Now, General Campbell Says | True | | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/corn-depressed-to-seasons-lows-decline-last-week-reflects-fears-of.html | CORN DEPRESSED TO SEASON'S LOWS; Decline Last Week Reflects Fears of Competition From U.S.-Owned Wheat CROP WEATHER FAVORABLE Little Incentive for Farmers to Sell Cash Grain -- Many Repaying Their Loans | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/railway-official-transferred.html | Railway Official Transferred | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/payrolls-in-state-rise-31-in-month-gain-of-16-in-employment-due.html | PAYROLLS IN STATE RISE 3.1% IN MONTH; Gain of 1.6% in Employment Due Largely to Canning and Apparel Industries | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/de-joiin-c-grabau.html | DE. JOI IN C. GRABAU | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/ten-belgian-communists-seized.html | Ten Belgian "Communists" Seized | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/dogs-made-sentries-in-new-army-program-canine-corps-also-to-attack.html | Dogs Made Sentries in New Army Program; 'Canine Corps' Also to Attack Paratroops | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/italian-seized-in-uruguay.html | Italian Seized in Uruguay | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/warns-of-nazi-trade-aim-foreign-policy-group-says-victory-in-russia.html | WARNS OF NAZI TRADE AIM; Foreign Policy Group Says Victory in Russia Would Isolate Us | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/british.html | British | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/state-federation-repudiates-a-l-p-thirdticket-plan-executive.html | STATE FEDERATION REPUDIATES A. L. P. THIRD-TICKET PLAN; Executive Council Disclaims the Right of Any Party to Speak for Labor Group PLATFORM IDEAS OFFERED Rochester Meeting Prepares Proposals to Be Put Before the Two Conventions STATE FEDERATION REPUDIATES A. L. P. | True | By Joseph Shaplenspecial To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/passaic-post-victor-10.html | Passaic Post Victor, 1-0 | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/farley-summons-leaders-to-parley-tomorrow-night-party-has-decided.html | FARLEY SUMMONS LEADERS TO PARLEY TOMORROW NIGHT; Party Has Decided on Ticket at Convention Eve Meetings for the Last 20 Years 2 MEAD VOTES GO TO RIVAL Bennett Forces Assert Labor's 3d-Ticket Threat and Attack by Olds Cause No Losses FARLEY SUMMONS LEADERS TO PARLEY | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/woman-attacked-by-harlem-gang-brother-trailing-purse-thieves-to.html | WOMAN ATTACKED BY HARLEM GANG; Brother, Trailing Purse Thieves to Roof, Is Beaten -- Man Is Killed in Hold-Up | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/key-and-simonson-gain-links-honors-defeat-thomas-and-narelle-4-and.html | KEY AND SIMONSON GAIN LINKS HONORS; Defeat Thomas and Narelle, 4 and 2, at Seawane | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/italian.html | Italian | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/canada-curbs-barbed-wire-uses.html | Canada Curbs Barbed Wire Uses | True | | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/women-of-mexico-gird-for-defense-they-gather-with-enthusiasm-to.html | WOMEN OF MEXICO GIRD FOR DEFENSE; They Gather With Enthusiasm to Plan Training to Fight Attack by the Enemy GOVERNMENT LENDS HOUSE Class and Conference Rooms Are Made Available for Use of Organizations | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/bergshverherz.html | Berg--SHverherz | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/geary-out-for-season-stomach-ailment-forces-pirate-rookie-to-quit.html | GEARY OUT FOR SEASON; Stomach Ailment Forces Pirate Rookie to Quit Club | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/cycles-100-hours-nonstop.html | Cycles 100 Hours Non-stop | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/columbus-gets-blackman.html | Columbus Gets Blackman | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/plays-by-saroyan-open-the-season-talking-to-you-across-the-board-on.html | PLAYS BY SAROYAN OPEN THE SEASON; 'Talking to You,' 'Across the Board on Tomorrow Morning' at Belasco Tonight 'LET'S FACE IT' RETURNS Resumes Its Run This Evening -- 'Show Time' Scheduled for the Broadhurst | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/british-commodities-decline-from-peak-the-economists-index-shows.html | BRITISH COMMODITIES DECLINE FROM PEAK; The Economist's Index Shows Changes in Various Groups | True | Wireless to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/to-weigh-realty-tax-aid-heel-and-ives-talk-today-with-broderick-on.html | TO WEIGH REALTY TAX AID; Heel and Ives Talk Today With Broderick on Latter's Plan | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/nazis-promise-food-to-lure-greek-labor-starveorwork-scheme-now-in.html | NAZIS PROMISE FOOD TO LURE GREEK LABOR; 'Starve-or-Work' Scheme Now in Operation, Turkey Hears | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/dr-james-t-mcgovern.html | DR. JAMES T. McGOVERN | True | Special to THE ï'qÉw YORK TdÉS. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/plea-for-a-fund-at-st-patricks-father-murphy-asks-support-for.html | PLEA FOR A FUND AT ST. PATRICK'S; Father Murphy Asks Support for School of Education at Fordham University INCREASING NEEDS CITED Demand for Teachers Who Can Meet Rigid Requirements Is Said to Be Rising | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/park-bars-plaque-of-sara-roosevelt-insists-on-its-approval-by-art.html | PARK BARS PLAQUE OF SARA ROOSEVELT; Insists on Its Approval by Art Board First -- Crowd Honors President's Mother | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/rams-start-practice-today.html | Rams Start Practice Today | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/albert-w-smith-bdijiator-author-acting-president-of-cornell.html | ALBERT W. SMITH, BDIJ(IATOR, AUTHOR; Acting President of Cornell University, .1920-21, Ex-Dean of Sibley College, Dies HAD TAUGHT AT WISCONSIN Professor of Machine Design There, 1891-g2Served at:Stanford for 12 Years | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/expetrillo-guard-killed.html | Ex-Petrillo Guard Killed | True | Special to THE NEW YORK TIMES. | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/l-henley-e-coonley.html | l HENleY E. COONLEY | True | [ I Special to T N'-W YORK TLS. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/training-in-camouflage.html | TRAINING IN CAMOUFLAGE | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/president-decries-any-cut-in-schools-declares-children-must-not.html | PRESIDENT DECRIES ANY CUT IN SCHOOLS; Declares Children Must Not Bear Cost of War in Loss of Their Education TEACHERS GET MESSAGE American Federation to Hear It Formally at Indianapolis Convention Today | True | By Richard A. Tompkinsspecial to The New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/large-loan-is-forecast-minimum-placements-estimated-at-2000000.html | LARGE LOAN IS FORECAST; Minimum Placements Estimated at 2,000,000 Bales | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/2-boys-drowned-in-jersey.html | 2 Boys Drowned in Jersey | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/christianity-held-badly-explained-dr-bi-bell-at-trinity-blames.html | CHRISTIANITY HELD BADLY EXPLAINED; Dr. B.I. Bell at Trinity Blames 'Pedagogues' for Complaints Life Is Not Worth Living LITTLE TAUGHT ABOUT GOD Providence Cleric Says That 'Religion Is Our Necessity for Hope Born of Sanity' | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/mrs-john-d-bigger-wife-of-head-of-libbeyowensford-glass-co-dies-in.html | MRS. JOHN D. BIGGERS; Wife of Head of Libbey-OwensFord Glass Co. Dies in Toledo | True | Soecial to Ts Nr.w YORE TnUES. i | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/nilliai-e-saslaf.html | NILLIAI E. SASLAF | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/free-italians-link-cause-with-allies-montevideo-conference-pledges.html | FREE ITALIANS LINK CAUSE WITH ALLIES; Montevideo Conference Pledges Retribution for Axis Crimes | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/embassy-flag-at-half-staff.html | Embassy Flag at Half Staff | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/protest-to-president-22-groups-fight-transfer-of-fair-employment.html | PROTEST TO PRESIDENT; 22 Groups Fight Transfer of Fair Employment Committee | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/hedging-sends-oats-down-industrial-demand-for-the-grain-slackened.html | HEDGING SENDS OATS DOWN; Industrial Demand for the Grain Slackened at End of Week | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/clement-keyses-hosts-entertain-at-a-tea-in-montauk-of-prices-give.html | CLEMENT KEYSES HOSTS; Entertain at a Tea in Montauk -- O.F. Prices Give Reception | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/saboteurs-band-hunted-group-said-to-be-responsible-for-french.html | SABOTEURS' BAND HUNTED; Group Said to Be Responsible for French Attacks | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/miss-brough-wins-again-beats-miss-betz-in-essex-tennis-for-fourth.html | MISS BROUGH WINS AGAIN; Beats Miss Betz in Essex Tennis for Fourth Title in Row | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/our-raids-on-nazis-mount-doolittle-on-duty-in-london-us-fighter.html | Our Raids on Nazis Mount; Doolittle on Duty in London; U.S. FIGHTER RAIDS ON NAZIS INCREASE | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/drahos-joins-army-team-former-cornell-tackle-reports-to-wades.html | DRAHOS JOINS ARMY TEAM; Former Cornell Tackle Reports to Wade's Western Eleven | True | | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/leontine-raymond-wed-in-new-jersey-married-in-st-marys-church.html | LEONTINE RAYMOND WED IN NEW JERSEY; Married in St. Mary's Church. Denville, to Ralph Corley Jr. by Rev, James M. Gillis | True | Special to T NEW YORK TIES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/560-to-start-navy-course.html | 560 to Start Navy Course | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/pets-need-looking-after.html | Pets Need Looking After | True | MRS. J. DYNELEY PRINCE, | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/nazi-police-army-seeks-recruits.html | Nazi Police Army Seeks Recruits | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/pilot-training.html | PILOT TRAINING | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/happy-landing.html | HAPPY LANDING! | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/nazis-estimate-dead-in-mainz-raid-at-100-report-cathedral-destroyed.html | NAZIS ESTIMATE DEAD IN MAINZ RAID AT 100; Report Cathedral Destroyed -Isolate City to Clear Debris | True | By Telephone To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/united-states.html | United States | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/needless-worry-seen-constructive-thinking-is-real-need-now-ditzen.html | NEEDLESS WORRY SEEN; Constructive Thinking Is Real Need Now, Ditzen Says | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/bank-sells-bronx-garage-onestor7-building-on-folin-sti-acquired.html | BANK SELLS BRONX GARAGE; One-Stor7 Building on Folin St.I Acquired From the Empire City] | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/vichy-offers-wine-to-bring-in-copper-inducement-is-great-because.html | VICHY OFFERS WINE TO BRING IN COPPER; Inducement Is Great Because the Beverage Supply Is Scant | True | By Telephone To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/marguerite-huvelle-will-be-wed-sept-1-marriage-to-r-h-malone-to-be.html | MARGUERITE HUVELLE WILL BE WED SEPT. 1; Marriage to R. H. Malone to Be I Held in St. Vincent Ferrer | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/homers-by-dimaggio-and-gordon-help-yanks-crush-athletics-112-play.html | Homers by DiMaggio and Gordon Help Yanks Crush Athletics, 11-2; Play Ends After Six Innings and Nightcap Is Postponed One Day -- Henrich Takes Coast Guard Examination Today | True | By John Drebingerspecial To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/son-to-bernard-crystals.html | Son to Bernard Crystals | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/charles-a-0roves-a-homeopath-9t-specialist-in-east-orange-for-29.html | CHARLES A. 0ROVES, A HOMEOPATH, 9t; Specialist in East Orange for 29 Years Received Medical Degree Here in 1881 SERVED ON STATE BOARD l Chief of Staff of the General Hospital, 1903-16 -- Dies at Craigville, Mass,, Home | True | 'Special to 'i'r YORX: TnoCS. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/new-training-for-japans-girls.html | New Training for Japan's Girls | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/season-concluded-by-koussevitzky-he-plays-88th-symphony-of-haydn.html | SEASON CONCLUDED BY KOUSSEVITZKY; He Plays 88th Symphony of Haydn and Shostakovich's 7th at Tanglewood ORCHESTRA IS PRAISED Young Berkshire Music Center Organization Attracts 4,000 at Its Last Concerts | True | By Olin Downesspecial To the New York Times. | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/caution-is-advised-on-furnace-changes-investigation-of-conversion.html | CAUTION IS ADVISED ON FURNACE CHANGES; Investigation of Conversion Devices Is Suggested | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/i-capt-james-d-maloney-i-i-skipper-for-5-years-of-steamboat.html | I CAPT. JAMES D. MALONEY; I I Skipper for 5 Years of Steamboat | True | I | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/mary-everett-a-fiancee-troth-to-parker-v-ward-made-known-in-north.html | MARY EVERETT A FIANCEE; Troth to Parker V. Ward Made Known in North Scituate, Mass. | True | Special to T Nzw YORX TS. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/heads-credit-mens-committee.html | Heads Credit Men's Committee | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/congress-delays-war-bond-sales.html | Congress Delays War Bond Sales | True | JEROME ALEXANDER. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/quisling-bars-asylum-aid-halts-subsidies-for-insane-mercy-killing.html | QUISLING BARS ASYLUM AID; Halts Subsidies for Insane - 'Mercy' Killing Is Urged | True | By Telephone To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/spiritual-not-destroyed-only-submerged-in-world-unrest-asserts.html | SPIRITUAL NOT DESTROYED; Only Submerged in World Unrest, Asserts Golden-Howes | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/the-dutch-hostages.html | THE DUTCH HOSTAGES | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/left-machine-shop-for-army.html | Left Machine Shop for Army | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/solomons-battle-cloaked-in-silence-marines-believed-to-extend-gains.html | SOLOMONS BATTLE CLOAKED IN SILENCE; Marines Believed to Extend Gains With Help of Planes Using Captured Field | True | By the United Press. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/article-6-no-title-nazis-widen-demand-for-french-workers-unskilled.html | Article 6 -- No Title; NAZIS WIDEN DEMAND FOR FRENCH WORKERS Unskilled Labor Now Sought to Free Men for Army, Swiss Hear | True | By Telephone To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/border-sugar-traffic-is-halted.html | Border Sugar Traffic Is Halted | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/goldman-cncerts-close-band-ends-25th-season-with-its-1457th-program.html | GOLDMAN CNCERTS CLOSE; Band Ends 25th Season With its 1,457th Program in Free Series | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/leonard_-dacree-white-1-retired-atlantaeditor-77-diesi-in-hospital.html | LEONARD_ DACREE WHITE; 1 Retired Atlanta-Editor, 77, Diesl in Hospital in the Bronx J | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/scrap-available-on-farms-iron-and-steel-wasted-because-farmers.html | Scrap Available on Farms; Iron and Steel Wasted Because Farmers Haven't Time to Deliver It | True | STANLEY JUDKINS. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/clason-point-odor-is-traced-to-water-test-shows-that-garbage-was.html | CLASON POINT ODOR IS TRACED TO WATER; Test Shows That Garbage Was Treated Inadequately | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/justice-otto-bock-member-of-the-colorado-supffmonce-couftmonce.html | JUSTICE OTTO BOCK; Member of the Colorado Supffeme CoufttMOnce Federal Attorney | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/man-is-seen-needful-of-a-purpose-in-life-rev-john-paul-jones-says.html | MAN IS SEEN NEEDFUL OF A PURPOSE IN LIFE; Rev. John Paul Jones Says Religion Combats Anxiety | True | | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/3-killed-in-army-bomber-craft-breaks-into-pieces-before-it-strikes.html | 3 KILLED IN ARMY BOMBER; Craft Breaks Into Pieces Before It Strikes Field in Texas | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/dutch-pay-tribute-to-slain-hostages-resistance-to-nazi-control-in.html | DUTCH PAY TRIBUTE TO SLAIN HOSTAGES; Resistance to Nazi Control in Netherlands Is Declared Spurred by Executions MORE GERMANS IN CANALS Paris Authorities Seek to Root Out Organization Said to Direct Patriot Attacks | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/tmmermanrothenberg.html | tmmermanRothenberg | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/city-debt-margin-now-is-153050539-achieved-by-virtually-ending-new.html | CITY DEBT MARGIN NOW IS $153,050,539; Achieved by Virtually Ending New Capital Projects, Says Report by McGoldrick OTHER ECONOMIES CITED Borrowing Power at End of 1948 Will Be $421,000,000, Controller Predicts | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/fire-duty-mapped-for-british-women-scheme-enlists-them-all-but.html | FIRE DUTY MAPPED FOR BRITISH WOMEN; Scheme Enlists Them All But Rates Guard Hours According to Single or Married State SOME MOTHERS EXEMPTED Those With Children Under 14 May Not Serve -- Workers Also Receive Concession | True | By Tania Longwireless To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/nicaraguan-tract-sold-ship-line-buys-concessions-and-property-of.html | NICARAGUAN TRACT SOLD; Ship Line Buys Concessions and Property of Bragman Company | True | Wireless to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/indians-in-europe-assail-british.html | Indians in Europe Assail British | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/russian.html | Russian | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/demand-on-vichy-listed-explosives-production-sought-by-reich-de.html | DEMAND ON VICHY LISTED; Explosives Production Sought by Reich, de Gaullists Say | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/c-i-o-group-ratifies-bethlehem-contract-pact-is-similar-to-those-in.html | C. I. O. GROUP RATIFIES BETHLEHEM CONTRACT; Pact Is Similar to Those in Force With Other Operators | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/most-fall-hosiery-is-made-of-rayon-manufacturers-say-there-is.html | MOST FALL HOSIERY IS MADE OF RAYON; Manufacturers Say There Is Enough of It and Women Need Not Go Bare-Legged | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/tiger-rallies-down-white-sox-32-73-newhouser-outlasts-lyons-in.html | TIGER RALLIES DOWN WHITE SOX, 3-2, 7-3; Newhouser Outlasts Lyons in 11-Inning First Game | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/rfc-organizes-new-unit-new-corporation-being-formed-to-help-meet.html | RFC ORGANIZES NEW UNIT; New Corporation Being Formed to Help Meet Steel Need | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/jerseys-blank-syracuse-east-snaps-barretts-9game-streak-in-10-duel.html | JERSEYS BLANK SYRACUSE; East Snaps Barrett's 9-Game Streak in 1-0 Duel | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/de-valera-urges-preparedness.html | De Valera Urges Preparedness | True | | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/water-best-for-bombs-underwriters-criticize-commercial-extinguisher.html | WATER BEST FOR BOMBS; Underwriters Criticize Commercial Extinguisher Powders | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/amateurs-win-in-li-golf-5000-clubs-300-bags-and-500-balls-collected.html | AMATEURS WIN IN L.I. GOLF; 5,000 Clubs, 300 Bags and 500 Balls Collected for USO | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/new-life-insurance-in-july-is-down-6-but-total-for-7-months-shows-6.html | New Life Insurance in July Is Down 6%, But Total for 7 Months Shows 6.7% Gain | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/women-noisy-at-poker-11-arrested-in-brooklyn-flat-one-is-held-for.html | WOMEN NOISY AT POKER; 11 Arrested in Brooklyn Flat - One Is Held for Hearing | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/her-troubles-multiply-on-eve-of-trial-woman-is-accused-of-kicking-a.html | HER TROUBLES MULTIPLY; On Eve of Trial Woman Is Accused of Kicking a Policeman | True | pecia! to THE NEW YORK TLt-S. | |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/nazis-say-advance-goes-on-soviet-rear-guards-in-caucasus-are.html | NAZIS SAY ADVANCE GOES ON; Soviet Rear Guards in Caucasus Are Reported Crushed | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/jersey-tourney-postponed.html | Jersey Tourney Postponed | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/crowds-drenched-in-heavy-rainfall-excessive-downpour-and-lightning.html | CROWDS DRENCHED IN HEAVY RAINFALL; 'Excessive' Downpour and Lightning Hit City Area -- 3 in Boat on Hudson Drowned CROWDS DRENCHED IN HEAVY RAINFALL | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/womans-day-here-in-war-production-expanding-programs-in-plants.html | WOMAN'S DAY HERE IN WAR PRODUCTION; Expanding Programs in Plants Up-State Create Need for New Labor Supply HIRING SPURT FORECAST U.S. Employment Service Sees Industry Drawing Many Girls to Factory Jobs | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/half-of-vichys-expenditures-are-for-costs-of-occupation-of.html | Half of Vichy's Expenditures Are for Costs of Occupation; Of 121,000,000,000 Francs Spent in First 5 Months of 1942, Only 30 Per Cent Was Derived From Taxation | True | Wireless to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/consul-for-chile-rents-town-house-anibal-jara-takes-washington-mews.html | CONSUL FOR CHILE RENTS TOWN HOUSE; Anibal Jara Takes Washington Mews Place for His Winter Residence PLOT LEASED FOR PARKING Site on East 4th St. Acquired From Fay Heirs -- Theatre on Eighth Avenue Rented | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/war-work-asked-for-citys-jobless-board-of-trade-head-tells-swpc.html | WAR WORK ASKED FOR CITY'S JOBLESS; Board of Trade Head Tells SWPC Unemployment Here Is Comfort to Enemies 400,000 SAID TO BE IDLE Endorses Plan to Set Up a Central Contracting Body in New York Area | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/winthewar-show-to-be-opened-today-mayor-to-start-display-of-war.html | WIN-THE-WAR SHOW TO BE OPENED TODAY; Mayor to Start Display of War Equipment at Hearn's | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/navy-yards-e-renewed-plant-is-first-to-have-star-on-production.html | NAVY YARD'S E RENEWED; Plant Is First to Have Star on Production Pennant | True | | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/chester-to-head-red-cross-appeal-general-foods-chairman-named-to.html | CHESTER TO HEAD RED CROSS APPEAL; General Foods Chairman Named to Run the 1943 War Fund in Greater New York DRIVE BEGINS MARCH 1 Five Local Chapters of the Organization to Join in a Consolidated Effort | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/stage-star-aids-the-victory-food-drive.html | STAGE STAR AIDS THE VICTORY FOOD DRIVE | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/six-runs-in-first-two-frames-top-phils-at-polo-grounds-65-giants.html | Six Runs in First Two Frames Top Phils at Polo Grounds, 6-5; Giants Take Fourth Straight to Hold Third Place by Three Games -- Feldman Rescues Mungo -- Second Contest Washed Out | True | By James P. Dawson | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/river-in-india-swamps-villages.html | River in India Swamps Villages | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/agar-called-to-navy-freedom-house-head-ordered-to-active-duty-as.html | AGAR CALLED TO NAVY; Freedom House Head Ordered to Active Duty as Officer | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/russians-bomb-a-baltic-port.html | Russians Bomb a Baltic Port | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/camilla-l-roy-married-becomes-bride-in-east-hampton-of-lieut-edward.html | CAMILLA L. ROY MARRIED; Becomes Bride in East Hampton of Lieut. Edward H. Jewett Jr. | True | Speclat to Taz iEW YORE TrMS. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/dorfman-on-tennis-squad-new-yorker-among-11-named-on-junior-davis.html | DORFMAN ON TENNIS SQUAD; New Yorker Among 11 Named on Junior Davis Cup Team | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/axis-ports-are-bombed.html | Axis Ports Are Bombed | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/molotoff-now-deputy-premier.html | Molotoff Now Deputy Premier | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/shields-home-first-with-aileen-in-huguenot-club-title-regatta.html | Shields Home First With Aileen In Huguenot Club Title Regatta; Annexes Lead on Points in International Class Series -- Lukens's Hera Takes Second Straight Among Atlantics | True | By James Robbinsspecial To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/loyalty-to-jesus-put-first.html | Loyalty to Jesus Put First | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/indian-unity-is-urged-appeal-is-sent-to-moslem-league-by-jj-singh.html | INDIAN UNITY IS URGED; Appeal Is Sent to Moslem League by J.J. Singh | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/police-meet-on-pensions-trustees-of-fund-to-consider-538-pending.html | POLICE MEET ON PENSIONS; Trustees of Fund to Consider 538 Pending Applications | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/tydings-sees-success-us-forces-have-upper-hand-in-solomon-islands.html | TYDINGS SEES 'SUCCESS'; U.S. Forces Have 'Upper Hand' in Solomon Islands, Senator Says | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/resident-offices-report-on-trade-wholesale-activity-improved-in.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Activity Improved in Week but Was Still Well Below Year Ago DRESS VOLUME BETTER One-Piece Types More Important -- Heavy Demand Noted for Raincoats | True | | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/nuptials-are-held-of-miss-williford-her-grandfather-officiates-at.html | NUPTIALS ARE HELD OF MISS WILLIFORD; Her Grandfather Officiates at Wedding in White Plains to Ensign William F. Jacobs SHE WEARS IVORY SATIN Enid Williford Honor Maid for Sister-- Lieut. Comdr. G. F. Jacobs Son's Best Man | True | Speia.1 to T w YOIK TS. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/cohen-heads-st-nicks-boxing.html | Cohen Heads St. Nicks Boxing | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/young-democrats-hear-loyalty-plea-original-backer-of-mead-asks-them.html | YOUNG DEMOCRATS HEAR LOYALTY PLEA; Original Backer of Mead Asks Them to Support Whoever Is Nominated by Party GROUP ENDORSES SENATOR But Appeal by S.W. Church Appears to Reflect View That Bennett Will Win | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/talbert-stages-brilliant-rally-to-upset-schroeder-in-newport-tennis.html | Talbert Stages Brilliant Rally to Upset Schroeder in Newport Tennis Final; CINCINNATI STAR VICTOR IN 5 SETS Talbert Defeats Schroeder by 6-4, 6-3, 3-6, 4-6, 8-6, for Challenge Trophy BIGGEST TRIUMPH ON TURF Amazing Resurgence of All-Round Tactics Wins for 10th Ranking Player | True | By Allison Danzigspecial To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/4-join-army-allstars-neylands-squad-now-has-61-on-list-holds-hard.html | 4 JOIN ARMY ALL-STARS; Neyland's Squad Now Has 61 on List -- Holds Hard Workout | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/2-girls-seized-in-gang-sisters-accused-of-aiding-3-men-in-series-of.html | 2 GIRLS SEIZED IN GANG; Sisters Accused of Aiding 3 Men in Series of Hold-Ups | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/timor-fight-not-ended.html | Timor Fight Not Ended | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/ileonard-wesson-65-a-cement-executive-operntng-manager-here-of-the.html | ILEONARD WESSON, 65, A CEMENT EXECUTIVE; Operntng Manager Here of the Universal Atlas Co. Dies | True | Special to TH N YORK ES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/mans-dependence-on-god-stressed-dr-speers-asserts-that-more-than.html | MAN'S DEPENDENCE ON GOD STRESSED; Dr. Speers Asserts That More Than Human Wisdom and Strength Are Needed | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/jon-feldman-to-be-wed-aug-30.html | Jon Feldman to Be Wed Aug. 30 | True | Special to T NEW YO] TS. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/maine-shipmakers-return-to-glory-with-8-in-one-day-joint-launching.html | MAINE SHIPMAKERS RETURN TO GLORY WITH 8 IN ONE DAY; Joint Launching Record Set by 3 Yards in State Which Cradled American Marine 2 WARSHIPS, 6 FOR CARGO Land Asks Men Drive Rivets in Hitler 'Faster and Faster' -- In Texas, 3 Craft Take Ways MAINE SHIPMAKERS LAUNCH 8 IN A DAY ANOTHER EXAMPLE OF AMERICA'S SURGING WAR EFFORT | True | By George F. Hornespecial To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/aluminum-ruling-fought.html | Aluminum Ruling Fought | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/george-g-feigl-published-old-political-review-wrote-life-of-tammany.html | GEORGE G. FEIGL; Published Old Political Review -- Wrote 'Life of Tammany' | True | | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/bomb-scare-at-airport-chronometer-and-stop-watches-get-unnecessary.html | BOMB SCARE AT AIRPORT; Chronometer and Stop Watches Get Unnecessary Oil Bath | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/newark-bows-31-after-40-victory-orioles-end-long-scoreless-streak.html | NEWARK BOWS, 3-1, AFTER 4-0 VICTORY; Orioles End Long Scoreless Streak in Nightcap | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/venezuela-faces-serious-job-crisis-unemployment-is-rising-daily.html | VENEZUELA FACES SERIOUS JOB CRISIS; Unemployment Is Rising Daily Because Raw Materials Cannot Be Obtained | True | By Air Mail To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/entered-polities-in-1911.html | Entered Polities in 1911 | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/daly-estate-held-not-taxable-here-surrogate-foley-decides-that.html | DALY ESTATE HELD NOT TAXABLE HERE; Surrogate Foley Decides That Widow of Copper Man Was Resident of Montana $1,950,000 IMPOST LOST Annual Summer Visits to New York Found Not to Make City Legal Domicile | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/medical-unit-stages-raid-demonstration-i3ooo-see-how-lslip-group.html | MEDICAL UNIT STAGES RAID DEMONSTRATION; i3,000 See How lslip Group WouM Function in Emergency | True | Special to T lw YORK TS. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/the-armys-airplanes.html | THE ARMY'S AIRPLANES | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/newtonmonks.html | Newton--Monks | True | Special to THE NEW YORE TIDIES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/veterans-tennis-play-put-off.html | Veterans Tennis Play Put Off | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/kyriakos-venizelos-son-of-late-greek-statesman-who-came-here-in.html | KYRIAKOS VENIZELOS; Son of Late Greek Statesman, Who Came Here in 1940, Dies | True | Special to T Nw YORK Tns. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/war-job-book-is-out.html | War Job Book Is Out | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/canada-eases-medical-standard.html | Canada Eases Medical Standard | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/aid-against-nazis-urged-for-russia-manifesto-by-43-catholics-calls.html | AID AGAINST NAZIS URGED FOR RUSSIA; Manifesto by 43 Catholics Calls Free Peoples Lucky to Have Soviet on Their Side TOTALITARIAN EVILS CITED Hitler Victory Would Be Far More Grave Than a Russian One, Statement Holds | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/ocd-runs-fire-prevention-week.html | OCD Runs Fire Prevention Week | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/london-readjusts-values-of-shares-prices-of-industrials-rise.html | LONDON READJUSTS VALUES OF SHARES; Prices of Industrials Rise, Reducing Yields Nearer to Gilt-Edge Levels WAR RESTRICTS MARKETS But Week Ends With Advances -- Buoyancy and Vitality of the City Recognized | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/delivers-oil-cargo-with-wash-from-tug-us-skipper-overcomes-hazards.html | DELIVERS OIL CARGO WITH WASH FROM TUG; U.S. Skipper Overcomes Hazards of Landing on South Seas Isle | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/holmes-service-tomorrow.html | Holmes Service Tomorrow | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/changes-in-yonkers-opposed.html | Changes in Yonkers Opposed | True | Special to THE NEW YORK TIMES. | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/greenwood-asks-assurance.html | Greenwood Asks Assurance | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/convoy-guarded-by-maltas-fliers-13-of-enemy-shot-down-island.html | CONVOY GUARDED BY MALTA'S FLIERS; 13 of Enemy Shot Down -Island Fighter Planes Now Have Air Superiority AXIS AFRICA PORTS SUFFER Land Front in Africa Is Quiet -American Fliers With R.A.F. Go to Form Own Unit | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/leaves-post-in-the-rfc-to-join-baltimore-ohio.html | Leaves Post in the RFC To Join Baltimore & Ohio | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/donates-1500-tickets-ruppert-buys-block-for-stadium-benefit-to.html | DONATES 1,500 TICKETS; Ruppert Buys Block for Stadium Benefit to Admit Service Men | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/taxes-that-destroy.html | TAXES THAT DESTROY | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/for-service-men.html | FOR SERVICE MEN | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/parris-island-fast-in-making-marines-recruit-training-is-done-now.html | PARRIS ISLAND FAST IN MAKING MARINES; Recruit Training Is Done Now in Seven Weeks and Course at New River in Three PRIDE OF CORPS INSTILLED 12,000 'Joe Blows' Are Eager to Get at Foe, Remembering Their Fallen Comrades | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/greeks-in-mideast-aided-american-red-cross-supplies-are-provided-at.html | GREEKS IN MID-EAST AIDED; American Red Cross Supplies Are Provided at Refugee Camps | True | Wireless to TH E NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/exsen-j-ca1vid-of-kentucky-dead-served-in-washington-1417-his.html | EX-SEN. J. CA1VID OF KENTUCKY DEAD.; Served in Washington, '14-'17 -- His Father Once Senator From West Virginia A NOTED HORSE BREEDER Won Kentucky Derby in 1896, With Ben Brush -- Ex-Head of American Turf Group | True | Special to T Nsw YO Tus. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/german-sailor-of-18-aids-navy.html | German Sailor of '18 Aids Navy | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/day-games-for-bushwicks-night-schedule-given-up-because-of-early.html | DAY GAMES FOR BUSHWICKS; Night Schedule Given Up Because of Early Dimouts | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/juke-girl-not-to-be-shown-in-latin-america-the-ellery-queen.html | 'Juke Girl' Not to Be Shown in Latin America -- The Ellery Queen Mysteries Ended; ONLY 2 FILMS DUE HERE Criterion to Show 'Pardon My Sarong' and the Rialto Will Offer 'I Live on Danger' | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/la-guardia-will-ration-hot-water-its-use-twice-a-day-proposed.html | La Guardia Will Ration Hot Water; Its Use Twice a Day Proposed; Mayor's Committee Recommends That It Be Provided From 6:30 to 9 A.M. and 5 to 8 P.M. -- Enforcement Program Being Studied CITY WILL RATION USE OF HOT WATER | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/fete-at-seigniory-club-cabaret-aids-canadian-ladies-golf-union-war.html | FETE AT SEIGNIORY CLUB; Cabaret Aids Canadian Ladies Golf Union War Service Fund | True | Special to THE NEW YORK TIMES. | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/french-debating-economic-future-return-to-freedom-may-be-slow-but.html | FRENCH DEBATING ECONOMIC FUTURE; Return to Freedom May Be Slow but Press Expects Ending of Rigid Controls | True | By Fernand Maroniwireless To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/realistic-religion-urged-bishop-manning-says-we-must-show-it-in-our.html | REALISTIC RELIGION URGED; Bishop Manning Says We Must Show It in Our Daily Lives | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/harvard-sailors-take-dinghy-cup-score-251-points-in-twoday-regatta.html | HARVARD SAILORS TAKE DINGHY CUP; Score 251 Points in Two-Day Regatta -- Dartmouth Is Second, Yale Third | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/women-play-baseball-east-hampton-colonists-take-part-in-second.html | WOMEN PLAY BASEBALL; East Hampton Colonists Take Part in Second Annual Game | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/48000-see-paige-lose-negro-allstar-nine-of-east-is-victor-over-west.html | 48,000 SEE PAIGE LOSE; Negro All-Star Nine of East Is Victor Over West by 5-2 | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/made-head-of-rinehart-school.html | Made Head of Rinehart School | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/elsie-shipman-affianced.html | Elsie Shipman Affianced | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/renting-of-suites-keeps-brisk-pace-apartments-on-fifth-and-park.html | RENTING OF SUITES KEEPS BRISK PACE; Apartments on Fifth and Park Avenues Attract New Tenants to East Side 10 GO TO LONDON TERRACE Service Men Are Among the Latest Signing for Rooms on the West Side | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/lists-tokyo-air-strength-chinese-source-says-foe-has-4500-planes.html | LISTS TOKYO AIR STRENGTH; Chinese Source Says Foe Has 4,500 Planes, 12,000 'Chutists | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/3-tie-in-jersey-golf-hilditch-cardinale-manion-get-73s-in-public.html | 3 TIE IN JERSEY GOLF; Hilditch, Cardinale, Manion Get 73s in Public Links Play | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/dorothy-j-milligan-becomes-the-bride-in-stamford-church-of.html | DOROTHY J. MILLIGAN WED; Becomes the Bride in Stamford Church of Henry Reiniger | True | Specfal to T2: Tz' YOR Trxs. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/carol-s-kalker-engaged-greenwich-academy-alumna-to-be-bride-of.html | CAROL S. KALKER ENGAGED; Greenwich Academy Alumna to Be Bride of Samuel B. Lyons | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/soy-bean-market-dull-government-move-awaited-on-largest-crop-on.html | SOY BEAN MARKET DULL; Government Move Awaited on Largest Crop on Record | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/byrd-asks-tax-bill-to-cover-34-years-virginian-asserts-he-will-back.html | BYRD ASKS TAX BILL TO COVER 3-4 YEARS; Virginian Asserts He Will Back a 5% Sales Levy to Lift Revenue by $5,000,000,000 BYRD ASKS TAX BILL TO COVER 3-4 YEARS | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/american-grip-tightens-solomons-battle-cloaked-in-silence.html | American Grip Tightens; SOLOMONS BATTLE CLOAKED IN SILENCE | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/lo-to-get-outu_____t-oorsi-shipyard-and-plants-selected-byi-2t27.html | lo To GET OUT.U_____T .O.ORSI; Shipyard and Plants Selected byI 2,T27: | True | e | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/411-are-successful-in-dentistry-tests-state-board-of-examiners.html | 411 ARE SUCCESSFUL IN DENTISTRY TESTS; State Board of Examiners Announces the Licensing Results for June 816 FILED APPLICATIONS Candidates Who Passed Are Listed by Boroughs in the City of New York | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/utilitys-income-reduced-associated-gas-and-electric-reports-for.html | UTILITY'S INCOME REDUCED; Associated Gas and Electric, Reports for Twelve Months | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/one-selection-body-urged-for-services-committee-sees-waste-in.html | ONE SELECTION BODY URGED FOR SERVICES; Committee Sees Waste in Multiple Agency System | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/chinese.html | Chinese | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/appointed-as-director-of-uso-overseas-service.html | Appointed as Director Of USO Overseas Service | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/black-yankees-play-22-tie.html | Black Yankees Play 2-2 Tie | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/industrial-wages-hit-alltime-high-conference-board-says-june-weekly.html | INDUSTRIAL WAGES HIT ALL-TIME HIGH; Conference Board Says June Weekly Average of $39.53 Was 15.4% Rise in Year | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/corsican-from-germany.html | CORSICAN FROM GERMANY | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/mobile-kitchen-presented.html | Mobile Kitchen Presented | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/amter-scores-appeasers-isolationism-is-not-issue-he-says-urging.html | AMTER SCORES APPEASERS; Isolationism Is Not Issue, He Says, Urging Defeat of Fish | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/shot-through-window-of-home.html | Shot Through Window of Home | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/the-financial-week-stock-market-quiet-but-firm-wheat-and-cotton.html | THE FINANCIAL WEEK; Stock Market Quiet but Firm -- Wheat and Cotton Rise, Despite Crop Report | True | By Alexander D. Noyes | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/miss-faith-boyle-connecticut-bride-wed-to-arthur-ottmar-huck-in.html | MISS FAITH BOYLE[ CONNECTICUT BRIDE; Wed to Arthur Ottmar Huck in Parsonage of Greenwich Congregational Church | True | Special to THE NmW YORE TnEg. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/no-reprisals-in-curacao.html | No Reprisals in Curacao | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/ifls-stephen-a-fa_rell.html | i%fIS. STEPHEN A. FA_RELL | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/state-chess-title-goes-to-horowitz-new-yorker-draws-last-game-at.html | STATE CHESS TITLE GOES TO HOROWITZ; New Yorker Draws Last Game at Cazenovia, Finishing With Score of 8-1 HANAUER IS RUNNER-UP Turns Back Almgren in Final After 55 Moves -- Lasker Takes Third Prize | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/city-to-give-1918-trophies-for-scrap-army-promises-new-supply-after.html | City to Give 1918 Trophies for Scrap; Army Promises New Supply After War | True | | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/braves-beat-higbe-in-7-innings-2-to-0-walkers-single-in-5th-saves.html | BRAVES BEAT HIGBE IN 7 INNINGS, 2 TO 0; Walker's Single in 5th Saves Dodgers From No-Hitter in Contest Halted by Rain SECOND GAME POSTPONED Holmes Bats Safely in First 2 Frames, Scoring One Run and Driving in Next | True | By Roscoe McGowen | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/vessel-trailed-4-hours-uruguayan-ship-survivors-say-her-flag-was.html | VESSEL TRAILED 4 HOURS; Uruguayan Ship Survivors Say Her Flag Was Lighted | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/jaffinjasper.html | Jaffin—Jasper | True | Special to T N'W YOK r8. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/bar-seeks-war-data-from-citys-lawyers-nation-state-and-city-make.html | BAR SEEKS WAR DATA FROM CITY'S LAWYERS; Nation, State and City Make Frequent Calls for Help | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/new-cuban-cabinet-headed-by-zaydin-liberal-senator-is-successor-to.html | NEW CUBAN CABINET HEADED BY ZAYDIN; Liberal Senator Is Successor to Premier Saladrigas in Shuffle of Portfolios FIVE MINISTERS REPLACED Others Keep Posts as Batista Reforms Regime When Snags Halt Coalition Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/students-in-fight-on-petrillo-ban-interlochen-committee-formed-to.html | STUDENTS IN FIGHT ON PETRILLO BAN; Interlochen Committee Formed to Try to Get School Orchestra Back on the Air PARENTS AND ALUMNI HELP Organize Against Music Czar Who Faces Federal Suit Over Union Decrees | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/colombia-will-study-ship-sinkings-today-stronger-action-than.html | COLOMBIA WILL STUDY SHIP SINKINGS TODAY; Stronger Action Than Protest to Germany May Result | True | Special Cable to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/jinnah-cautions-britain-on-india-says-he-will-end-cooperation-if.html | JINNAH CAUTIONS BRITAIN ON INDIA; Says He Will End 'Cooperation' If Moslems Are Shunned in a Peace With Congress VOWS HE WOULD RISK LIFE Meets Committee Members -9 Hurt in Calcutta, but Less Unrest Is Reported | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/womans-ingenuity-wins-prizes-for-speeding-war.html | Woman's Ingenuity Wins Prizes for Speeding War | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/nazis-again-over-english-coast.html | Nazis Again Over English Coast | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/dinner-for-colonel-sp-fink.html | Dinner for Colonel S.P. Fink | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/ft-dix-soldier-slain-taverns-off-limits-colonel-dowell-order-his.html | FT. DIX SOLDIER SLAIN; TAVERNS 'OFF LIMITS'; Colonel Dowell Order His Men to Shun Pointville Bars | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/miss-ackley-bride-of-william-r-beal-wears-princess-gown-of-white.html | MISS ACKLEY BRIDE OF WILLIAM R. BEAL; Wears Princess Gown of White Silk at Marriage in Church of the Ascension Here ESCORTED BY STEPFATHER Mrs. Jay Hyde Barnum Is Only Attendant Gifford Beal Best Man for Brother | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/browns-win-61-after-32-setback-indians-take-opening-game-in-11th.html | BROWNS WIN, 6-1, AFTER 3-2 SETBACK; Indians Take Opening Game in 11th -- Hollingsworth Victor in Nightcap | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/sybil-alran-kershaw.html | SYBIL ALRAN KERSHAW | True | Special to TH NEWYORX Tnms. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/prewar-apathy-laid-to-false-counsel-bishop-spencer-says-watchmen-on.html | PRE-WAR APATHY LAID TO 'FALSE COUNSEL'; Bishop Spencer Says 'Watchmen on High' Gave Bad Advice | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/poles-back-jewish-state-london-regime-pledges-aid-to-set-up.html | POLES BACK JEWISH STATE; London Regime Pledges Aid to Set Up Palestine Homeland | True | Wireless to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/steel-distribution-still-a-big-problem-further-changes-in-system-of.html | STEEL DISTRIBUTION STILL A BIG PROBLEM; Further Changes in System of Dividing Up Finished Products Are Forecast QUOTA METHOD FAVORED Output Stands at 97.5% of New Capacity Figures Issued as of July 1 STEEL DISTRIBUTION STILL BIG PROBLEM | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/bond-conference-called-meeting-aug-27-is-to-spur-drive-for-10.html | BOND CONFERENCE CALLED; Meeting Aug. 27 Is to Spur Drive for 10% Payroll Goal | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/moscow-strikes-back-frontline-camera-mens-story-of-russian-attack.html | 'Moscow Strikes Back,' Front-Line Camera Men's Story of Russian Attack, Is Seen at the Globe | True | T.S. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/irish-setter-triumphs-ch-rosecroft-premier-best-in-saratoga-springs.html | IRISH SETTER TRIUMPHS; Ch. Rosecroft Premier Best in Saratoga Springs Dog Show | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/red-sox-turn-back-senators-64103-fiverun-first-inning-downs-newsom.html | RED SOX TURN BACK SENATORS, 6-4,10-3; Five-Run First Inning Downs Newsom in Second Game of Double Bill at Boston TERRY HURLS FOR VICTORS Butland Annexes Opener When Mates Get Three Tallies in Fourth to Take Lead | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/japans-expectations.html | Japan's Expectations | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/north-jersey-facing-plague-of-mosquitoes-that-are-about-to-hatch-in.html | North Jersey Facing Plague of Mosquitoes That Are About to Hatch in Flooded Sections | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/japanese.html | Japanese | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/hog-packers-lose-by-pork-ceilings-prices-they-must-pay-are-not.html | HOG PACKERS LOSE BY PORK CEILINGS; Prices They Must Pay Are Not Limited but Retail Level of Their Products Is MARKET AT 22-YEAR HIGH Supplies in Cold Storage Cut 5,000,000 Pounds in July - Federal Buying Heavy | True | Special to THE NEW YORK TIMES. | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/navy-defers-bonus-at-bayonne-plant-hopes-to-shorten-occupancy-by.html | NAVY DEFERS BONUS AT BAYONNE PLANT; Hopes to Shorten Occupancy by Withholding Extra Pay | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/canada-raises-guard-age-limit.html | Canada Raises Guard Age Limit | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/bahr-trial-starts-today.html | Bahr Trial Starts Today | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/sports-of-the-times-thirty-years-after.html | Sports of the Times; Thirty Years After | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/reinforced-japanese-attacking-in-kiangsi-drive-at-chinese-forces.html | REINFORCED JAPANESE ATTACKING IN KIANGSI; Drive at Chinese Forces From Huwan and Linchwan | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/stars-to-aid-bond-drive-itinerary-for-7-units-is-made-known-by-the.html | STARS TO AID BOND DRIVE; Itinerary for 7 Units Is Made Known by the Film Industry | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/james-makes-holeinone.html | James Makes Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/several-fetes-held-at-saratoga-springs-golf-club-scene-of-luncheon.html | SEVERAL FETES HELD AT SARATOGA SPRINGS; Golf Club Scene of Luncheon -Miss Ruth Wallace Entertains | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/abroad-the-highest-priced-position-on-the-war-map.html | Abroad; The Highest Priced Position on the War Map | True | By Anne O'Hare McCormick | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/buys-home-from-holc-tenant-of-dwelling-on-169th-st-in-jamaica.html | BUYS HOME FROM HOLC; Tenant of Dwelling on 169th St. in Jamaica Becomes Owner | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/miss-mary-k-dani-elq6a6ed-to-ensi6n-scarsdale-girl-will-become-the.html | MISS MARY K. DANIS Elq6A6ED TO ENSI6N; Scarsdale Girl Will Become the Bride of Harold M. Scott Jr. of the Naval Reserve | True | Special to THE NE,V YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/persons-willing-to-live-unselfishly-needed-by-the-united-states.html | Persons Willing to Live Unselfishly Needed By the United States Today, Carlson Asserts | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/german.html | German | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/news-of-food-germ-hidden-away-in-berry-of-wheat-now-recognized-as.html | News of Food; 'Germ' Hidden Away in Berry of Wheat Now Recognized as Source of Energy | True | By Jane Holt | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/allen-h-bagg-75-pittsfield-leader-five-times-mayor-and-large-real.html | ALLEN H. BAGG, 75, PITTSFIELD LEADER; Five Times Mayor and Large Real Estate Owner in City in Berkshires Is Dead FAMILY THERE SINCE 1759 He Gave Park and a Chapel as Memorial to First Wife-In Rotary and Masons | True | Special to TIIE Ir-xv YORK TIMES. | C1B 553279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/victoria-d-baylis-will-be-married-parents-announce-her-troth-to.html | VICTORIA D. BAYLIS WILL BE MARRIED; Parents Announce Her Troth to Lyndon Crawford, an Alumnus of M. I. T. | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/alfeed-anderson.html | ALFEED ANDERSON | True | Special to T NEW YOK TIMES* | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/threat-to-the-forest.html | THREAT TO THE FOREST | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/conferences-are-urged.html | Conferences Are Urged | True | Wireless to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/berlin-fishing-about-churchill.html | Berlin 'Fishing' About Churchill | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/kills-gator-in-jersey-search-finds-4foot-reptile-in-lake-at.html | KILLS 'GATOR IN JERSEY; Search Finds 4-Foot Reptile in Lake at Westfield | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/fairmounts-eight-tops-penn-varsity-but-two-other-callow-crews.html | FAIRMOUNT'S EIGHT TOPS PENN VARSITY; But Two Other Callow Crews Triumph in the Navy Day Regatta on Schuylkill | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/raf-loss-in-week-56-planes.html | R.A.F. Loss in Week 56 Planes | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/childlike-nation-urged-dr-white-says-basic-qualities-of-christian.html | CHILDLIKE NATION URGED; Dr. White Says Basic Qualities of Christian Living Are Need | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/auto-union-calls-lockport-strike-action-set-for-aug-24-in-wage.html | AUTO UNION CALLS LOCKPORT STRIKE; Action Set for Aug 24 in Wage Dispute at Radiator Plant of General Motors ALUMINUM WORKERS ACT Local Union at Cleveland Asks Roosevelt to Overrule WLB Ban on Wage Increase | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/manganese-mines-affected-by-war-british-supplies-are-dependent.html | MANGANESE MINES AFFECTED BY WAR; British Supplies Are Dependent Largely on Operations in Russia and India DEVELOPMENTS IN AFRICA Production in Cape Colony, Gold Coast and Egypt Being Increased | True | By Henry Heymanwireless To the New York Times. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/corn-crop-progressing-weather-found-generally-favorable-for-its.html | CORN CROP PROGRESSING; Weather Found Generally Favorable for Its Development | True | Special to THE NEW YORK TIMES. | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/cubs-halt-pirates-twice-51-and-41-lee-pitches-12th-triumph-in.html | CUBS HALT PIRATES TWICE, 5-1 AND 4-1; Lee Pitches 12th Triumph in Opener -- Fleming Allows 2 Hits in Nightcap | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/savold-fight-scheduled-bout-with-musto-put-off-twice-is-set-for.html | SAVOLD FIGHT SCHEDULED; Bout With Musto, Put Off Twice, Is Set for Tonight | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/week-brings-gains-in-cotton-prices-trade-demand-at-attractive-level.html | WEEK BRINGS GAINS IN COTTON PRICES; Trade Demand at Attractive Level Causes Net Advances of 16 to 23 Points WEEK BRINGS GAINS IN COTTON PRICES | True | | C1B 553279 |
| 1942-08-17 | 1942-08-17 | https://www.nytimes.com/1942/08/17/archives/bordens-scrap-286603-pounds.html | Borden's Scrap 286,603 Pounds | True | | C1B 553279 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/bomb-insurance-coverage-veiled-by-lag-in-filing-of-required-data-on.html | Bomb Insurance Coverage Veiled By Lag in Filing of Required Data; Only One-Third of Companies Accredited to War Damage Corporation Have Reported Thus Far -- Deadline Is 3 Days Off LAG IN FILING DATA ON RAID INSURANCE | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/australian-sees-flood-of-aid.html | Australian Sees 'Flood' of Aid | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/newark-boxing-postponed.html | Newark Boxing Postponed | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/mrs-stephan-faces-revocation.html | Mrs. Stephan Faces Revocation | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/newark-is-beaten-by-rochester-114-red-wings-score-four-runs-in.html | NEWARK IS BEATEN BY ROCHESTER, 11-4; Red Wings Score Four Runs in Third and Six in Ninth | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/yale-nine-triumphs-70-mcternan-neville-ford-join-in-nohitter.html | YALE NINE TRIUMPHS, 7-0; McTernan, Neville, Ford Join in No-Hitter Against St. Ann's | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/mixer-shows-way-at-narragansett-shapoff-racer-is-victor-over-rough.html | MIXER SHOWS WAY AT NARRAGANSETT; Shapoff Racer Is Victor Over Rough Time in Seekonk Purse at 6 Furlongs BRIGHT TRACE IS THIRD Winner Returns $7.60 for $2 -- Shasta Man and Scarcity Pay $52.40 in Double | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/votes-to-speed-up-allowance-checks-senate-sends-president-house.html | VOTES TO SPEED UP ALLOWANCE CHECKS; Senate Sends President House Bill for Earlier Payment to War Dependents NOV. 1 DATE IS DEFENDED Military Committee Insists War Department Can't Get Work Done Before Then | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/cotton-prices-stay-in-narrow-range-new-york-exchange-futures-close.html | COTTON PRICES STAY IN NARROW RANGE; New York Exchange Futures Close Near Saturday's Final Quotations NO MARKED TREND SHOWN Early Softness Wiped Out by Trade and Local Buying But Recovery Is Small | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/marie-mlau6hl1h-fiahcee-of-ehi6h-brooklyn-girl-a-graduate-of.html | MARIE M'LAU6HL1H FIAHCEE OF EH5I6H; Brooklyn Girl, a Graduate of Marymount, te Be Wed to C. James Dwyer, U.S.N.R. | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/curb-on-use-of-hot-water-here-is-favored-by-most-realty-men-they.html | Curb on Use of Hot Water Here Is Favored by Most Realty Men; They View It as Means of Saving Substantial Quantity of Fuel -- D.L. Elliman Asserts That Rationing Could Be Avoided | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/french-africa-lacks-wool.html | French Africa Lacks Wool | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/american-marksmen.html | AMERICAN MARKSMEN | True | | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/fpc-denies-rehearing-but-gives-niagara-falls-power-stay-to-show.html | FPC DENIES REHEARING; But Gives Niagara Falls Power Stay to Show Cause | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/flavoring-oil-made-here-lemon-grass-of-the-indies-now-grown.html | FLAVORING OIL MADE HERE; Lemon Grass of the Indies Now Grown in Everglades | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/ealph-b-eedfeen.html | EALPH B. EEDFEEN | True | special to THE l'i'mw oRu TlxS. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/paris-cemeteries-revise-rates.html | Paris Cemeteries Revise Rates | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/reparations-nazi-style.html | REPARATIONS, NAZI STYLE | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/moves-to-wipe-out-hoarding-of-labor-by-war-plants-with-costplus.html | Moves to Wipe Out 'Hoarding' of Labor By War Plants With Cost-Plus Orders | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/thousands-aid-british-harvest.html | Thousands Aid British Harvest | True | Wireless to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/new-weapons-for-russia-canada-to-ship-improved-tank-machineguns.html | NEW WEAPONS FOR RUSSIA; Canada to Ship Improved Tank Machine-Guns There | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/crusading-spirit-urged.html | Crusading Spirit' Urged | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/july-retail-sales-held-to-1941-level-but-fall-5-below-the-june.html | JULY RETAIL SALES HELD TO 1941 LEVEL; But Fall 5% Below the June Average, Census Bureau's Early Figures Reveal FOOD GROUP SHOWS GAIN Increase Was 20% -- Furniture and Auto Business Off, Independents Report | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/chicago-gains-by-10000-shift-in-federal-bureaus-adds-to-citys.html | CHICAGO GAINS BY 10,000; Shift in Federal Bureaus Adds to City's Population | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/japan-will-admit-gifts-of-musical-instruments.html | Japan Will Admit Gifts Of Musical Instruments | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/shetley-joins-dodger-eleven.html | Shetley Joins Dodger Eleven | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/anxious-to-fly-again-lieut-wm-oneill-of-oklahoma-is-recovering.html | ANXIOUS TO FLY AGAIN; Lieut. Wm. O'Neill of Oklahoma Is Recovering After Fall in Sea | True | Wireless to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/eaker-is-proud-of-crews.html | Eaker Is Proud of Crews | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/cuban-cabinet-protested-communists-denied-posts-say-crisis-is-not.html | CUBAN CABINET PROTESTED; Communists, Denied Posts, Say Crisis Is Not Yet Resolved | True | Special Cable to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/russian.html | Russian | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/russias-oil-supply.html | RUSSIA'S OIL SUPPLY | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/japanese-claim-10-ships.html | Japanese Claim 10 Ships | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/last-of-irish-quintuplets-dies.html | Last of Irish Quintuplets Dies | True | | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/allied-mills-inc-clears-1602629-earns-2-per-share-in-year-ended.html | ALLIED MILLS, INC., CLEARS $1,602,629; Earns $2 Per Share in Year Ended June 30, Against $1.97 in 1941 Period $3,107,618 HELD FOR TAXES Reports of Operations Given by Other Corporations With Comparative Figures | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/tigers-crush-muskegon-four-homers-two-by-ross-mark-16to1-triumph.html | TIGERS CRUSH MUSKEGON; Four Homers, Two by Ross, Mark 16-to-1 Triumph | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/mr-churchill-in-moscow.html | MR. CHURCHILL IN MOSCOW | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/chinese-general-termed-traitor.html | Chinese General Termed Traitor | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/cat-and-crow-buddies-fort-hancock-pets-respond-to-name-of-baby-at.html | CAT AND CROW 'BUDDIES'; Fort Hancock Pets Respond to Name of 'Baby' at Mess Call | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/withdraws-as-candidate-ha-reoux-says-he-cannot-run-for-attorney.html | WITHDRAWS AS CANDIDATE; H.A. Reoux Says He Cannot Run for Attorney General | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/girls-tennis-put-over.html | Girls Tennis Put Over | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/brooklyn-building-leased.html | Brooklyn Building Leased | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/charges-are-flimsy-von-clemm-contends-counsel-calls-case-against.html | CHARGES ARE FLIMSY, VON CLEMM CONTENDS; Counsel Calls Case Against Importer Purely Technical | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/cuban-house-leader-resigns.html | Cuban House Leader Resigns | True | Wireless to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/20-rise-in-crops-for-war-is-seen-how-science-has-aided-the-farmers.html | 20% RISE IN CROPS FOR WAR IS SEEN; How Science Has Aided the Farmers to Increase Yields Is Told at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/schools-in-state-hit-by-teacher-shortage-rural-areas-paying-little.html | SCHOOLS IN STATE HIT BY TEACHER SHORTAGE; Rural Areas, Paying Little, Are Affected Most, Says Official | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/civilian-utensils-hit-by-shortages-production-may-stop-within-sixty.html | CIVILIAN UTENSILS HIT BY SHORTAGES; Production May Stop Within Sixty Days Unless Industry Gets More Steel JOBBERS' STOCKS ARE LOW Inventories Are Also Spotty, in Many Cases Lacking the Best Sellers | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/philip-h-kuss-real-estate-man-an-exbanker-in-westchester-dies-at-58.html | PHILIP H. KUSS; Real Estate Man, an Ex-Banker in Westchester, Dies at 58 | True | Special to T N YoR . | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/miss-taylor-jailed-in-fight-on-police-she-gets-90-days-also-placed.html | MISS TAYLOR JAILED IN FIGHT ON POLICE; She Gets 90 Days; Also Placed on Probation for Year | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/ocean-city-1113-short-warrant-is-issued-for-brother-of-woman.html | OCEAN CITY $1,113 SHORT; Warrant Is Issued for Brother of Woman Official | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/adios-takes-spa-pace-beats-widows-pride-in-raceoff-of-15840-stake.html | ADIOS TAKES SPA PACE; Beats Widow's Pride in Race-Off of $15,840 Stake | True | | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/approves-plan-to-put-local-plants-to-work-magnus-says-idle-firms.html | APPROVES PLAN TO PUT LOCAL PLANTS TO WORK; Magnus Says Idle Firms Give Comfort to the Enemy | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/foes-ships-routed-defeated-in-night-battle-by-fleet-protecting.html | FOE'S SHIPS ROUTED; Defeated in Night Battle by Fleet Protecting Marine Landings PLANES ALSO BEATEN OFF 18 Downed -- 18 Others Bagged in Initial Attack -- Japanese Captured in Solomons FOE'S SHIPS ROUTED IN SOLOMONS FIGHT | True | By C. Brooks Petersspecial To The New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/to-sell-34000000-issue-southwestern-public-service-to-integrate-its.html | TO SELL $34,000,000 ISSUE; Southwestern Public Service to Integrate Its Properties | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/united-nations.html | United Nations | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/opa-will-simplify-food-price-notices-wholesalers-will-be-allowed-to.html | OPA WILL SIMPLIFY FOOD PRICE NOTICES; Wholesalers Will Be Allowed to Issue New Ceilings in Printed Form TRADE HAILS THE RULING Forms Can Be Sent to Retailers With Shipments or Delivered by Salesmen | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/north-american-plan-filed.html | North American Plan Filed | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/rail-issues-lead-in-irregular-rise-strong-earnings-statements-stir.html | RAIL ISSUES LEAD IN IRREGULAR RISE; Strong Earnings Statements Stir Fresh Speculative Interest in Carriers BONDS ALSO ARE ACTIVE Chemical Shares Are Mixed and du Pont Sags 3/4 Point -- Commodities Off | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/phils-nip-fort-dix-43-double-steal-wins-exhibition-game-in-eighth.html | PHILS NIP FORT DIX, 4-3; Double Steal Wins Exhibition Game in Eighth Inning | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/fail-to-find-trace-of-blimp-pilots-searchers-are-unable-to-solve.html | FAIL TO FIND TRACE OF BLIMP PILOTS; Searchers Are Unable to Solve California Mystery | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/kendall-meeting-called-stockholders-to-vote-aug-27-on-issues-of.html | KENDALL MEETING CALLED; Stockholders to Vote Aug 27 on Issues of $6,500,000 | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/the-play-in-review-saroyan-theatre-makes-debut-with-across-the.html | THE PLAY IN REVIEW; Saroyan Theatre Makes Debut With 'Across the Board on Tomorrow Morning' and 'Talking to You' at Belasco | True | By Brooks Atkinson | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/haifa-fires-on-enemy-planes.html | Haifa Fires on Enemy Planes | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/one-nazi-ship-sunk-3-hit-in-channel-british-coastal-craft-take-toll.html | ONE NAZI SHIP SUNK, 3 HIT IN CHANNEL; British Coastal Craft Take Toll of Enemy R-Boats in Dover Strait Clash LAND GUNS AID ATTACK German Skipper Is Killed and 15 of Crew Are Picked Up -- Artillery Duel Goes On | True | Wireless to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/traffic-accidents-off-decline-begun-with-gas-and-rubber-curbs.html | TRAFFIC ACCIDENTS OFF; Decline Begun With 'Gas' and Rubber Curbs Continues | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/steel-mills-scrap-piles-shrink-40-in-18-months.html | Steel Mills' Scrap Piles Shrink 40% in 18 Months | True | | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/chicago-jury-to-hear-tribune-editor-today-mitchell-says-members.html | CHICAGO JURY TO HEAR TRIBUNE EDITOR TODAY; Mitchell Says Members Granted Request in Midway Inquiry | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/corn-prices-sink-to-seasonal-low-september-off-1-14-cents-and-all.html | CORN PRICES SINK TO SEASONAL LOW; September Off 1 1/4 Cents and All Other Futures Are Under Continual Pressure WHEAT ALSO GOES DOWN Final Sales Show Losses of 3/4 to 7/8 Cent -- Oats, Rye and Soy Beans Lower | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/east-hampton-benefit-dr-and-mrs-shepard-krech-to-be-hosts-at-tea.html | EAST HAMPTON BENEFIT; Dr. and Mrs. Shepard Krech to Be Hosts at Tea for St. Luke's | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/gas-hearing-to-be-resumed.html | Gas Hearing to Be Resumed | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/bahr-goes-on-trial-as-spy-in-newark-judge-explains-he-may-face.html | BAHR GOES ON TRIAL AS SPY IN NEWARK; Judge Explains He May Face Death -- 6 Women on Jury -- His Confession Reviewed ALLEGED NAZI SPY AS HIS TRIAL OPENED BAHR GOES ON TRIAL AS SPY IN NEWARK | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/british-deem-our-heavy-bombers-unsuited-for-raids-on-continent.html | British Deem Our Heavy Bombers Unsuited for Raids on Continent; TARGET OF FIRST ALL-U.S. BOMBING BLOW AGAINST NAZIS BRITISH CRITICIZE BIG U.S. BOMBERS | True | By David Andersonspecial Cable To the New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/textile-mills-get-specific-ceilings-the-fifth-group-is-provided.html | TEXTILE MILLS GET SPECIFIC CEILINGS; The Fifth Group Is Provided With About 700 Top Prices by OPA RULES ON CHAIN BUYING Agency Will Permit Stores to Continue Policies of Purchasing, Pricing TEXTILE MILLS GET SPECIFIC CEILINGS | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/dr-gasper-g-iaucei.html | DR. GASPER G. I[AUCEI | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/wpb-says-steel-is-sold-in-open-no-black-market-exists-but-higgins.html | WPB SAYS STEEL IS SOLD IN OPEN; No Black Market Exists, but Higgins Testimony May Mean Broken Rules, It Reports IT AND OPA INVESTIGATE If Warehouse Violations Are Found, 'Punitive Action' Will Be Taken, It Is Stated | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/edwin-m-finletter-philadelphia-lawyer-wounded-in-first-world-war.html | EDWIN M. FINLETTER; Philadelphia Lawyer, Wounded in First World War, Dies at 5 E, | True | pedal to THE Nzv YORK TaS, | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/us-said-to-offer-aid-on-india-issues-norman-thomas-gives-report.html | U.S. SAID TO OFFER AID ON INDIA ISSUES; Norman Thomas Gives Report After a Conference With Secretary of State FORMAL TENDER NOT MADE Socialist Leader Also Reveals Appeal to President to Help in Seeking a Solution | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/wabash-issue-sold-to-halsey-stuart-syndicate-headed-by-bankers-gets.html | WABASH ISSUE SOLD TO HALSEY, STUART; Syndicate Headed by Bankers Gets $2,000,000 Equipment Trust Certificates | True | | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/notes.html | Notes | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/fink-to-be-feted-hirsch-lilienthal-manager-leaving-for-third-war.html | FINK TO BE FETED; Hirsch, Lilienthal Manager Leaving for Third War | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/mexican-sales-provided-decree-specifies-action-on-seized-property.html | MEXICAN SALES PROVIDED; Decree Specifies Action on Seized Property of Axis Nationals | True | Special Cable to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/solomons-battle-is-vital-to-allies-may-reveal-the-point-where-their.html | SOLOMONS BATTLE IS VITAL TO ALLIES; May Reveal the Point Where Their Forces Can Assume Strategic Initiative RABAUL IS A MAJOR GOAL If That Stronghold Fell, Foe Would Be Driven Back to His Original Bases | True | By Warwick Fairfaxmanaging Director of the Sydney Morning Heraldnorth American Newspaper Alliance. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/giants-try-modified-t-bell-230pound-tackle-joins-football-squad-at.html | GIANTS TRY MODIFIED T; Bell, 230-Pound Tackle, Joins Football Squad at Camp | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/increase-in-loans-reported-by-banks-reserve-system-shows-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows Rise of $17,000,000 in Advances to Farms and Trade U.S. BOND HOLDINGS UP Demand Deposits Adjusted Are $338,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/seven-homes-sold-in-asbury-section-appleby-agency-announces-deals.html | SEVEN HOMES SOLD IN ASBURY SECTION; Appleby Agency Announces Deals for the HOLC | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/declares-nation-still-needs-norris-senator-lucas-tells-senate-that.html | DECLARES NATION STILL NEEDS NORRIS; Senator Lucas Tells Senate That Millions Want the Nebraskan to Seek Seat Again LAUDS HIS ACHIEVEMENTS Holds Colleague's Age of 81 Should Not Deter Him From Continuing His Services | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/dimout-penalties-set-in-west.html | Dimout Penalties Set in West | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/sec-gives-approval-to-three-new-issues-bonds-and-notes-of-utilities.html | SEC GIVES APPROVAL TO THREE NEW ISSUES; Bonds and Notes of Utilities Passed for Private Sale | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/savold-bout-off-again-fight-with-musto-now-listed-for-friday-in.html | SAVOLD BOUT OFF AGAIN; Fight With Musto Now Listed for Friday in Washington | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/tammany-backs-mead-but-bennett-seems-sure-to-win-farley-insists-the.html | TAMMANY BACKS MEAD BUT BENNETT SEEMS SURE TO WIN; Farley Insists the Senator's Name Will Not Be Offered at Convention Tomorrow LEADERS TO MEET TONIGHT Mead Forces Complete Plans and He Says He Will Accept 'High Honor' on Thursday RIVAL CANDIDATES MEET BENNETT VICTORY IS HELD PROBABLE | True | By James A. Hagerty | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/indias-moslems.html | INDIA'S MOSLEMS | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/six-seek-schwartz-seat-vie-for-republican-nomination-for-senate.html | SIX SEEK SCHWARTZ SEAT; Vie for Republican Nomination for Senate Today in Wyoming | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/pushmobile-contest-a-casualty-of-war-playgrounds-lacked-money-for.html | Pushmobile Contest a Casualty of War; Playgrounds Lacked Money for Teachers | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/iviiiiai-f-flaheity.html | IVII,I,IAI F. FLAHEITY | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/600000-children-get-free-lunches-farm-market-administration-serves.html | 600,000 CHILDREN GET FREE LUNCHES; Farm Market Administration Serves Youths on Vacations or in Playgrounds NUMBER INCREASES 33% Four Million Pounds of Food Distributed in July Alone -- Health Benefits Assured | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/company-wires-refusal.html | Company Wires Refusal | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/johnson-to-pitch-against-ruth-on-stadium-service-fund-program.html | Johnson to Pitch Against Ruth On Stadium Service Fund Program; Baseball's Fastest Hurler and Greatest Home-Run Hitter Will Give Exhibition During Yankee-Senator Double Bill | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/arnold-bars-plan-for-movie-selling-refuses-to-agree-to-amending.html | ARNOLD BARS PLAN FOR MOVIE SELLING; Refuses to Agree to Amending Anti-Trust Consent Decree to Permit Block Booking URGES COMPETITIVE BASIS Uniform Distribution Scheme Is Rejected in Light of Its Effect on Industry | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/three-tied-at-71-in-chicago-event-shanahan-armstrong-wehrle-share.html | THREE TIED AT 71 IN CHICAGO EVENT; Shanahan, Armstrong, Wehrle Share Medal Honors in Amateur Golf Tourney RACINE STAR POSTS A 72 Bencriscutto Is Deadlocked by Holmstrom, Kovach -- Billows Cards 73 | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/dorothea-waters-bride-of-officer-alumna-of-new-york-college-of-i.html | DOROTHEA WATERS BRIDE OF OFFICER; Alumna of New York College of i Music Is Married to Lieut. Comdr. Charles Moran SHE IS REPUBLICAN AIDE Member of County Committee -- Wears Shell Gray Chiffon, Carries White Orchids | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/in-the-nation-a-new-type-of-opposition-leader.html | In The Nation; A New Type of Opposition Leader | True | By Arthur Krock | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/pilot-saves-crew-all-wounded.html | Pilot Saves Crew, All Wounded | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/charles-j-carroll-member-of-legal-divison-of-u-s-maritime.html | -CHARLES J. CARROLL; Member of Legal Divis;on of U, S. Maritime Commission | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/miss-mary-e-mackey-a-prospective-bride-officer-in-arm-corps-to1-be.html | MISS MARY E. MACKEY A PROSPECTIVE BRIDE; Officer in Arm Corps to1 Be Wed to Lt. M. J. He,ly Jr. i | True | StrJecial to T NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/bethlehem-and-cio-sign-murray-announces-contract-with-fourth-of.html | BETHLEHEM AND C.I.O. SIGN; Murray Announces Contract With Fourth of 'Little Steel' | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/westchester-sales-include-large-homes-properties-go-into-new-hands.html | WESTCHESTER SALES INCLUDE LARGE HOMES; Properties Go Into New Hands in Several Areas | True | | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/labor-party-to-meet-in-hotel-capitol-convention-set-for-saturday.html | LABOR PARTY TO MEET IN HOTEL CAPITOL; Convention Set for Saturday -- McGoldrick 'Flattered' | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/raf-photos-show-destruction-at-mainz-135-acres-of-rhieland-city.html | R.A.F. PHOTOS SHOW DESTRUCTION AT MAINZ; 135 Acres of Rhieland City Devastated -- Factories Razed | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/war-seen-at-gates-of-south-america-opinion-in-buenos-aires-is-that.html | WAR SEEN AT GATES OF SOUTH AMERICA; Opinion in Buenos Aires Is That Brazil Ship Sinkings Will Bring Vital Changes | True | Special Cable to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/negro-held-in-stabbing-knifes-2-in-subway-who-say-he-molested-a.html | NEGRO HELD IN STABBING; Knifes 2 in Subway Who Say He Molested a Woman | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/wins-with-holeinone.html | Wins With Hole-in-One | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/middle-west-corp-has-464574-profit-report-for-the-second-quarter.html | MIDDLE WEST CORP. HAS $464,574 PROFIT; Report for the Second Quarter Equals 14 Cents a Share | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/washington-attitude-scored-officials-who-complain-of-complacency.html | Washington Attitude Scored; Officials Who Complain of Complacency Are Urged to Look Around | True | G.P.B. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/news-of-food-healthforvictory-luncheon-provided-for-workers-a-cook.html | News of Food; Health-for-Victory Luncheon Provided for Workers -- A Cook Book for the Neophyte | True | By Jane Holt | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/margaret-c-rose-to-be-wed.html | Margaret C. Rose to Be Wed | True | Special to THE NEW YOrK TIE8. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/100000-is-willed-to-princeton-fund-mrs-et-mann-left-money-to.html | $100,000 IS WILLED TO PRINCETON FUND; Mrs. E.T. Mann Left Money to Establish Scholarships | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/maurice-evans-a-captain-actor-is-assigned-to-omaha-to-promote.html | MAURICE EVANS A CAPTAIN; Actor Is Assigned to Omaha to Promote Theatricals | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/june-liquor-stocks-up.html | June Liquor Stocks Up | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/total-lunar-eclipse-visible-next-week-5-12hour-spectacle-to-begin.html | TOTAL LUNAR ECLIPSE VISIBLE NEXT WEEK; 5 1/2-Hour Spectacle to Begin at 9:02 Tuesday Night | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/heavier-reorders-in-apparel-trade-wholesalers-say-august-sales-are.html | HEAVIER REORDERS IN APPAREL TRADE; Wholesalers Say August Sales Are Starting to 'Click' -- More Buyers Arrive DEFENSE AREAS ARE BUYING Gains of 15% Registered But Dullness in Other Sections Pulls Averages Down | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/miss-margaret-wade-society-reporter-for-times-in-washington-nearly.html | MISS MARGARET WADE; Society Reporter for Times in Washington Nearly 40 Years | True | Special to THE NEW YORX TrAS. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/cards-with-krist-conquer-reds-52-st-louis-reduces-firstplace-margin.html | CARDS, WITH KRIST, CONQUER REDS, 5-2; St. Louis Reduces First-Place Margin of Idle Dodgers to 7 1/2 Games HOPP'S TRIPLE IS DECISIVE Marion Brings Home Winning Run After He Doubles With Two Out in Seventh | True | | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/17-nurses-aides-are-to-be-graduated-on-friday-at-southampton.html | 17 Nurses' Aides Are to Be Graduated On Friday at Southampton Exercises | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/paseks-condition-fair.html | Pasek's Condition Fair | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/crowley-starts-drills-for-cloudbuster-eleven.html | Crowley Starts Drills For Cloudbuster Eleven | True | By the United Press. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/sports-of-the-times-proving-grounds-for-service-aces.html | Sports of the Times; Proving Grounds for Service Aces | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/free-italy-legion-would-train-in-us-committee-ending-sessions-at.html | FREE ITALY LEGION WOULD TRAIN IN U.S.; Committee, Ending Sessions at Montevideo, Also Plans to Purchase Arms Here AIMS TO FIGHT 'ANYWHERE' Conference Decides to War on Axis Whether or Not Allies Recognize Group | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/two-boxing-shows-tonight.html | Two Boxing Shows Tonight | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/fuel-oil-rationing-seen-quite-likely-wpb-aide-warns-those-who-can.html | FUEL OIL RATIONING SEEN 'QUITE LIKELY'; WPB Aide Warns Those Who Can Convert Plants to Burn Coal but Fail to Do So | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/books-authors.html | Books -- Authors | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/circus-is-forced-to-give-free-show-jumbo-the-elephant-let-out-of.html | CIRCUS IS FORCED TO GIVE FREE SHOW; Jumbo, the Elephant, Let Out of Van in Street so Flats Can Be Fixed CHILDREN ARE DELIGHTED Five Policemen Needed to Keep Them in Order, as Repairs Require Many Hours | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/2-killed-42-hurt-in-new-india-riots-police-fire-on-bangalore-mob.html | 2 KILLED, 42 HURT IN NEW INDIA RIOTS; Police Fire on Bangalore Mob Trying to Burn Postoffice -- Officials Are Stoned CALCUTTA UTILITIES HIT Telephone Lines Torn Down -- National Papers Suspended -- Moslems Study Policy | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/test-alert-brings-westchester-row-twocounty-mobilization-of.html | TEST ALERT BRINGS WESTCHESTER ROW; Two-County Mobilization of Protective Forces Curtailed in Part by Gen. Darrah HE AND DEVEREUX CLASH Right of State Official to Order All-Clear in Mt. Kisco Ahead of Time Challenged | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/senate-holds-up-soldier-vote-bill-after-an-hours-debate-the-measure.html | SENATE HOLDS UP SOLDIER VOTE BILL; After an Hour's Debate, the Measure Is Put Over Till Thursday by Agreement STATE LAWS AN ISSUE Vandenberg and Donaher Protest Overriding Local Statutes -- Poll Tax Also Argued | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/trujillo-pledges-aid-to-allies.html | Trujillo Pledges Aid to Allies | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/1944-vehicles-released-total-since-rationing-began-on-march-9-put.html | 1,944 VEHICLES RELEASED; Total Since Rationing Began on March 9 Put at 62,108 | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/rating-due-for-henrich-he-is-slated-to-be-first-class-petty-officer.html | RATING DUE FOR HENRICH; He Is Slated to Be First Class Petty Officer in Coast Guard | True | | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/many-will-attend-turf-writers-dance-mr-and-mrs-george-d-widener.html | MANY WILL ATTEND TURF WRITERS DANCE; Mr. and Mrs. George D. Widener Among Saratoga Hosts | True | Special to Tr EW ORK TS. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/hourly-earnings-rose-11-in-june-average-is-84-cents-gain-of-137-in.html | HOURLY EARNINGS ROSE 1.1% IN JUNE; Average Is 84 Cents, Gain of 13.7% in Year, Secretary Perkins Reports | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/steel-operations-rise-07-to-972-for-week.html | Steel Operations Rise 0.7 to 97.2% for Week | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/dr-ahmet-fikri-tuzer-turkish-interior-minister-for-last-4-months.html | DR. AHMET FIKRI TUZER; Turkish Interior Minister for Last 4 Months Dies in Ankara | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/decisions-reached.html | Decisions Reached | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/daughter-to-w-c-pierces.html | Daughter to W. C. Pierces | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/visit-reported-by-axis-churchills-trip-poorly-kept-secret-compared.html | VISIT REPORTED BY AXIS; Churchill's Trip Poorly Kept Secret Compared With Molotoff's | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/century-note-captures-schenectady-purse-by-a-length-at-saratoga.html | Century Note Captures Schenectady Purse by a Length at Saratoga; OUTSIDER ANNEXES THREE-HORSE RACE Century Note Catches Favored Blue Pair in Saratoga Mud, With Bolingbroke Third PAY-OFF IS $9.90 For $2 Free Air Scores at $16.70 -- Lindberg Wins on Isle de Pine and Bob's Boys | True | By Bryan Fieldspecial To the New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/raids-by-us-fliers-spur-chinese-morale-scott-extols-spirit-of-his.html | RAIDS BY U.S. FLIERS SPUR CHINESE MORALE; Scott Extols Spirit of His Men -- Pays Tribute to Foe | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/bayonne-strikers-rebuked-by-knox-navy-secretary-wires-wildcat.html | BAYONNE STRIKERS REBUKED BY KNOX; Navy Secretary Wires Wildcat Leader Contradiction of Claims to Victory SCORES DEFIANCE OF WLB Calls Cable Plant Walkout a 'Threat to Success of Our National Effort' | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/beneficiaries-of-booth-estate.html | Beneficiaries of Booth Estate | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/michigan-train-crash-in-which-two-were-killed.html | MICHIGAN TRAIN CRASH IN WHICH TWO WERE KILLED | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/statement-form-for-brokers-near-sec-and-representatives-of-security.html | STATEMENT FORM FOR BROKERS NEAR; SEC and Representatives of Security Trade Will Adopt Standard for Dealers MANY PROBLEMS STUDIED But Over-Counter Disclosure Rule Still Has Not Been Considered by Conferees | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/oliver-a-quayle-dies-from-auto-injuries-was-father-of-general.html | OLIVER A. QUAYLE DIES FROM AUTO INJURIES; Was Father of General Manager of Democratic National Group | True | Special to THE NEW YORK TIMES. | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/cochrane-on-furlough-visits-mother-in-new-jersey-no-ring-activity.html | COCHRANE ON FURLOUGH; Visits Mother in New Jersey -- No Ring Activity Planned | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/italian.html | Italian | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/united-corporation-loses-plea.html | United Corporation Loses Plea | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/bill-selby-over-beer-in-london-announces-his-return-to-army-those.html | Bill Selby, Over Beer in London, Announces His Return to Army; Those 'Tin Ears' Hear Again; the Camden Mail Route Is a Bygone, and There's a Horselaugh for Uncle George | True | By Meyer Bergerwireless To the New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/nazi-raid-on-base-fails.html | Nazi Raid on Base Fails | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/the-coast-guard-gains-while-gable-loses.html | THE COAST GUARD GAINS WHILE GABLE LOSES | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/troth-annoblqced-of-miss-schwlbe-graduate-of-wykeham-rise-to-become.html | TROTH ANNOBlqCED OF MISS SCHWLBE; Graduate of Wykeham Rise to Become the Bride of Lieut. Sigmund Freund, U.S.N,R, | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/prospective-soldiers-wife-complains.html | Prospective Soldier's Wife Complains | True | BEATRICE JAFFE | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/30-hurt-in-bus-accident-vehicle-skids-hits-curb-and-is-upset-near.html | 30 HURT IN BUS ACCIDENT; Vehicle Skids, Hits Curb and Is Upset Near Trenton, N.J. | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/indictment-impounded-voted-by-us-jury-investigating-war-frauds-in.html | INDICTMENT IMPOUNDED; Voted by U.S. Jury Investigating War Frauds in Newark | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/insurance-company-shows-lower-assets-north-americas-total-was.html | INSURANCE COMPANY SHOWS LOWER ASSETS; North America's Total Was $111,429,704 on June 30 | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/dr-albert-salmon-dies.html | Dr. Albert Salmon Dies | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/son-born-to-bradford-warners.html | Son Born to Bradford Warners | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/joseph-p-loli.html | JOSEPH P. l[Oll | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/single-by-barna-tops-boston-32-giants-win-on-hit-with-3-on-in-ninth.html | SINGLE BY BARNA TOPS BOSTON, 3-2; Giants Win on Hit With 3 On in Ninth to Lead Reds by 4 Games for Third Place OTT, YOUNG DRIVE HOMERS Adams Victor in Relief After Schumacher Blanks Braves From 2d Through 8th | True | By James P. Dawson | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/hogan-earnings-13143-rochester-first-prize-of-1000-added-to-golf.html | HOGAN EARNINGS $13,143; Rochester First Prize of $1,000 Added to Golf Winnings | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/us-steel-subsidiary-wins-armynavy-award.html | U.S. Steel Subsidiary Wins Army-Navy Award | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/terrain-raises-bastion-for-iran-mountain-barrier-beyond-the.html | TERRAIN RAISES BASTION FOR IRAN; Mountain Barrier Beyond the Caucasus Range Fortified by Stalin Against Nazis PIERCED BY SUPPLY LINE Russia's 'Burma Road,' Teheran to Caspian, Rises 12,000 Feet | True | By Arthur Kaynorth American Newspaper Alliance. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/athletics-drop-shirley.html | Athletics Drop Shirley | True | | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/war-show-lacks-exhibit-of-army-equipment-intended-for-the-display.html | WAR SHOW LACKS EXHIBIT OF ARMY; Equipment Intended for the Display at Hearn's Has to Go Overseas Instead MAYOR OPENS THE EVENT Materials Are Contributed by Governments and Civil Bodies to Demonstration | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/building-resold-after-renovation-fivestory-structure-on-west-26th.html | BUILDING RESOLD AFTER RENOVATION; Five-Story Structure on West 26th Street Goes to Jean and Marie Scieller 37 GAY STREET LEASED Laundry Will Occupy 1-Story Building -- Hat Firm Takes 538 Madison Ave. | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/retail-food-study-begun-here-by-opa-is-not-a-check-on-compliance.html | RETAIL FOOD STUDY BEGUN HERE BY OPA; Is Not a Check on Compliance, Official Says, Aimed to Relieve 'Hardships' | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/hudson-tax-body-wins-legal-point-attorney-general-wilentz-holds.html | HUDSON TAX BODY WINS LEGAL POINT; Attorney General Wilentz Holds Assessment Appeal Fees Go to State UPSETS WATSCHEID RULING County Counsel's Opinion Had Led to Collection of About $35,000 Since 1940 | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/benjamin-m-levy-59-a-political-leader-i-left-tammany-to-form-harlem.html | BENJAMIN M. LEVY, 59, A POLITICAL LEADER I; Left Tammany to Form Harlem I Club in 1932 -- Realty Lawyer | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/warning-is-given-of-meatless-days-rationing-in-view-marketing.html | WARNING IS GIVEN OF MEATLESS DAYS; RATIONING IN VIEW; Marketing Administration's Chief Says Country Faces 3-Billion Pound Shortage DESPITE RECORD OUTPUT Increases Outrun by Demands of Forces, Civilians and Our Allies, He Says at Chicago WARNING IS GIVEN OF MEATLESS DAYS | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/jockey-james-in-army-leading-rider-of-1936-passes-examination-on.html | JOCKEY JAMES IN ARMY; Leading Rider of 1936 Passes Examination on Second Try | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/airport-to-finish-caa-program.html | Airport to Finish CAA Program | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/navy-boat-launched-on-hudson.html | Navy Boat Launched on Hudson | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/detroit-defends-its-effort-in-war-mayor-and-unionized-labor-call.html | DETROIT DEFENDS ITS EFFORT IN WAR; Mayor and Unionized Labor Call the Magazine's Report on Production One-Sided HUGE TASKS UNDER WAY But General Manager of Life Says Detroit Newspaper Backs Data Given | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/british-premier-in-moscow-for-4-days-during-parley-chief-military.html | British Premier in Moscow For 4 Days During Parley; Chief Military Aides, U.S. Middle East Commander and W.A. Harriman, Representing Roosevelt, Attend Kremlin Conference CHURCHILL VISITS STALIN IN MOSCOW | True | By Ralph Parkerwireless To the New York Times. | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/waac-grandmother-made-col-faiths-aide-commandant-of-camp-names-los.html | WAAC GRANDMOTHER MADE COL. FAITH'S AIDE; Commandant of Camp Names Los Angeles Woman Secretary | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/welfare-workers-needed.html | Welfare Workers Needed | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/electrical-output-rose-121-in-june-energy-estimates-for-year-167.html | ELECTRICAL OUTPUT ROSE 12.1% IN JUNE; Energy Estimates for Year 16.7% Above 1941 Use | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/new-zealands-role.html | New Zealand's Role | True | By F. Tillman Durdinwireless To the New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/spanish-ship-scorned-rescue.html | Spanish Ship Scorned Rescue | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/ruffing-shuts-out-athletics-15-to-0-dimaggio-triples-in-first-and.html | RUFFING SHUTS OUT ATHLETICS, 15 TO 0; DiMaggio Triples in First and Belts His 18th Helmet for Yankees in Fourth SEVEN RUNS CROSS IN 5TH 15,000 Fans Attend Debacle When Management Honors Sunday Rain Checks | True | By John Drebingerspecial To the New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/army-modernized-by-cadre-method-paratroops-airborne-units-and-tank.html | ARMY MODERNIZED BY CADRE METHOD; Paratroops, Air-Borne Units, and Tank, Mechanized and Motorized Groups Added TRAINING WORK CONTINUES Men Are Sent All Over the Country and Beyond to Form New Tactical Outfits | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/robinson-at-143-pounds.html | Robinson at 143 Pounds | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/hattie-williams-70-starred-in-comedies-had-leading-roles-in.html | HATTIE WILLIAMS, 70; STARRED IN COMEDIES; Had Leading Roles in Musicals Until Retirement in 1915 | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/heidelberg-still-functioning.html | Heidelberg Still Functioning | True | A.O. TITTMANN | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/the-milliners-put-their-scrap-into-the-fight.html | THE MILLINERS PUT THEIR SCRAP INTO THE FIGHT | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/iritlti-l-billings.html | IrI'T-LT,-.I[ L. BILLINGS | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/warns-war-workers-to-block-sabotage-admiral-watts-at-westinghouse.html | WARNS WAR WORKERS TO BLOCK SABOTAGE; Admiral Watts at Westinghouse Ceremony Sees Peril | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/many-on-cruiser-safe-british-admiralty-tells-of-survivors-of-the.html | MANY ON CRUISER SAFE; British Admiralty Tells of Survivors of the Manchester | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/rjltof-a-s-iai.html | rJLT![Of A S LA]I | True | Speet | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/parley-is-hailed-by-british-press-moscow-meeting-welcomed-as-sign.html | PARLEY IS HAILED BY BRITISH PRESS; Moscow Meeting Welcomed as Sign That Grand Strategy Is Being Rounded Out QUICK ACTION LOOKED FOR Churchill Is Acclaimed as 'Front-Line' Leader in Moves to Ease Soviet Pressure | True | Special Cable to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/armynavy-award-to-kodak.html | Army-Navy Award to Kodak | True | | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/mis-frank-a-poda.html | MIS. FRANK A. PODA | True | Sleetal to Tree lleW YO.K TS. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/5-brazilian-ships-sunk-below-bulge-one-carried-troops-but-loss-is.html | 5 BRAZILIAN SHIPS SUNK BELOW 'BULGE'; One Carried Troops, but Loss Is Called Small -- Rio in Bitter Attack on Axis 5 BRAZILIAN SHIPS SUNK BELOW 'BULGE' | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/senators-weigh-payasyougo-tax-ruml-author-of-plan-is-called-as.html | SENATORS WEIGH PAY-AS-YOU-GO TAX; Ruml, Author of Plan, Is Called as Witness as Opposition to House Bill Rises | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/says-talk-linked-molzahn-to-bund-government-witness-tells-of.html | SAYS TALK LINKED MOLZAHN TO BUND; Government Witness Tells of Whispering Campaign in Regard to Pastor PART IN SPY PLOT DENIED Ebell and Willumeit Testify He Was Not Involved in Aiding Flight of Kunze | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/play-school-goes-to-zoo-east-side-children-frolic-with-animals-as.html | PLAY SCHOOL GOES TO ZOO; East Side Children Frolic With Animals as Mothers Work | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/browns-11-blows-down-indians-52-judnich-caps-winning-drive-with.html | BROWNS 11 BLOWS DOWN INDIANS, 5-2; Judnich Caps Winning Drive With 2-Run Homer in 9th -- Niggeling Victor | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/bronx-building-of-1861-sold.html | Bronx Building of 1861 Sold | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/armynavy-award-goes-to-46-plants-patterson-and-forrestal-bestow.html | ARMY-NAVY AWARD GOES TO 46 PLANTS; Patterson and Forrestal Bestow Letters 'E' and 'A' Upon Wide Range of Industries WAR WORK RECOGNIZED Concerns Gain the Honor by Outstanding Performances on Government Contracts | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/utility-deal-approved-brockton-edison-arranges-sale-of-1900000-in.html | UTILITY DEAL APPROVED; Brockton Edison Arranges Sale of $1,900,000 in Notes | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/eaker-leads-raid-flying-fortresses-bomb-rouen-in-first-allus-blow.html | EAKER LEADS RAID; Flying Fortresses Bomb Rouen in First All-U.S. Blow at Nazis ONE GUNNER DOWNS NAZI American Fighters in Escort for Diversionary Attacks -- Spaatz Hails Offensive EAKER LEADS RAID WITH U.S. BOMBERS | True | By Frank L Kluckhohnspecial Cable To the New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/nazis-to-germanize-wide-area-of-poland-plan-to-evacuate-500000-from.html | NAZIS TO 'GERMANIZE' WIDE AREA OF POLAND; Plan to Evacuate 500,000 From Danzig-West Prussian Zone | True | By Telephone To the New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/new-finance-minister-in-peru.html | New Finance Minister in Peru | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/named-deputy-director-of-wpb-regional-office.html | Named Deputy Director Of WPB Regional Office | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/ballot-fight-to-court-essex-row-in-jersey-centers-on-positions.html | BALLOT FIGHT TO COURT; Essex Row in Jersey Centers on Positions Allotted | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/new-bridge-completed-over-the-connecticut.html | New Bridge Completed Over the Connecticut | True | Special to THE NEW YORK TIMES. | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/unrest-growing-through-europe-nazi-troop-train-reported-wrecked-in.html | UNREST GROWING THROUGH EUROPE; Nazi Troop Train Reported Wrecked in Netherlands -- Bombing in Belgium FACTORY DAMAGE LISTED 75 Workers Are Arrested in Norway -- Killings Reported in Occupied Russia | True | Wireless to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/margaret-t-crosby-engaged.html | Margaret T. Crosby Engaged | True | Special to THE NSW YOR TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/gandhis-release-demanded.html | Gandhi's Release Demanded | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/maine-shipbuilders.html | MAINE SHIPBUILDERS | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/german.html | German | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/obscure-clerk-held-as-saboteur-of-17-confessed-arsonist-of.html | OBSCURE CLERK HELD AS SABOTEUR OF '17; Confessed Arsonist of Kingsland, N.J., Plant May Be Interned | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/middlebury-honors-four-two-diplomats-scientist-author-receive.html | MIDDLEBURY HONORS FOUR; Two Diplomats, Scientist, Author Receive College Degrees | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/japanese-quitting-burmese-villages-general-line-of-invader-now-is.html | JAPANESE QUITTING BURMESE VILLAGES; General Line of Invader Now Is Within Frontiers of Burma Proper REFUGEES ON THE MARCH Exodus Is Ascribed to Growing Acuteness of Supplies for Enemy | True | By Douglas Wilkienorth American Newspaper Alliance. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/auto-plants-at-rate-of-5000000000-arms-macauley-says-will-see.html | AUTO PLANTS AT RATE OF $5,000,000,000 ARMS; Macauley Says Will See $8,000,000,000 Annual Basis | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/john-j-otoole-cliffside-park-postmaster-was-an-exaide-to-bergen.html | JOHN J. O'TOOLE; Cliffside Park Postmaster Was an Ex-Aide to Bergen Presocutor | True | Special to TH= Nvr Yon Tw. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/war-work-for-grandma.html | War Work for Grandma | True | A CONSTANT READER | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/tom-jenkins-retires-army-physical-instructor-to-be-succeeded-by.html | TOM JENKINS RETIRES; Army Physical Instructor to Be Succeeded by Kress | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/foe-claims-air-victory.html | Foe Claims Air Victory | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/ann-fitzgerald-bride-she-is-married-in-albany-to-capt-james-h-flynn.html | ANN FITZGERALD BRIDE; She Is Married in Albany to Capt. James H. Flynn Jr. | True | Special to TH! ITiV YORK el'!Mm. I | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/rise-stevens-to-sing-tonight.html | Rise Stevens to Sing Tonight | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/massacres-in-china-charged.html | Massacres in China Charged | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/bus-changes-proposed-odt-wants-nonrush-hour-service-curbed-here.html | BUS CHANGES PROPOSED; ODT Wants Non-Rush Hour Service Curbed Here | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/publicity-staffs-of-the-army-are-reduced-release-of-news-is.html | Publicity Staffs of the Army Are Reduced; Release of News Is Centralized at Capital | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/the-tax-bill.html | THE TAX BILL | True | | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/malta-downs-3-planes.html | Malta Downs 3 Planes | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/axis-supplies-hit-by-raf-in-egypt-bombers-score-anew-against.html | AXIS SUPPLIES HIT BY R.A.F. IN EGYPT; Bombers Score Anew Against Lighters Bearing Aid to Rommel's Forces LAND CONVOY IS STRUCK Action in Desert Restricted to Patrol Clashes -- Nazis Claim Fourteen Planes | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/appointed-sales-manager-of-dobbs-knapp-and-berg.html | Appointed Sales Manager Of Dobbs, Knapp and Berg | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/threatens-tie-up-of-7-alcoa-plants-cio-aluminum-workers-head.html | THREATENS TIE UP OF 7 ALCOA PLANTS; C.I.O. Aluminum Workers' Head Declares Rank and File Want a General Strike REJECTS DECISION OF WLB Zonarich Views Refusal of $1 a Day Pay Increase a Concession to Wage Freezing | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/miss-kellems-bids-for-congress-seat-officially-announces-she-is.html | MISS KELLEMS BIDS FOR CONGRESS SEAT; Officially Announces She Is Candidate Against Mrs. Luce and Others in Connecticut ASSAILS CONDUCT OF WAR Tells Republican Women She Has Been Fighting 'Stonewall of Bureaucracy' in Capital | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/352409000-in-bills-sold.html | $352,409,000 in Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/defends-transfer-of-fair-hiring-body-president-roosevelt-says-the.html | DEFENDS TRANSFER OF FAIR HIRING BODY; President Roosevelt Says the Shift to Manpower Agency Strengthens Committee REPLY TO MANY PROTESTS Negro Groups Are Told That Organizational Entity Will Be Kept Under McNutt | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/germans-report-a-victory-claim-control-of-don-basin-after-crushing.html | GERMANS REPORT A VICTORY; Claim Control of Don Basin After 'Crushing Defeat' of Russians | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/antiaircraft-guns-in-production-at-a-rubber-factory.html | ANTI-AIRCRAFT GUNS IN PRODUCTION AT A RUBBER FACTORY | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/seizure-time-set-for-boston-plant-wlb-gives-sa-woods-co-till-2-pm.html | SEIZURE TIME SET FOR BOSTON PLANT; WLB Gives S.A. Woods Co. Till 2 P.M. Today to Comply With Union Contract Order ENDING ITS 'STRIKE IN WAR' Delay for Court Test Denied Because 'Nation Is in Peril' -- Concern Rejects Demand | True | By W.h. Lawrencespecial To the New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/rafaela-ottiio-actress-is-dead-player-of-stage-screen-and-radio-who.html | RAFAELA OTTIIO, ACTRESS, IS DEAD; Player of Stage, Screen and Radio, Who Made Debut at 18, Stricken in Boston APPEARED WITH NOTABLES Had Character Roles in Films of Greta Garbo and John and Lionel Barrymore | True | | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/colonel-henry-ietat.html | COLONEL HENRY IE][TAT | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/virginia-warren-wed-to-ensign-on-coast-becomes-the-bride-of-david-a.html | VIRGINIA WARREN WED TO ENSIGN. ON COAST; Becomes the Bride of David A. Campbell in San Diego | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/girl-flier-takes-tanker-to-london-to-wed-pilot.html | Girl Flier Takes Tanker To London to Wed Pilot | True | Wireless to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/officials-to-address-gift-men.html | Officials to Address Gift Men | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/picks-air-personnel-body-odt-names-committee-to-plan-how-to-meet.html | PICKS AIR PERSONNEL BODY; ODT Names Committee to Plan How to Meet Transport Needs | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/mcgoldrick-report-praised.html | McGoldrick Report Praised | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/urges-5-sales-tax-illinois-retailers-ask-senate-to-spread-the-wars.html | URGES 5% SALES TAX; Illinois Retailers Ask Senate to Spread the War's Burden | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/technology-draft-is-proposed-in-bill-kilgore-offers-senate-a-plan.html | TECHNOLOGY DRAFT IS PROPOSED IN BILL; Kilgore Offers Senate a Plan Which Some Think Spells New Clash With WPB WOULD BAR $1-A-YEAR MEN Agency Like That Nelson Has in Mind Could Mobilize Men, Patents and Facilities | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/lord-mcroft-69-expert-on-finance-exlord-mayor-of-norwich-and-member.html | LORD' MCROFT, 69, EXPERT ON FINANCE; Ex-Lord Mayor of Norwich and Member of Commons' Dies. After a Long Illness HELD POSTS IN MINISTRIES ,un'ced German Failure to Pay Debts -- Noted for His Literary Works | True | Wireless to THE Nf' YORK TIES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/naval-officer-leases-house.html | Naval Officer leases House | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/legion-semifinals-aug-2930.html | Legion Semi-Finals Aug. 29-30 | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/kings-nephew-18-works-in-british-arms-plant.html | King's Nephew, 18, Works In British Arms Plant | True | Wireless to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/british.html | British | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/harold-ilppilmn.html | HAROLD ILPP,I'lmn | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/eaker-raid-recalls-his-earlier-exploits-set-endurance-mark-in-1929.html | EAKER RAID RECALLS HIS EARLIER EXPLOITS; Set Endurance Mark in 1929, Pioneered Blind Flying | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/named-to-airline-post.html | Named to Airline Post | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/miss-sally-h-kih6-becomes-a-bride-married-in-episcopal-church-of.html | MISS SALLY H. KIH6 BECOMES A BRIDE; Married in Episcopal Church of the Ascension Here to Sherman Kingsley Shull | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/large-auto-awards-made-against-state-claims-of-151260-in-single.html | LARGE AUTO AWARDS MADE AGAINST STATE; Claims of $151,260 in Single Accident Allowed | True | | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/1viiss-anne-hoguet-engaged-to-1viarry-foxcroft-graduate-will-be-the.html | 1VIISS ANNE HOGUET ENGAGED TO 1ViARRY; Foxcroft Graduate Will Be the Bride of Lt. Theodore Chase, aeHarvard Alumnus MADE HER DEBUT IN 1935 Prospective Bride Attended Nightingale-Bamford School Member of Junior League | True | Special to T NzW Yo TFES. I | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/for-city-pay-law-change-dismissed-welfare-workers-back-mayors.html | FOR CITY PAY LAW CHANGE; Dismissed Welfare Workers Back Mayor's Amendments | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/kaiser-says-planes-can-be-built-now-will-confer-with-west-coast-men.html | KAISER SAYS PLANES CAN BE BUILT NOW; Will Confer With West Coast Men on Cargo Aircraft Plan | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/first-lady-is-censored-very-stern-letter-sent-to-her-on-writing.html | FIRST LADY IS CENSORED; ' Very Stern Letter' Sent to Her on Writing About Weather | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/biggest-squad-in-fordhams-football-history-begins-work-under-new.html | Biggest Squad in Fordham's Football History Begins Work Under New Coach; WALSH GREETS 56 AT FIRST PRACTICE 25 Freshmen, Now Eligible for Fordham Varsity, in Squad -- Veterans in Backfield LINE MUST BE REBUILT Scouting Seen as Problem on Schedule Replete With Redoubtable Teams | True | By Louis Effrat | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/war-relief-races-listed-washington-park-to-donate-net-proceeds-on.html | WAR RELIEF RACES LISTED; Washington Park to Donate Net Proceeds on Labor Day | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/miss-june-kavanagh-wed-bride-in-monmouth-ceremony-of-lieut-eugene-t.html | MISS JUNE KAVANAGH WED '; Bride in Monmouth Ceremony of Lieut. Eugene T. Maher | True | Soecial to THE Nxv YORX TLaS. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/horse-shows-merge-3-long-island-programs-will-unite-in-benefit-on.html | HORSE SHOWS MERGE; 3 Long Island Programs Will Unite in Benefit on Sept. 6 | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/elsies-son-is-awarded-glamour-cows-calf-goes-to-a-mississippi-boy.html | ELSIE'S SON IS AWARDED; Glamour Cow's Calf Goes to a Mississippi Boy | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/screen-news-here-and-in-hollywood-blue-chip-haggerty-series-halted.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Blue Chip Haggerty' Series Halted at Fox -- 'Grand St. Boys' to Be Filmed INVISIBLE AGENT' IS HELD Remains for Another Week at the Criterion -- 'Pied Piper' Enters 2d Week at Roxy | True | By Telephone To the New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/de-gaulle-speaks-at-damascus.html | De Gaulle Speaks at Damascus | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/reopening-denied-in-east-coast-case-icc-rejects-petition-of.html | REOPENING DENIED IN EAST COAST CASE; I.C.C. Rejects Petition of Bondholders' Committee and du Pont Estate Trustees REOPENING DENIED IN EAST COAST CASE | True | Special to THE NEW YORK TIMES. | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/walkerwiiiteside-ai-i-agtor-47-years-starred-here-in-the-melting.html | WALKERWI:IITESIDE, AI, I AGTOR 47 YEARS; Starred Here in 'The Melting Pot,' 'Typhoon' and 'Mr. Wu' indies at His Home at 73 WAS NOTED ROAD PLAYER ' Master o.f Ballnntrae' One of His Best -- Last New York Performance Was in 1932 | True | Speal .o T Ti' 'o Tndne. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/philippines-mail-arrives-letters-sent-before-fall-of-bataan.html | PHILIPPINES MAIL ARRIVES; Letters Sent Before Fall of Bataan Received in U.S. | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/strike-set-to-force-nwlb-to-take-action-jersey-chemical-workers-to.html | STRIKE SET TO FORCE NWLB TO TAKE ACTION; Jersey Chemical Workers to Go Out Over Hours, Seniority | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/greenbrier-to-become-hospital.html | Greenbrier to Become Hospital | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/campus-nighties-like-granddads-then-there-are-pajamas-of-tom-sawyer.html | CAMPUS NIGHTIES LIKE GRANDDAD'S; Then There Are Pajamas of Tom Sawyer Length and Others Strictly Feminine INGENUITY IS DISPLAYED A Whole Series of Togs Made of Sturdy Upholstery Fabric Is Shown by B. Altman | True | By Virginia Pope | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/emigre-and-son-seized-swedish-police-charge-use-of-clandestine.html | EMIGRE AND SON SEIZED; Swedish Police Charge Use Of Clandestine Radio | True | By Telephone To the New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/new-strategy-set-london-believes-churchill-is-thought-to-have.html | NEW STRATEGY SET, LONDON BELIEVES; Churchill Is Thought to Have Discussed Urgent Steps to Ease Dire Peril to Russia NEW STRATEGY SET, LONDON BELIEVES | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/foe-bombs-port-moresby.html | Foe Bombs Port Moresby | True | By Byron Darntonspecial Cable To the New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/vrlvl-b-syivime-jr-lair-here-dies-former-president-of-alumni.html | VrlVL B. SYIVIMES JR., LAiR HERE, DIES; Former President of Alumni Federation of Columbi ! Practiced 40 Years EXPERT IN REALTY LAW Solicitor to United States Fuel Administration in Capital During World War | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/brazilian-losses-total-19.html | Brazilian Losses Total 19 | True | Special Cable to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/old-oaks-golf-canceled-joe-turnesa-announces-benefit-at-elmsford-on.html | OLD OAKS GOLF CANCELED; Joe Turnesa Announces Benefit at Elmsford on Sunday | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/real-news-wanted.html | Real News Wanted | True | ESTHER L. SCHWARTZ | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/700-stars-on-service-flag.html | 700 Stars on Service Flag | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/atheism-in-germany-is-scored-by-vatican-paper-cites-the-wills.html | ATHEISM IN GERMANY IS SCORED BY VATICAN; Paper Cites the Wills Written by Nazi and French Soldiers | True | By Telephone To the New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/railroads-move-5250000-troops-all-records-broken-in-first-6-months.html | RAILROADS MOVE 5,250,000 TROOPS; All Records Broken in First 6 Months of Year -- Total Is Above World War I Figure FREIGHT HAULED AT PEAK Col. Ginsburgh, in Announcing Data, Urges Rail Signalmen to Stick Close to Job | True | | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/navy-school-to-get-700-men-this-month-columbia-and-prairie-state.html | NAVY SCHOOL TO GET 700 MEN THIS MONTH; Columbia and Prairie State Roster Among Largest | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/nazis-decry-food-fears-radio-declares-that-situation-assures.html | NAZIS DECRY FOOD FEARS; Radio Declares That 'Situation' Assures Rations for Future | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/calcutta-rioters-active.html | Calcutta Rioters Active | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/ramspeck-declines-congressional-fund-jarman-asked-colleagues-to-aid.html | RAMSPECK DECLINES CONGRESSIONAL FUND; Jarman Asked Colleagues to Aid Georgian's Election | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/odt-to-rule-ships-in-east-oil-service-2500-barges-will-be-subject.html | ODT TO RULE SHIPS IN EAST OIL SERVICE; 2,500 Barges Will Be Subject to Its Orders in Efforts to Meet the Fuel Crisis ACTION FOR NEW ENGLAND Mrs. Rogers Asks Governors to Meet in Capital -- Buying of Coal Grates Urged | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/film-depicts-fire-raid-london-service-mens-work-during-bombing-of.html | FILM DEPICTS FIRE RAID; London Service Men's Work During Bombing of City Show | True | n | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/parley-held-epochmaking.html | Parley Held Epoch-Making | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/kahns-5inch-shot-best-in-new-jersey-print-shop-owner-closest-in.html | KAHN'S 5-INCH SHOT BEST IN NEW JERSEY; Print Shop Owner Closest in Hole-in-One Tourney | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/exporter-resigns-opa-post.html | Exporter Resigns OPA Post | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/william-k-carroll-rogers-peetofficer-vice-president-of-company-was.html | WILLIAM K. CARROLL, ROGERS PEET-OFFiCER; Vice President of Company Was Boston General Manager | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/hervey-for-specialist-group.html | Hervey for Specialist Group | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/large-unit-leased-in-fifth-ave-hotel-dean-mcconn-of-nyu-downtown.html | LARGE UNIT LEASED IN FIFTH AVE. HOTEL; Dean McConn of N.Y.U. Downtown Branch Obtains Living Quarters TWO RENT ON PARK AVENUE Amos Steinhardt Is New Tenant in Building at 1075, Harry Ritter in No. 1160 | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/war-to-silence-singing-telegrams-soon-other-fixedtext-messages.html | War to Silence Singing Telegrams Soon; Other Fixed-Text Messages Slated to End | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/frances-weinberger-to-be-wed.html | Frances Weinberger to Be Wed | True | Special to Ti IlZw Yoa TLMS. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/program-for-indias-freedom-former-bombay-legislator-suggests-plan.html | Program for India's Freedom; Former Bombay Legislator Suggests Plan for Prompt Action | True | R.S. MODAK | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/says-teacher-role-is-pivotal-in-war-dr-counts-of-columbia-aligns.html | SAYS TEACHER ROLE IS PIVOTAL IN WAR; Dr. Counts of Columbia Aligns Pedagogue With Soldier and Munitions Worker SCHOOL CUTS DEPLORED Educator Warns of Winning the Peace, at Federation Meeting in Gary, Ind. | True | By Richard A. Tompkinsspecial To the New York Times. | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/talbert-one-point-from-victory-defaults-tennis-match-to-smidl-quits.html | Talbert, One Point From Victory, Defaults Tennis Match to Smidl; Quits Longwood Tourney to Report to Draft Board -- Schroeder Entry Rejected After Disagreement -- Greenberg Gains | True | By Allison Danzigspecial To the New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/herbert-m-teets-lawyer-who-served-5th-avenue-bank-45-years-dies-in.html | HERBERT M. TEETS; Lawyer, Who Served 5th Avenue Bank 45 Years, Dies in Pelham | True | Special to Tm IBW YOR TES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/japanese-shift-general-chief-of-staff-in-china-is-made-central-home.html | JAPANESE SHIFT GENERAL; Chief of Staff in China Is Made Central Home Defense Head | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/capital-expects-action-meat-problem-will-be-the-subject-of-meeting.html | CAPITAL EXPECTS ACTION; Meat Problem Will Be the Subject of Meeting There Today | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/charles-gadcke.html | CHARLES GADCKE | True | Special to THE N0 Tn.s. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/allies-bomb-new-ireland-port.html | Allies Bomb New Ireland Port | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/to-exhibit-bell-of-sunken-nestor.html | To Exhibit Bell of Sunken Nestor | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/mary-burman-married-i_archmont-n-y-girl-becomes-bride-of-lieut-j-t.html | MARY BURMAN MARRIED; \I_archmont, N. Y., Girl Becomes Bride of Lieut. J. T. Miller | True | Special to Nlw NoK TS. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/temple-to-teach-swahili.html | Temple to Teach Swahili | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/mrs-allen-h-bagg-ded-24-hours-after-husband-eamayor-of-pittsfield.html | MRS. ALLEN H. BAGG; D;ed 24 Hours After Husband, Ex-Mayor of Pittsfield, Mass, | True | Specitl to T NI 'ORZ TIZJ. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/reds-go-on-california-ballot.html | Reds' Go on California Ballot | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/paralysis-held-checked-but-woman-may-not-leave-quarantined-project.html | PARALYSIS HELD CHECKED; But Woman May Not Leave Quarantined Project to Give Birth | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/united-states-troops-are-molested.html | United States Troops Are Molested | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/fly-promises-radio-all-needed-supplies-fcc-chairman-praises-war.html | FLY PROMISES RADIO ALL NEEDED SUPPLIES; FCC Chairman Praises War Service Rendered by Broadcasters | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/youngstown-offers-438100-in-bonds-to-open-bids-on-sept-5-on-new-and.html | YOUNGSTOWN OFFERS $438,100 IN BONDS; To Open Bids on Sept. 5 on New and Old Issues | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/john-p-sykes-evice-president-long-with-baldwin-locomotive-works.html | JOHN P. SYKES; Ex-Vice President Long With Baldwin Locomotive Works | True | SPecial to THI YOaK 'Irs. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/spaatz-stresses-joint-offensive.html | Spaatz Stresses Joint Offensive | True | Wireless to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/honors-at-chess-gained-by-langer-brooklyn-player-is-victor-in.html | HONORS AT CHESS GAINED BY LANGER; Brooklyn Player Is Victor in Play-Off for the Class A Prize at Cazenovia ONONDAGA ANNEXES CUP Two Syracuse Teams Excel in County Competition -- Giers Is Elected | True | Special to THE NEW YORK TIMES. | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/chilean-hints-break-with-axis-is-near-munoz-predicts-announcement.html | CHILEAN HINTS BREAK WITH AXIS IS NEAR; Munoz Predicts Announcement of 'Tremendous Importance' | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/hershey-doubts-need-of-drafting-youths-man-power-no-problem-he-says.html | HERSHEY DOUBTS NEED OF DRAFTING YOUTHS; Man Power No Problem, He Says -- July Inductions Set Record | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/blast-furnace-is-relined-in-record-time-at-gary.html | Blast Furnace Is Relined In Record Time at Gary | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/korea-plans-to-create-army.html | Korea Plans to Create Army | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/japanese.html | Japanese | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/dr-pomfret-to-head-william-and-mary-dean-at-vanderbilt-will-succeed.html | DR. POMFRET TO HEAD WILLIAM AND MARY; Dean at Vanderbilt Will Succeed John Stewart Bryan | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/sulphur-refuse-dumped-out-by-gas-plant-said-to-cause-odor-that.html | Sulphur Refuse Dumped Out by Gas Plant Said to Cause Odor That Nauseates Bromites | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/washington-hails-news-officials-refuse-to-yield-any-details-of.html | WASHINGTON HAILS NEWS; Officials Refuse to Yield Any Details of Military Talks | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/bonds-and-shares-on-london-market-week-opens-cheerfully-with.html | BONDS AND SHARES ON LONDON MARKET; Week Opens Cheerfully With Tobacco, Textile and Cotton Issues Firm RAILS MAKE MINOR GAINS Industrials and Stores Show Improvement -- Kaffir Turn Dull Before Close | True | Wireless to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/courses-in-japanese-columbia-to-train-students-to-serve-government.html | COURSES IN JAPANESE; Columbia to Train Students to Serve Government | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/edwabd-s-bulkiarp.html | EDWABD S. BUlKI-/ARP | True | Special to TH NzW YORK. T1S. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/woolies-advised-in-fuel-shortage-ski-outfits-for-women-heavy-suits.html | WOOLIES' ADVISED IN FUEL SHORTAGE; Ski Outfits for Women, Heavy Suits for Men This Winter Urged by Dr. Winslow ASKS ALL TO 'PLAY GAME' Indoor Temperatures Should Be Generally Lower to Avoid Contrasts, He Says | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/alexis-obolensky-prince-and-bin6er-concert-performer-prominent-in.html | ALEXIS OBOLENSKY, PRINCE AND BIN6ER; Concert Performer, Prominent in Society and R. ussian Refugee Circles, Dies SERVED IN CZAR'S CAVALRY He Quit Nobility Group Here After Criticism of His Role as Soviet Official in Show | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/1918-records-good-as-proof-of-birth-census-officials-to-provide.html | 1918 RECORDS GOOD AS PROOF OF BIRTH; Census Officials to Provide Basis for Certificates | True | Special to THE NEW YORK TIMES. | C1B 553312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/amateurpro-golf-to-gallettaleaf-north-hills-pair-cards-64-eight.html | AMATEUR-PRO GOLF TO GALLETTA-LEAF; North Hills Pair Cards 64, Eight Under Par Figures, to Triumph at Lido WINTERS-BROSCH SECOND They Register Best-Ball of 65 -- Bethpage Pro Third at 67 With Kempf | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/sistee-rose-alice.html | SISTEE ROSE ALICE | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/navy-dogs-spot-raiders-gunners-train-on-point.html | Navy Dogs Spot Raiders; Gunners Train on 'Point' | True | Wireless to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/-new-moontonight-atoarnegie-hall-romantic-musical-with-tunes-by.html | ' NEW MOON'TONIGHT AT'OARNEGIE HALL; Romantic Musical With Tunes by Romberg Is the Third in the Series of Revivals | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/new-photography-course-adds-to-those-offered-to-national-security.html | NEW PHOTOGRAPHY COURSE; Adds to Those Offered to National Security Women's Corps | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/state-afl-hails-bennett-and-mead-rivals-get-friendly-greetings-as.html | STATE A.F.L. HAILS BENNETT AND MEAD; Rivals Get Friendly Greetings as They Address Opening of Rochester Convention ANTONINI CAUSES UPROAR Delegates Howl Him Down as He Protests Repudiation of Labor Party Stand | True | By Joseph Shaplenspecial To the New York Times. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/independent-group-praises-fish-rival-committee-disbands-and-asks.html | INDEPENDENT GROUP PRAISES FISH RIVAL; Committee Disbands and Asks Support for Democrat | True | Special to THE NEW YORK TIMES. | C1B 553312 |
| 1942-08-18 | 1942-08-18 | https://www.nytimes.com/1942/08/18/archives/john-flynn-69-long-legislator-representative-for-34-years-in.html | JOHN , FLYNN, 69, LONG LEGISLATOR; Representative for 34 Years in Pennsylvania House Dies in Philadelphia | True | 8pecia.! to TYd NIW YORK TZ4S. | C1B 553312 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/british-mine-union-sees-coal-lack-peril-2400-on-strike-continent.html | BRITISH MINE UNION SEES COAL LACK PERIL; 2,400 on Strike -- Continent Fears Early, Hard Winter | True | Wireless to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/railroad-for-boats-is-urged-by-edison-idea-held-possible-solution.html | RAILROAD FOR BOATS IS URGED BY EDISON; Idea Held 'Possible Solution' to Inland Water Route | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/reports-bullittde-valera-talk.html | Reports Bullitt-de Valera Talk | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/gripsholm-here-tuesday-ship-will-land-at-new-york-with-1451-from.html | GRIPSHOLM HERE TUESDAY; Ship Will Land at New York With 1,451 From Far East | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/walker-assails-lagging-in-war-postmaster-general-before-kc-at.html | WALKER ASSAILS LAGGING IN WAR; Postmaster General Before K.C. at Memphis Urges Guard Against Work Stoppages HITS 'SELFISH PROJECTS' He Condemns 'Confusions' Which Endanger Victory and Warns of Losing Peace | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/exhibitors-endorse-arnold-movie-stand-group-interprets-views-as-a.html | EXHIBITORS ENDORSE ARNOLD MOVIE STAND; Group Interprets Views as a Guide for the Industry | True | Special to THE NEW YORK TIMES. | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/1000-apply-to-join-waves.html | 1,000 Apply to Join Waves | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/draft-of-married-is-declared-near-selective-service-official-says.html | DRAFT OF MARRIED IS DECLARED NEAR; Selective Service Official Says the Supply of Men in 1-A Is 'Practically Exhausted' | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/dr-don-c-craighead-dentist-and-trustee-of-temple-university-193041.html | DR. DON C. CRAIGHEAD; [Dentist and Trustee of Temple ! University, 1930-41, Dies at 60 | True | Special to THE NET YORK TIdiES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/apartment-traded-on-west-218th-st-white-plains-bank-as-trustee.html | APARTMENT TRADED ON WEST 218TH ST.; White Plains Bank as Trustee Sells 6-Story Apartment at 179 Henry St. EAST 46TH ST. LOFTS SOLD Transfer of 5-Story Building on East 46th Street Ends 54 Years Ownership | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/allarmy-eleven-clicks-on-passes-basca-star-of-eastern-drill-dodgers.html | ALL-ARMY ELEVEN CLICKS ON PASSES; Basca Star of Eastern Drill -- Dodgers Engage in Lively Scrimmage at Princeton | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/his-murderer-killed-by-dying-policeman-auto-collision-leads-to-gun.html | HIS MURDERER KILLED BY DYING POLICEMAN; Auto Collision Leads to Gun Fight, Finding of Dead Woman | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/more-us-forces-in-egypt-arrive-as-american-medium-bombers-go-into.html | MORE U.S FORCES IN EGYPT; Arrive as American Medium Bombers Go Into Action | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/gets-westchester-post-ej-donovan-is-named-county-director-of.html | GETS WESTCHESTER POST; E.J. Donovan Is Named County Director of Personnel | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/sales-in-jersey-city-fou-rstory-apartment-and-dwelling-change-hands.html | SALES IN JERSEY CITY; Fou r-Story Apartment and Dwelling Change Hands | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/shot-by-thompson-best-at-leewood-he-leads-westchester-field-at-1.html | SHOT BY THOMPSON BEST AT LEEWOOD; He Leads Westchester Field at 1 Foot 10 Inches in Hole-in-One Tourney | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/dominion-certificates-sold.html | Dominion Certificates Sold | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/newark-wins-70-then-trails-wings-rochester-annexes-nightcap-54.html | NEWARK WINS, 7-0, THEN TRAILS WINGS; Rochester Annexes Nightcap, 5-4, Though Stirmweiss Hits Two Circuit Blows JERSEY CITY GAINS SPLIT Triumphs Behind Zabala, 2-0, and Bows to Buffalo, 3-1, as Sierra Stars on Mound | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/meany-calls-afl-sincere-on-unity-merger-with-cio-is-needed-now-and.html | MEANY CALLS A.F.L. SINCERE ON UNITY; Merger With C.I.O. Is Needed Now and After War, He Tells the State Federation BARD HAILS NAVY ON LABOR Explains New Policy and Asks Riddance of Defeatists -- Boland Hits Isolation | True | By Joseph Shaplenspecial To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/hot-water-scheme-brings-confusion-many-building-owners-think.html | HOT WATER SCHEME BRINGS CONFUSION; Many Building Owners Think Rationing Will Save More Coal Than Oil Fuel SOURCE OF CURB IN DOUBT There Is Some Speculation That Ickes, Not Mayor, May Put the Plan Into Effect | True | | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/sports-of-the-times-running-the-bases.html | Sports of the Times; Running the Bases | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/turkey-names-interior-minister.html | Turkey Names Interior Minister | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/nazi-vulnerability-stressed.html | Nazi Vulnerability Stressed | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/wisconsin-golf-to-gallett.html | Wisconsin Golf to Gallett | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/e-awards-given-to-wright-plants-aircraft-production-is-hailed-at.html | 'E' AWARDS GIVEN TO WRIGHT PLANTS; Aircraft Production Is Hailed at the Corporation's Five Factories in Jersey NELSON SENDS GREETINGS Achievement Called 'One of Truly Great Performances of War Program' | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/yonkers-taxpayer-bought.html | Yonkers Taxpayer Bought | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/thomas-waller-textile-firm-head-hosiery-maker-president-of-southern.html | THOMAS WALLER, TEXTILE FIRM HEAD; Hosiery Maker, President of Southern States Industrial Council, Is Dead at 52 ATTACKED THE NEW DEAL Called for End of Strikes and 40-Hour Week in a Letter Philip Murray Assailed | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/mrs-jitinea.html | Mrs. jitinea | True | peel,l to Nz'w No*w TXml | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/clewell-a-brigadier-general.html | Clewell a Brigadier General | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/several-plans-offered-to-wpb-to-give-east-fuel-oil-supply-nelson.html | Several Plans Offered to WPB To Give East Fuel Oil Supply; Nelson Will Appoint a Subcommittee to Consider Them -- Coupon Rationing Like Gasoline Seems Most Favored PLANS ARE OFFERED TO GET OIL HERE | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/surprise-blackout-held-in-2-states-area-from-hoboken-docks-to.html | SURPRISE BLACKOUT HELD IN 2 STATES; Area From Hoboken Docks to Approaches of Ohio River Is Darkened | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/uso-girls-endure-desert-to-dance-provide-link-with-civilian-life.html | USO GIRLS ENDURE DESERT TO DANCE; Provide Link With Civilian Life for Men Training in California Heat SPEND WEEK-ENDS AT POST Mrs. Robinson, Wife of Film Star, Is Leader of the Desert Battalion | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/sales-of-3-leading-makes-of-1942-sedans-frozen.html | Sales of 3 Leading Makes Of 1942 Sedans Frozen | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/stock-distributed-outside-exchange-aid-of-members-refused-so-dillon.html | STOCK DISTRIBUTED OUTSIDE EXCHANGE; Aid of Members Refused, So Dillon, Read & Co. Organize 50,000-Share Deal 200 FIRMS PARTICIPATE Standard Oil of Indiana Block Sold After Market -- Decisions Debated | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/autumn-hat-styles-strive-for-naturalness-gaudy-colors-and-severe.html | Autumn Hat Styles Strive for Naturalness; Gaudy Colors and Severe Lines Are Avoided | True | | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/cards-early-push-defeats-cubs-50-lanier-victor-over-passeau-on.html | CARDS' EARLY PUSH DEFEATS CUBS, 5-0; Lanier Victor Over Passeau on Mound -- Max Allows Only Seven Safeties | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/pipe-lines-make-record-moving-crude-oil-east.html | Pipe Lines Make Record Moving Crude Oil East | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/daughter-to-parisrussells-jr.html | Daughter to Paris'Russells Jr. | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/charges-utilities-retard-new-light-walker-of-biddle-staff-tells.html | CHARGES UTILITIES RETARD NEW LIGHT; Walker of Biddle Staff Tells Senators Fluorescence Is Hampered as Cheaper MAKERS OF BULBS NAMED Conservation of Energy for Use in War Production Is Declared Blocked | True | By C.p. Trussellspecial To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/new-zealand-calls-more-35-to-37yearold-groups-are-mobilized-in-new.html | NEW ZEALAND CALLS MORE; 35 to 37-Year-Old Groups Are Mobilized in New Order | True | Special Cable to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/russians-fall-back-near-stalingrad-german-caucasus-drive-veers.html | RUSSIANS FALL BACK NEAR STALINGRAD; GERMAN CAUCASUS DRIVE VEERS SOUTH; BRITISH CHANGE MIDDLE EAST COMMAND; NAZIS SMASH AHEAD Gain After Brief Retreat in Don Bend Battle -- Near Pyatigorsk MOSCOW DETAILS LOSSES Puts Germans' at 1,250,000 in 3 Months, 480,000 Killed -- Soviet's Toll 606,000 RUSSIANS RETIRE NEAR STALINGRAD | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/death-rate-in-city-at-low-for-year-78-last-week-compares-with-an.html | DEATH RATE IN CITY AT LOW FOR YEAR; 7.8 Last Week Compares With an Average of 10 for 1942 | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/midway-story-case-now-rests-with-jury-editor-and-correspondent-of.html | MIDWAY STORY CASE NOW RESTS WITH JURY; Editor and Correspondent of Chicago Tribune Last Witnesses | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/dent-in-our-amity-slight-in-britain-while-onefourth-criticize-us.html | DENT IN OUR AMITY SLIGHT IN BRITAIN; While One-fourth Criticize Us Most Hail Our Democracy, Poll of Opinion Finds WOULD EMULATE THE U.S. Majority Show No Disposition to Believe Americans Want Others to Do Fighting | True | By George Gallup Director, American Institute of Public Opinion | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/reservoirs-still-thirsty-after-years-of-drought.html | Reservoirs Still Thirsty After Years of Drought | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/platform-drafted-with-publics-help-pleas-for-assessment-review-aid.html | PLATFORM DRAFTED WITH PUBLIC'S HELP; Pleas for Assessment Review, Aid for Schools, Assistance for Negroes Are Made HEARING IS FIRST OF KIND Democrats Are Said to Urge Coordination of State and Federal War Activities | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/man-killed-by-power-saw.html | Man Killed by Power Saw | True | Special to THE NEW YORK TIMES. | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/british.html | British | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/meyering-pearce.html | Meyering -- Pearce | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/to-buy-british-honduras-rubber.html | To Buy British Honduras Rubber | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/van-anda-estate-sold-school-buys-the-mount-at-lenox-mass.html | VAN ANDA ESTATE SOLD; School Buys The Mount at Lenox, Mass. | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/lauchlin-currie-on-way-home.html | Lauchlin Currie on Way Home | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/united-nations.html | United Nations | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/hj-fishbein-seized-on-gambling-charge-bridge-expert-arrested-when.html | H.J. FISHBEIN SEIZED ON GAMBLING CHARGE; Bridge Expert Arrested When He Admits He Owns Club | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/draft-board-calls-brill-loyola-coach-starred-at-notre-dame-under.html | DRAFT BOARD CALLS BRILL; Loyola Coach Starred at Notre Dame Under Rockne | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/warden-dies-during-test-jf-milde-of-brooklyn-is-victim-of-heart.html | WARDEN DIES DURING TEST; J.F. Milde of Brooklyn Is Victim of Heart Attack | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/cuba-seizes-patents-action-against-enemy-property-believed-only-the.html | CUBA SEIZES PATENTS; Action Against Enemy Property Believed Only the First Step | True | Special Cable to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/seagrams-offers-to-make-rubber.html | Seagrams Offers to Make Rubber | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/mme-adrien-de-lens-wife-of-french-envoy-to-haiti-daughter-of-grand.html | MME. ADRIEN DE LENS; Wife of French Envoy to Haiti Daughter of Grand Duke's Aide | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/nine-flee-ulster-war-camp.html | Nine Flee Ulster War Camp | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/thinks-foe-knew-of-plan.html | Thinks Foe Knew of Plan | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/blimp-crew-still-missing-land-hunt-ends-but-sea-search-continues.html | BLIMP CREW STILL MISSING; Land Hunt Ends, but Sea Search Continues off California | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/yale-offers-petrified-forest.html | Yale Offers 'Petrified Forest' | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/fleming-eogers.html | Fleming -- Eogers | True | Special to TH=, Iqw | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/named-to-executive-post-by-eureka-vacuum-cleaner.html | Named to Executive Post By Eureka Vacuum Cleaner | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/red-sox-trip-yanks-in-10th-87-as-murphy-fails-again-in-relief.html | Red Sox Trip Yanks in 10th, 8-7, As Murphy Fails Again in Relief; Hurler Tumbles to Seventh Loss in Row on Dom DiMaggio's Fly -- Gordon Hits 3-Run Homer -- Doerr and Pesky Connect | True | By John Drebingerspecial To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/opa-for-color-labeling-keezer-says-ftc-proposal-will-aid-price.html | OPA FOR COLOR LABELING; Keezer Says FTC Proposal Will Aid Price Control | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/marie-k-crowley-a-bride-her-marriage-to-wm-francis-mccusker-held-in.html | MARIE K, CROWLEY A BRIDE; Her Marriage to Wm. Francis McCusker Held in Flushing | True | | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/meat-allocation-is-held-advisable-by-wpb-committee-group-headed-by.html | MEAT ALLOCATION IS HELD ADVISABLE BY WPB COMMITTEE; Group Headed by Wickard Also Recommends OPA Prepare for Rationing if Needed FOR CEILING ADJUSTMENT This to Keep Supplies in Each Region in Some Relation to Previous Demands | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/insurance-aid-seen-underwriters-head-optimistic-on-new-income-tax.html | INSURANCE AID SEEN; Underwriters' Head Optimistic on New Income Tax Laws | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/film-makers-strike-union-and-company-disagree-on-whether-pay-talks.html | FILM MAKERS STRIKE; Union and Company Disagree on Whether Pay Talks Are On | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/wars-season-of-crisis-united-nations-may-face-supreme-test-in.html | War's Season of Crisis; United Nations May Face Supreme Test in Fighting Between Now and Winter | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/honolulu-bonds-in-market-soon-new-500000-issue-will-be-offered-for.html | HONOLULU BONDS IN MARKET SOON; New $500,000 Issue Will Be Offered for Sale to the Public Sept. 22 INTEREST FIXED AT 2 1/2% $417,500 Securities Let by Jackson, Miss., Acquired by Syndicate Here | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/abroad-the-meeting-in-the-kremlin-was-more-than-drama.html | Abroad; The Meeting in the Kremlin Was More Than Drama | True | By Anne O'Hare McCormick | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/bonds-and-shares-in-london-markets-gitledge-securities-rise-with-in.html | BONDS AND SHARES IN LONDON MARKETS; Gitl-Edge Securities Rise With Industrial Issues as Result of Moscow Conference MOTOR GROUP IS ACTIVE Oils, Textiles and Stores Also Show Improvement -- List of Net Changes | True | Wireless to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/nova-lieutenant-in-state-guard.html | Nova Lieutenant in State Guard | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/chicago-cards-sign-maddock.html | Chicago Cards Sign Maddock | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/launches-ship-38-days-on-stocks.html | Launches Ship 38 Days on Stocks | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/2-italian-cruisers-hit-in-malta-fight-british-submarines-torpedo.html | 2 ITALIAN CRUISERS HIT IN MALTA FIGHT; British Submarine's Torpedo Tore 60 Ft. From Bows of One, Air Reconnaissance Shows 5 SHIPS SUNK OFF NORWAY Undersea Raiders' Toll Lists 2 'Big Ones' -- 5th Swedish Vessel Is Lost in Baltic | True | By David Andersonwireless To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/new-england-tt-lowers-dividend-125-a-share-on-its-capital-stock.html | NEW ENGLAND T.&T. LOWERS DIVIDEND; $1.25 a Share on Its Capital Stock Voted, 2d Reduction From $1.75 Rate TAX INCREASE IS REASON Certainty of Much Higher Schedule Is Cited by Company President | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/german-bomber-over-iceland.html | German Bomber Over Iceland | True | | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/precedent-for-british-act-our-soldiers-were-tried-by-our.html | Precedent for British Act; Our Soldiers Were Tried by Our Courts-Martial in Last War | True | FRANKLIN F. RUSSELL | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/swedish-ship-sunk-in-baltic.html | Swedish Ship Sunk in Baltic | True | By Telephone To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/national-scrap-harvest.html | NATIONAL SCRAP HARVEST | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/dress-ad-fund-cut-approved-by-union-hochman-would-allow-lower.html | DRESS AD FUND CUT APPROVED BY UNION; Hochman Would Allow Lower Payments by Producers to Institute Here OFFERS LONG-TERM PLAN Program Calls for Continued Campaign for N.Y. Lines, Post-War Planning | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/moscow-puts-faith-in-might-of-allies-churchills-visit-is-acclaimed.html | MOSCOW PUTS FAITH IN MIGHT OF ALLIES; Churchill's Visit Is Acclaimed by Soviet Press as Political Defeat for Hitler USE OF ALL POWER URGED Germans Made Vulnerable in West by Concentration on Russia, Comment Stresses | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/on-national-geographic-board.html | On National Geographic Board | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/more-jobs-for-women-ny-central-training-14-for-service-as-ticket.html | MORE JOBS FOR WOMEN; N.Y. Central Training 14 for Service as Ticket Agents | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/smuts-sees-big-effect.html | Smuts Sees Big Effect | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/the-play-in-review-the-new-moon-is-down-to-a-prosaic-level-in-the.html | THE PLAY IN REVIEW; 'The New Moon' Is Down to a Prosaic Level in the Revival of Hit of 1928 at Carnegie Hall | True | K.S. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/italy-suspends-735-periodicals.html | Italy Suspends 735 Periodicals | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/moslems-discuss-hindu-unity-deal-propose-gandhijinnah-talk-for.html | MOSLEMS DISCUSS HINDU UNITY DEAL; Propose Gandhi-Jinnah Talk for National Regime Now and Post-War Separate States | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/mulloy-on-furlough-from-naval-duties-triumphs-twice-in-longwood.html | Mulloy, on Furlough From Naval Duties, Triumphs Twice in Longwood Tennis; TWO JUNIOR STARS BOW AT BROOKLINE Mulloy Beats MacDonald and Bob Falkenburg, Reaching Quarter-Final Round SEGURA TOPPLES EVERTS Ecuadoran Triumphs, 6-2, 6-2 -- Misses Brough, Betz Among Women Tennis Victors | True | By Allison Danzigspecial To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/coal-supply-is-cut-by-loss-of-miners-ickes-sets-up-group-to-study.html | COAL SUPPLY IS CUT BY LOSS OF MINERS; Ickes Sets Up Group to Study Problem as 45,000 Men Quit for Army or Other Jobs JOB-FREEZING IS WEIGHED Manpower Board Said to Seek Legislation for Such Power -- Pay Rise Considered | True | Special to THE NEW YORK TIMES. | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/roosevelts-plea-for-harmony-fails-on-convention-eve-conference-of.html | ROOSEVELT'S PLEA FOR HARMONY FAILS ON CONVENTION EVE; Conference of Party Leaders Ends in Deadlock -- Roll Call Tomorrow Assured COMPROMISE IS OFFERED Bennett Faction Rejects Plan by Mead Supporters to Name O'Dwyer or Conway ROOSEVELT'S PLEA FOR HARMONY FAILS | True | By James A. Hagerty | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/charge-captures-sprint-at-camden-mrs-feinbergs-colorbearer-leads.html | CHARGE CAPTURES SPRINT AT CAMDEN; Mrs. Feinberg's Color-Bearer Leads All the Way, Beating Duzit 2 1/2 Lengths | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/presbyterians-seek-1000000-war-fund-8000-pastors-in-nation-asked-to.html | PRESBYTERIANS SEEK $1,000,000 WAR FUND; 8,000 Pastors in Nation Asked to Organize Drives | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/japan-threatens-soviet-army-spokesman-says-russian-plots-must-be.html | JAPAN THREATENS SOVIET; Army Spokesman Says Russian Plots Must Be Stopped | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/daily-trouble-is-first-beats-valdina-groom-by-a-head-at-washington.html | DAILY TROUBLE IS FIRST; Beats Valdina Groom by a Head at Washington Park | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/huge-troop-convoy-crosses-to-britain-force-sent-by-canada-includes.html | HUGE TROOP CONVOY CROSSES TO BRITAIN; Force Sent by Canada Includes New Armored Brigade | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/400000000-funds-of-banks-freed-federal-reserve-board-cuts-reserve.html | $400,000,000 FUNDS OF BANKS FREED; Federal Reserve Board Cuts Reserve Requirements Here and in Chicago FOR LOANS, INVESTMENTS Other Districts Not Affected -- Reduction Made to Meet Changed Conditions $400,000,000 FUNDS OF BANKS FREED | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/german.html | German | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/nazis-to-move-farbenindustrie-to-norway-from-region-heavily-bombed.html | Nazis to Move Farbenindustrie to Norway From Region Heavily Bombed by the British | True | By George Axelsson By Telephone To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/more-sugar-available-users-may-get-increases-in-allotments-for.html | MORE SUGAR AVAILABLE; Users May Get Increases in Allotments for Future | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/district-courts-burned-down.html | District Courts Burned Down | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/6en-hamilton-dies-political-leadf-secretary-since-1923-of-rhode.html | 6EN. HAMILTON DIES; POLITICAL LEADF; Secretary Since 1923 of Rhode Island Democratic Committee an Adviser to Sen. Gerry HELD OFFICE IN 2 STATES Had Been Adjt.tant General in New York and Was Prospect as Candidate for Mayor | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/waacs-want-phone-operators.html | Waacs Want Phone Operators | True | | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/savings-are-asked-of-3-city-colleges-board-may-need-them-to-meet.html | SAVINGS ARE ASKED OF 3 CITY COLLEGES; Board May Need Them to Meet Pay Awards | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/max-hirschfeld-oldtime-musical-conductor-for-ziegfeld-and-others.html | MAX HIRSCHFELD; Old-Time Musical Conductor for Ziegfeld and Others, Dies | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/mediation-urged-in-china.html | Mediation Urged in China | True | Wireless to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/russian.html | Russian | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/norwegian-sat-in-at-moscow-talks-presence-of-general-believed-to.html | NORWEGIAN SAT IN AT MOSCOW TALKS; Presence of General Believed to Hint His Country May Figure in Second Front SWEDES STUDY SITUATION Realize a New Involvement of Norway Would Put Their Neutrality to Severe Test | True | By Telephone To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/obolensky-rites-today-exfellow-officers-of-prince-to-be-among.html | OBOLENSKY RITES TODAY; Ex-Fellow Officers of Prince to Be Among Pallbearers | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/maris-sacasa-to-wed-actor.html | Maris Sacasa to Wed Actor | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/navy-asked-to-end-cable-plant-rule-admiral-bowen-acts-after-the.html | NAVY ASKED TO END CABLE PLANT RULE; Admiral Bowen Acts After the Workers Call for Return of Bayonne Factory FULL EFFORT IS PLEDGED Mass Meeting, However, Urges Company to Negotiate in 'Scope of WLB Ruling' | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/july-store-stocks-jumped-88-here-inventories-reached-new-high-for.html | JULY STORE STOCKS JUMPED 88% HERE; Inventories Reached New High for City Shops, Federal Reserve Bank Reports FALL DOWNTREND IS SEEN Last Month's Figures Believed Year's Peak -- Sales Showed 1% Rise Over 1941 | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/rents-are-frozen-in-38-more-areas-henderson-sets-march-1-rate-as.html | RENTS ARE 'FROZEN' IN 38 MORE AREAS; Henderson Sets March 1 Rate as Maximum for War Work Centers in 21 States HE HAILS RESULTS SO FAR Control Is Working to Hold Off Inflation, He Says, as Index Show a Sharp Decline | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/strasbourg-gets-3000-refugees.html | Strasbourg Gets 3,000 Refugees | True | By Telephone To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/archer-outpoints-rubio-wins-in-newark-for-2d-10round-decision-over.html | ARCHER OUTPOINTS RUBIO; Wins in Newark for 2d 10-Round Decision Over Rival | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/axis-press-is-wary-on-churchill-trip-paris-papers-ridicule-parley.html | AXIS PRESS IS WARY ON CHURCHILL TRIP; Paris Papers Ridicule Parley as Harbinger of Disaster, but Berlin Says Little FRENCH TALK OF INVASION Coast Increasingly Tense as People Wonder if Decisions Involve Second Front | True | By Telephone To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/mgr-james-j-smith-rector-of-st-rose-of-limas-church-in-newark-dies.html | MGR. JAMES J. SMITH; Rector of St. Rose of Lima's Church in Newark Dies at 65 | True | Special to THE Ilw' YOH] TS. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/dublin-to-slaughter-deer.html | Dublin to Slaughter Deer | True | | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/harlem-muggers-trapped-and-shot-police-in-drive-to-end-crime-wave.html | HARLEM MUGGERS TRAPPED AND SHOT; Police in Drive to End Crime Wave Kill One, Wound Another, Capture Third HARLEM MUGGERS TRAPPED AND SHOT | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/berlin-silent-on-fighting-details-on-new-phase-of-drive-for-volga.html | BERLIN 'SILENT' ON FIGHTING; Details on New Phase of Drive for Volga to Be Withheld | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/would-leave-india-to-british.html | Would Leave India to British | True | LAMBERT FAIRCHILD | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/miss-jerry-perlstin-to-be-wed.html | Miss Jerry Perlstin to Be Wed | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/new-zealands-policy.html | New Zealand's Policy | True | Wireless to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/promotions-announced.html | Promotions Announced | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/zeros-are-seaplanes-on-alaskan-front-newtype-japanese-craft-fail-in.html | ZEROS ARE SEAPLANES ON ALASKAN FRONT; New-Type Japanese Craft Fail in Attack on U.S. Bombers | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/schools-too-soft-teachers-are-told-toughening-process-must-begin.html | SCHOOLS 'TOO SOFT,' TEACHERS ARE TOLD; Toughening Process Must Begin There, Col. Swanson Says at Federation Convention 'VICTORY' PLAN OUTLINED Executive Committee at Gary Stresses Teaching America 'to Think America' | True | By Richard A. Tompkinsspecial To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/women-a-problem-in-boeing-plants-threat-made-to-segregate-them-from.html | WOMEN A PROBLEM IN BOEING PLANTS; Threat Made to Segregate Them From Men, Oust Those Who Take Jobs 'Lightly' THEIR CLOTHING CRITICIZED Official Says They Wear Hair Dangerously Long and Are Too Romantic at Riveting | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/lanning-pirates-blanks-reds-30-cincinnati-loses-night-game-and.html | LANNING, PIRATES, BLANKS REDS, 3-0; Cincinnati Loses Night Game and Drops Five Lengths Behind the Giants | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/battle-expected-in-solomons-seas-naval-showdown-held-likely-now.html | BATTLE EXPECTED IN SOLOMONS SEAS; Naval Showdown Held Likely Now That the Marines Are Established on Shore SUPPLY LANES THE PRIZE Tokyo Admits Tulagi Fight -- Says U.S. Engineers Have Landed in the Islands | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/wlb-urges-seizing-the-woods-plant-refusal-of-boston-concern-to.html | WLB URGES SEIZING THE WOODS PLANT; Refusal of Boston Concern to Grant Union Maintenance Clause Causes Action ROOSEVELT GETS REQUEST Concern Denies Obstruction of War Effort and Alleges Bias by Board | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/defying-the-government.html | DEFYING THE GOVERNMENT | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/oliver-clyde-fuller.html | OLIVER CLYDE FULLER | True | Special to Tlt I',l'EW* YOP. X 'Xs. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/japan-claims-117-enemy-ships.html | Japan Claims 117 Enemy Ships | True | | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/southampton-fete-to-aid-china-relief-oriental-drama-to-be-given-at.html | SOUTHAMPTON FETE TO AID CHINA RELIEF; Oriental Drama to Be Given at 'An Auspicious Autumn Festival' Sept. 1 and 2 COUNTESS MERCATI AIDE Heads Executive Committee -- Garden Club Will Hear Talk by Dr. R.C. Murphy | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/alexanders-nephew-captured.html | Alexander's Nephew 'Captured' | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/chosen-district-manager-by-wickwire-spencer-co.html | Chosen District Manager By Wickwire Spencer Co. | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/leonard-j-mcracken-exsales-manager-for-packard-hee-also-served.html | LEONARD J. M'CRACKEN; Ex-Sales Manager for Packard He?e Also Served Chrysler | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/f-6-ross-manager-of-lilli-russell-exactor-who-appeared-with-booth.html | F. 6. ROSS, MANAGER OF LILLI RUSSELL; Ex-Actor, Who Appeared With Booth, Joseph Jefferson and James O'Neill, Dies, 84 HE BEGAN CAREER IN 1879 Managed'Arizon a,''Pollyam a,''Tile Cat and tile Canary' and 'No, No, Nanette!' | True | Special to T N'w YORK TES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/fixedprice-basis-due-on-contracts-renegotiation-snags-cause-army.html | FIXED-PRICE BASIS DUE ON CONTRACTS; Renegotiation Snags Cause Army, Navy to Plan Change to 'Negotiated Bids' MOHAIR RULE IS CLARIFIED Use in Men's, Boys' Clothing Still Restricted -- Other War Agency Action FIXED-PRICE BASIS DUE ON CONTRACTS | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/vichy-punishes-fugitive.html | Vichy Punishes Fugitive | True | By Telephone To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/develops-plane-finish.html | Develops Plane Finish | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/lynn-bari-husband-separate.html | Lynn Bari, Husband Separate | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/equal-pay-report-hailed-by-women-labor-department-bureau-aide-says.html | 'EQUAL PAY' REPORT HAILED BY WOMEN; Labor Department Bureau Aide Says Recommendation of WLB Panel Is 'Victory' TEST IN GENERAL MOTORS Millions in War Work Jobs Are Expected to Benefit if Full Board Accepts Principle | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/asserts-fires-today-are-major-disasters-almost-treason-to-have-one.html | ASSERTS FIRES TODAY ARE MAJOR DISASTERS; 'Almost Treason' to Have One, Higgins Tells State Group | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/dodger-deal-backfires-rowe-and-dahlgren-optioned-to-montreal-balk.html | DODGER DEAL BACKFIRES; Rowe and Dahlgren, Optioned to Montreal, Balk at Signing | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/nuptials-are-held-of-ruth-burchell-she-wears-victorian-gown-at.html | NUPTIALS ARE HELD OF RUTH BURCHELL; She Wears Victorian Gown at Wedding to H, H. Stockton in Madison Avenue Church RECEPTION HELD IN HOTEL Mrs. Victor Drexel Is Matron of Honor for Twin -- Best Man Is Bridegroom's Father | True | | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/creating-emergency-funds-control-of-wages-and-living-costs-through.html | Creating Emergency Funds; Control of Wages and Living Costs Through Forced Saving Suggested | True | MAX B. GLAESSNER | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/46-guns-and-tank-to-join-war-scrap-outmoded-park-decorations-to-be.html | 46 GUNS AND TANK TO JOIN WAR SCRAP; Outmoded Park Decorations to Be Salvaged by the City Are Listed by Moses HISTORIC OBJECTS TO STAY 21 Pieces to 60 Are German, Mostly Krupp Weapons of World War I | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/subway-dimouts.html | SUBWAY DIMOUTS | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/uruguay-to-back-brazil.html | Uruguay to Back Brazil | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/us-limits-mail-for-sweden.html | U.S. Limits Mail for Sweden | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/china-expects-help-from-the-solomons-chungking-sees-japan-forced-by.html | CHINA EXPECTS HELP FROM THE SOLOMONS; Chungking Sees Japan Forced by Battle to Alter Plans | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/denies-locking-out-2000-pennsylvania-railroad-gives-its-side-as.html | DENIES LOCKING OUT 2,000; Pennsylvania Railroad Gives Its Side as Union Asks U.S. Aid | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/churchill-saw-de-gaulle.html | Churchill Saw De Gaulle | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/chile-plans-for-rios-trip-morales-is-likely-vice-president-while.html | CHILE PLANS FOR RIOS TRIP; Morales Is Likely Vice President While Executive Is Away | True | Special Cable to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/billows-triumphs-twice-stranahan-wehrle-also-win-at-chicago.html | BILLOWS TRIUMPHS TWICE; Stranahan, Wehrle Also Win at Chicago -- Armstrong Beaten | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/fifteenroom-house-leased-in-brooklyn-store-and-apartments-change.html | FIFTEEN-ROOM HOUSE LEASED IN BROOKLYN; Store and Apartments Change Owners on Flatbush Avenue | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/dr-otto-schnalb.html | ]DR. OTTO SCHNALB | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/cio-halt-slows-aluminum-plants-reynolds-company-assails-interunion.html | C.I.O. HALT SLOWS ALUMINUM PLANTS; Reynolds Company Assails Inter-Union Clash Cutting Bomber Parts Output C.I.O. HALT SLOWS ALUMINUM PLANTS | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/bronx-garage-bought-bank-disposes-of-property-on-polin-street.html | BRONX GARAGE BOUGHT; Bank Disposes of Property on Polin Street | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/urges-allout-gas-rationing.html | Urges All-Out Gas Rationing | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/venezuela-army-chief-coming.html | Venezuela Army Chief Coming | True | Special Cable to THE NEW YORK TIMES. | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/this-is-the-army-gets-4week-stay-irving-berlin-musical-ends-run.html | 'THIS IS THE ARMY' GETS 4-WEEK STAY; Irving Berlin Musical Ends Run Here Sept. 26 -- Opens in Capital on Oct. 5 RECEIPTS TOP BROADWAY 'V for Vickie,' Herzig Farce, to Have Premiere Sept. 22 -- 'Beat the Band' Sets Date | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/moran-quits-prison-soon-brooklyn-exassemblyman-to-be-paroled-next.html | MORAN QUITS PRISON SOON; Brooklyn Ex-Assemblyman to Be Paroled Next Month | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/william-c-claghorn.html | WILLIAM C. CLAGHORN | True | Special to THE NEW 'ORE TES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/curtin-praises-us-aid.html | Curtin Praises U.S. Aid | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/stocks-and-bonds-active-and-higher-railway-securities-leaders-in.html | STOCKS AND BONDS ACTIVE AND HIGHER; Railway Securities Leaders in Both Markets -- Movements of Commodities Mixed STOCKS AND BONDS ACTIVE AND HIGHER | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/resigns-from-kimberlyclark.html | Resigns From Kimberly-Clark | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/socialist-leader-escapes-france-gouin-who-defended-blum-at-riom-is.html | SOCIALIST LEADER ESCAPES FRANCE; Gouin, Who Defended Blum at Riom, Is in Britain to Aid the Fighting French VICHY PUNISHES PHILIPPE Lyon Professor Loses Post for 'Anti-National Activity' in Flight to London | True | Wireless to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/medal-to-air-crash-hero-sergt-lee-is-decorated-for-saving-two-from.html | MEDAL TO AIR CRASH HERO; Sergt. Lee Is Decorated for Saving Two From Flaming Bomber | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/miss-macdonald-engaged-to-wed-daughter-of-late-publishing-official.html | MISS MACDONALD ENGAGED TO WED; Daughter of Late Publishing Official to Be Bride of Lieut. J. H. Pinckney 4th, U. S. A. | True | Special to TSE NW YORK TIES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/richard-h-clarke-former-assistant-corporation-counsel-of-city-dies.html | RICHARD H. CLARKE; Former Assistant Corporation Counsel of City Dies at 68 | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/sporadic-riots-continue.html | Sporadic Riots Continue | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/cosmetic-scrap-drive-industry-organizes-to-salvage-equipment-for.html | COSMETIC SCRAP DRIVE; Industry Organizes to Salvage Equipment for War | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/gale-page-film-actress-wed.html | Gale Page, Film Actress, Wed | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/union-men-break-over-federal-job-san-francisco-agent-of-local-sends.html | UNION MEN BREAK OVER FEDERAL JOB; San Francisco Agent of Local Sends 30 Painters to Crush Another Unit's Strike SAYS WORK MUST BE DONE Members Opposed to the Use of Spray Guns Back Down and Agree to Return | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/mrs-welty-out-of-senate-race.html | Mrs. Welty Out of Senate Race | True | Special to THE NEW YORK TIMES. | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/phils-stop-macon-in-night-game-31-pitcher-suffers-first-defeat.html | PHILS STOP MACON IN NIGHT GAME, 3-1; Pitcher Suffers First Defeat Since Joining Dodgers in Duel With Melton TWO TALLIES IN FIFTH WIN Brooklyn Lead Over Cards Is Cut to 6 1/2 Games -- Blackout Halts Play Half Hour | True | By Roscoe McGowenspecial To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/an-american-victory.html | AN AMERICAN VICTORY | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/argentines-condemn-sinkings.html | Argentines Condemn Sinkings | True | Special Cable to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/janet-houston-married-becomes-bride-of-michael-a-w-beal-in-new.html | JANET HOUSTON MARRIED; Becomes Bride of Michael A. W. Beal in New Canaan, Conn. | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/takes-alienowned-stock-crowley-seizes-more-holdings-in-united.html | TAKES ALIEN-OWNED STOCK; Crowley Seizes More Holdings in United States Companies | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/frank-fay-shows-hes-broke.html | Frank Fay Shows He's 'Broke' | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/cuban-war-unity-urged-president-batista-asks-support-of-governments.html | CUBAN WAR UNITY URGED; President Batista Asks Support of Government's Program | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/dig-john-b-hogve.html | Dig. JOHN B. HOgVE | True | Special to THE NW YOP TLE8. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/british-ships-sunk-off-south-america-three-men-lost-71-saved-as.html | BRITISH SHIPS SUNK OFF SOUTH AMERICA; Three Men Lost, 71 Saved, as Small Vessel Is Struck by Three Torpedoes SURVIVORS DRIFT 12 HOURS Medium-Sized Craft Loses One Man, but 57 Are Saved -- Nazis Claim 11 Freighters | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/curfew-set-for-norristown.html | Curfew Set for Norristown | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/railway-revenues-rose-355-in-july-operating-results-of-most-of.html | RAILWAY REVENUES ROSE 35.5% IN JULY; Operating Results of Most of Class 1 Roads Reported by American Association FREIGHT UP $100,117,253 Passenger Receipts Gained 88.9% -- Comparisons Made With Year Before | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/children-boycott-school-in-norway-parents-back-them-in-refusal-to.html | CHILDREN BOYCOTT SCHOOL IN NORWAY; Parents Back Them in Refusal to Resume Studies Today Under Quisling Decree TEACHERS DEFY THE NAZIS Hundreds of Educators Jailed or Put at Forced Labor With Russian Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/gary-project-deferred.html | Gary Project Deferred | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/russians-report-gains.html | Russians Report Gains | True | By Ralph Parkerwireless To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/284-autoists-get-summonses-for-failing-to-buy-tax-stamps-unless.html | 284 Autoists Get Summonses For Failing to Buy Tax Stamps; Unless They Show Court They Have Paid Car-Use Levy by Friday They Face Fines or Jail -- Many Other Violators Listed | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/cigar-box-cache-betrayed-bahr-customs-inspector-testifies-at-spy.html | CIGAR BOX CACHE BETRAYED BAHR; Customs Inspector Testifies at Spy Trial to Finding $1,500 Under Lid Lining HIS ARRIVAL WAS AWAITED State Department Report on His 'Flight' to Switzerland Had Aroused Suspicion | True | From a Staff Correspondent | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/pacific-command-lacks-full-unity-extension-of-ghormleys-push-in.html | PACIFIC COMMAND LACKS FULL UNITY; Extension of Ghormley's Push in Solomons Would Involve MacArthur's Territory | True | By Byron Darntonwireless To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/resigns-from-three-positions.html | Resigns From Three Positions | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/japanese.html | Japanese | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/forty-conventions-switched-to-ny-associations-decisions-laid-to.html | FORTY CONVENTIONS SWITCHED TO N.Y.; Associations' Decisions Laid to Hotel and Transportation Shortages Elsewhere | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/field-contests-added-to-yankee-relief-show.html | Field Contests Added To Yankee Relief Show | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/mrs-lois-coleman-web-she-is-bride-of-morris-s-frank-in-morristown-n.html | MRS. LOIS COLEMAN WEB; She Is Bride of Morris S, Frank in Morristown, N, J,, Church | True | Special fo TS NsW YORK TI3zsS. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/100000-to-palestine-fund-here-sends-money-to-buy-more-farming-land.html | $100,000 TO PALESTINE; Fund Here Sends Money to Buy More Farming Land | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/yale-gets-records-of-longdead-voices-vincent-collection-to-be.html | YALE GETS RECORDS OF LONG-DEAD VOICES; Vincent Collection to Be Called National Voice Library | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/leon-rosen.html | LEON ROSEN | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/bryan-m-grant-sr-father-of-bitsy-grant-net-star-was-once-champion.html | BRYAN M. GRANT SR.; Father of 'Bitsy' Grant, Net Star, Was Once Champion Himself | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/general-pay-rise-is-denied-to-21000-wlb-rejects-plea-of-western.html | GENERAL PAY RISE IS DENIED TO 21,000; WLB Rejects Plea of Western Electric Workers at Kearny as Contrary to Program SOME INCREASES GRANTED 3 to 5 Cents an Hour More Given to Those Getting Less Than Standard Rates | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/corn-prices-slump-as-selling-goes-on-chicago-futures-at-seasonal.html | CORN PRICES SLUMP AS SELLING GOES ON; Chicago Futures at Seasonal Lows, With September at Nine-Month Bottom CLOSE 5/8 TO 7/8 CENT OFF Weakness Spreads to Other Grains, Wheat Closing 5/8 to 1 1/8 Cents Lower | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/admiral-arrives-from-brazil.html | Admiral Arrives From Brazil | True | Special to THE NEW YORK TIMES. | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/art-school-head-rents-large-suite-rene-faure-takes-a-lease-on.html | ART SCHOOL HEAD RENTS LARGE SUITE; Rene Faure Takes a Lease on 12-Room Apartment in 10 Gracie Square RENTS IN FIFTH AVE. HOTEL Capt. Giles Stedman Takes Big Suite -- Brazilian Consul in 50 East 50th St. | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/bomber-lost-in-pacific-only-one-of-flying-fortress-crew-found-off.html | BOMBER LOST IN PACIFIC; Only One of Flying Fortress Crew Found Off Colombia | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/saratoga-dedicates-war-roll-of-honor-mrs-william-g-cavanagh-heads-g.html | SARATOGA DEDICATES WAR ROLL OF HONOR; Mrs. William G. Cavanagh Heads Group at War Bond Rally | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/white-plains-acts-to-end-sororities-school-board-bars-members-of.html | WHITE PLAINS ACTS TO END SORORITIES; School Board Bars Members of Greek Letter Groups From Student Activities SEQUEL TO GIRL'S SUICIDE High School Principal Reports Work Deficiency Among Those in Fraternities | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/to-reduce-preferred-stock.html | To Reduce Preferred Stock | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/gets-nbc-news-post.html | Gets NBC News Post | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/shrinking-dividends.html | SHRINKING DIVIDENDS | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/hulls-view-of-sinking.html | Hull's View of Sinking | True | Special to THE NEW YORK TIMES | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/plans-of-elva-watters-she-will-be-wed-in-plainfield-on-sept-19-to.html | PLANS OF ELVA WATTERS; She Will Be Wed in Plainfield on Sept. 19 to Halliday McCall | True | Special to THE Nsw YORK Trs. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/cotton-advances-in-light-trading-despite-the-smallest-volume-in.html | COTTON ADVANCES IN LIGHT TRADING; Despite the Smallest Volume in Months Market Keeps Above Previous Close PRICE-FIXING A STIMULANT Buying by Mills in the Final Minutes Results in Gains of 7 to 11 Points | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/nicaragua-fines-speculators.html | Nicaragua Fines Speculators | True | Special Cable to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/named-to-executive-group-of-state-war-savings-staff.html | Named to Executive Group Of State War Savings Staff | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/wakes-for-waacs.html | Wakes for Waacs | True | VIOLET ALLEYN STOREY | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/flag-charge-dropped-in-hawaii.html | Flag Charge Dropped in Hawaii | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/japanese-checked-on-line-in-kiangsi-chinese-smash-attempts-to.html | JAPANESE CHECKED ON LINE IN KIANGSI; Chinese Smash Attempts to Control All of Hangchow-Nanchang Railway | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/j-q-hsmith-head-of-the-insulating-products-corp-of-this-city-dies.html | J. Q. H. SMITH; Head of the Insulating Products Corp. of This City Dies on Train | True | ONETT, ]o., Aug. 18 | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/vanderbilt-yacht-serves-double-for-navy.html | VANDERBILT YACHT SERVES DOUBLE FOR NAVY | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/united-states-watching-situation.html | United States Watching Situation | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/djel-p-colls.html | D.J[EL P. COLLS | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/irene-l-diefenbach-engaged.html | Irene L. Diefenbach Engaged | True | Special to THE NW YORX TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/joseph-golding-69-textile-merchant-cotton-goods-manufacturer-a-i.html | JOSEPH GOLDING, 69, TEXTILE MERCHANT; Cotton Goods Manufacturer, a I Yeshiva College Director, Dies | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/knitgoods-strike-nears-demands-not-met-union-threatens-walkout-if.html | KNITGOODS STRIKE NEARS; Demands Not Met, Union Threatens Walkout, if Necessary | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/peralta-beats-breese-gains-decision-in-8rouncler-at-queensboro.html | PERALTA BEATS BREESE; Gains Decision in 8-Rouncler at Queensboro Arena | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/named-to-yale-chemistry-post.html | Named to Yale Chemistry Post | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/bund-leaders-call-indictments-void-validity-attacked-by-counsel-for.html | BUND LEADERS CALL INDICTMENTS VOID; Validity Attacked by Counsel for the 29 Accused | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/ball-will-assist-uso-carroll-club-to-sponsor-benefit-for-service.html | BALL WILL ASSIST USO; Carroll Club to Sponsor Benefit for Service Men Thursday | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/van-kleffens-back-in-london.html | Van Kleffens Back in London | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/aiding-government-in-drive-for-typewriters.html | AIDING GOVERNMENT IN DRIVE FOR TYPEWRITERS | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/art-show-in-east-hampton.html | Art Show in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/osnabrueck-hit-again.html | Osnabrueck Hit Again | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/french-riot-to-get-potatoes.html | French Riot to Get Potatoes | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/army-gives-cross-to-3-navy-fliers-aviators-medals-are-awarded-for.html | ARMY GIVES CROSS TO 3 NAVY FLIERS; Aviators Medals Are Awarded for Rescue of Army Pilots in Greenland ONE OFFICER REPEATS FEAT Landings Were Made Under Hazardous Ground and Weather Conditions | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/action-dropped-by-sec-service-company-to-end-relations-with-holding.html | ACTION DROPPED BY SEC; Service Company to End Relations With Holding System | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/war-on-the-submarines.html | WAR ON THE SUBMARINES | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/italian.html | Italian | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/strike-was-called-in-march.html | Strike Was Called in March | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/asks-state-tax-review-brooklyn-real-estate-board-writes-lt-gov.html | ASKS STATE TAX REVIEW; Brooklyn Real Estate Board Writes Lt. Gov. Poletti | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/books-authors.html | Books -- Authors | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/title-firm-names-dowling.html | Title Firm Names Dowling | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/vacations-end-near-for-pupils-of-city-posters-on-school-buildings.html | VACATION'S END NEAR FOR PUPILS OF CITY; Posters on School Buildings Say They Will Reopen Sept. 14 | True | | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/nazis-claim-six-in-convoy.html | Nazis Claim Six in Convoy | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/richer-joins-chicago-sun.html | Richer Joins Chicago Sun | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/auchinleck-is-supplanted-by-alexander-burma-chief-alexander-takes.html | Auchinleck Is Supplanted By Alexander, Burma Chief; ALEXANDER TAKES AUCHINLECK'S POST | True | By Raymond Daniellwireless To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/torgersons-74-at-bonnie-briar-takes-husbandwife-golf-honors.html | Torgersons' 74 at Bonnie Briar Takes Husband-Wife Golf Honors; Lakeville Pair Annexes Title for Third Time -- McLaves Are Second, Ackermans Third -- Whiteheads Tie for Fourth | True | By William D. Richardsonspecial To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/sec-grants-utility-plea.html | SEC Grants Utility Plea | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/ragweed-fight-goes-on-as-city-clears-2557-lots.html | Ragweed Fight Goes On As City Clears 2,557 Lots | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/two-movie-concerns-sued-for-3000000-by-union-as-result-of.html | Two Movie Concerns Sued for $3,000,000 By Union as Result of Browne-Bioff 'Bribes' | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/william-h-smith-vice-president-of-carlisle-pa-trust-co-once-with-r.html | WILLIAM H. SMITH; Vice President of Carlisle, Pa., Trust Co. Once With R. F. C. | True | Special to T NRW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/dutch-sea-unions-keep-ships-in-port-refuse-to-sail-until-wage-row.html | DUTCH SEA UNIONS KEEP SHIPS IN PORT; Refuse to Sail Until Wage Row Is Settled and Fund Is Set Up for the Jobless WILL LOAD, SERVICE CRAFT Officers' and Seamen's Groups Assail 'Interminable Delay' of Their Government | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/warbond-drive-on-in-rubber-industry-management-and-labor-are.html | WAR-BOND DRIVE ON IN RUBBER INDUSTRY; Management and Labor Are Praised by Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/news-of-food-energy-value-of-cheese-seen-as-diet-aid-if-meatless.html | News of Food; Energy Value of Cheese Seen as Diet Aid If Meatless Days Become Harsh Reality | True | By Jane Holt | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/russians-rescue-52-us-sailors-in-enemyinfested-northern-seas-dare.html | Russians Rescue 52 U.S. Sailors In Enemy-Infested Northern Seas; Dare Torpedoing to Save Men From Lost Vessel -- Grateful Americans Share the Watches Aboard Soviet Ship | True | By Yuri Herman Russian War Correspondent North American Newspaper Alliance. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/taussig-tells-mistakes-admiral-mentions-failure-to-fortify-pacific.html | TAUSSIG TELLS 'MISTAKES'; Admiral Mentions Failure to Fortify Pacific Islands | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/to-inspect-jersey-city-payroll.html | To Inspect Jersey City Payroll | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/casualty-concern-votes-to-expand-maryland-company-approves-12500000.html | CASUALTY CONCERN VOTES TO EXPAND; Maryland Company Approves $12,500,000 Addition to Its Capital and Surplus CASUALTY CONCERN VOTES TO EXPAND | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/to-drain-gas-pools-city-to-break-clason-point-dike-free-stagnant.html | TO DRAIN 'GAS' POOLS; City to Break Clason Point Dike, Free Stagnant Water | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/army-ready-for-war.html | Army Ready for War | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/wise-father-81-annexes-cape-cod-defeats-valdina-valet-with-fly-ty.html | WISE FATHER, 8-1, ANNEXES CAPE COD; Defeats Valdina Valet, With Fly Ty Third in Feature at Narragansett MARGIN IS HALF LENGTH Claim of Foul Against Victor Denied -- Tragic Ending, Odds-On Choice, Out of Money | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/quits-blue-ridge-college-president-cooper-says-it-puts-dollar-sign.html | QUITS BLUE RIDGE COLLEGE; President Cooper Says It Puts 'Dollar Sign' Before Education | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/capt-carr-had-2-wives-marriage-to-margaret-herlihy-who-shot-him.html | CAPT. CARR HAD 2 WIVES; Marriage to Margaret Herlihy, Who Shot Him, Revealed | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/zabala-allows-four-hits.html | Zabala Allows Four Hits | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/suffolk-holds-day-alert-hours-air-raid-test-throughout-county.html | SUFFOLK HOLDS DAY ALERT; Hour's Air Raid Test Throughout County Called Big Success | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/dog-grieving-for-master-revives-on-phone-call.html | Dog Grieving for Master Revives on Phone Call | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/von-clemm-guilty-in-nazis-plot-to-sell-their-diamond-loot-here.html | Von Clemm Guilty in Nazis' Plot To Sell Their Diamond Loot Here; CONVICTED HERE VON CLEMM GUILTY IN NAZI GEM PLOT | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/to-explain-latin-rail-routes.html | To Explain Latin Rail Routes | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/authors-at-stage-door-canteen.html | Authors at Stage Door Canteen | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/brazil-promises-to-avenge-sinkings-vargas-tells-angry-crowd-he-will.html | BRAZIL PROMISES TO AVENGE SINKINGS; Vargas Tells Angry Crowd He Will 'Act Energetically Against the Criminals' BRAZIL PROMISES TO A VENGE SINKINGS | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/trucking-concerns-spurn-pay-demand-reject-as-preposterous-the.html | TRUCKING CONCERNS SPURN PAY DEMAND; Reject as 'Preposterous' the Proposal of Drivers for a New Contract SAY IT MEANS 40% RISE Action by Union Awaits Return of Officials Attending the Rochester Convention | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/rents-another-theatre-close-to-times-square.html | Rents Another Theatre Close to Times Square | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/mary-e-foley-betrothed-norwalk-conn-girl-will-be-the-bride-of.html | MARY E. FOLEY BETROTHED; Norwalk, Conn., Girl Will Be the Bride of Timothy J. Shea ;Jr. | True | Special to TH NEW YORK TLIJS, | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/draft-evader-jailed-agin-stands-mute-at-hearing-fails-to-give.html | DRAFT EVADER JAILED; Again 'Stands Mute' at Hearing, Fails to Give $25,000 Bail | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/the-one-independent.html | THE ONE INDEPENDENT | True | | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/says-monopolies-halt-grain-rubber-fulmer-of-agriculture-committee.html | SAYS MONOPOLIES HALT GRAIN RUBBER; Fulmer of Agriculture Committee Writes Baruch of Failure to Use Farm Product GARY PROJECT DEFERRED Operators of $90,000,000 Plan Are Told Raw Materials Have Been Found Elsewhere | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/get-in-rubber-piles-at-4000-tons-a-day-wpb-officials-form-a-junior.html | GET IN RUBBER PILES AT 4,000 TONS A DAY; WPB Officials Form a Junior Salvage Corps for New Drive | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/tokyo-power-shortage-berlin-radio-quotes-report-of-additional-plant.html | TOKYO POWER SHORTAGE; Berlin Radio Quotes Report of 'Additional' Plant Closings | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/aids-ill-british-children-junior-red-cross-gives-12000-for-25bed.html | AIDS ILL BRITISH CHILDREN; Junior Red Cross Gives $12,000 for 25-Bed Hospital | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/raid-protection-required-in-big-hoses-by-sept-18.html | Raid Protection Required In Big Hoses by Sept. 18 | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/henry-p-hastings.html | HENRY P. HASTINGS | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/thomas-c-stibbs.html | THOMAS C. STIBBS | True | special to lw YORK rms. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/held-on-stabbing-charge-man-accused-of-knifing-2-who-defended-woman.html | HELD ON STABBING CHARGE; Man Accused of Knifing 2 Who Defended Woman in Subway | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/children-show-fashions-25-model-clothes-made-at-play-school-during.html | CHILDREN SHOW FASHIONS; 25 Model Clothes Made at Play School During Summer | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/jane-engel-expands-shop-fabric-manipulation-features-fall-costumes.html | JANE ENGEL EXPANDS SHOP; Fabric Manipulation Features Fall Costumes on New Floor | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/soldiers-query-waitress-get-a-diplomatic-reply.html | Soldiers Query Waitress; Get a Diplomatic Reply | True | Wireless to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/nazis-would-purge-pomerania-in-fall-london-hears-500000-poles-will.html | NAZIS WOULD PURGE POMERANIA IN FALL; London Hears 500,000 Poles Will Be Moved Then -- Brussels Still Unruly REICH IMPOSES NEW FINE University Is Being Moved -- Outbreak of Sabotage in Vienna Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/food-costs-continue-rise-to-index-17-above-41.html | Food Costs Continue Rise To Index 17% Above' 41 | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/biddle-protests-tax-board-change-tells-senators-way-is-open-to.html | BIDDLE PROTESTS TAX BOARD CHANGE; Tells Senators Way is Open to Racketeers if Any One Can Practice Appeals A HOUSE BILL PROVISION Chairman Murdock Joins With Attorney General in Plea Against Procedure | True | | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/miss-joanna-bard-prospective-bride-california-girl-a-graduate-of.html | MISS JOANNA BARD PROSPECTIVE BRIDE; California Girl, a Graduate of Vassar, Becomes Engaged to Henry Travers Newton , | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/steel-hospital-becomes-scrap.html | 'Steel Hospital' Becomes Scrap | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/jersey-city-obtains-howell.html | Jersey City Obtains Howell | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/hotels-warned-to-change-plans.html | Hotels Warned to Change Plans | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/only-30-of-meetings-off-convention-cancellations-mostly-in-social.html | ONLY 30% OF MEETINGS OFF; Convention Cancellations Mostly in Social Field, Group Finds | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/held-as-hostage-in-netherlands.html | Held as Hostage in Netherlands | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/canada-delays-curb-on-power.html | Canada Delays Curb on Power | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/4story-house-sold-in-jackson-heights-colgatepalmolivepeet-disposes.html | 4-STORY HOUSE SOLD IN JACKSON HEIGHTS; Colgate-Palmolive-Peet Disposes of Employes' Summer Home | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/draft-decree-signed-in-mexico.html | Draft Decree Signed in Mexico | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/ask-guilty-finding-of-molzahn-jury-prosecution-summation-says.html | ASK GUILTY FINDING OF MOLZAHN JURY; Prosecution Summation Says Clergyman is 'Sincere Nazi' Without Love for U.S. HIS SUPERIOR TESTIFIES States That Defendant Told of Difficulty 'to Focus on One Supreme Loyalty' | True | Special to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/tool-output-down-due-to-shortages-scarcity-of-steel-may-reduce.html | TOOL OUTPUT DOWN, DUE TO SHORTAGES; Scarcity of Steel May Reduce Production, Magazine Says | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/distribution-is-blamed-cohn-of-meat-trade-institute-denies.html | DISTRIBUTION IS BLAMED; Cohn of Meat Trade Institute Denies Livestock Shortage | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/swing-and-swaycorydon-entry-runs-one-two-in-whitney-stakes-at.html | Swing and Sway-Corydon Entry Runs One, Two in Whitney Stakes at Saratoga; 1-5 FAVORITE FIRST $6,725 FIXTURE Swing and Sway Wins by Five Lengths From Corydon, His Greentree Stable-Mate TWO JOCKEYS SUSPENDED Loveridge, Who Gets a Double, and Berg Are Grounded for Ten Days at Saratoga | True | By Bryan Fieldspecial To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/big-steel-leaves-pay-rise-to-wlb-fails-to-dispute-5-12cent-increase.html | BIG STEEL' LEAVES PAY RISE TO WLB; Fails to Dispute 5 1/2-Cent Increase, but Opposes Retroactive Effect to Feb. 1 WANTS DATE TO BE AUG. 9 Murray, at Hearing, Insists Time of 'Little Steel' Award Shall Prevail | True | Special to THE NEW YORK TIMES. | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/stanley-plan-curb-is-protested-here-abc-asks-truman-group-to-probe.html | STANLEY PLAN CURB IS PROTESTED HERE; A.B.C. Asks Truman Group to Probe Confinement of Program to Chicago WPB DEFENDS ITS POLICY Regional Office Here Reports It Is Ready to Handle the Program | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/frederick-l-stone-a-cement-executive-vice-president-of-the.html | FREDERICK L. STONE, A CEMENT EXECUTIVE; Vice President of the Universal Atlas Co. With Firm 31 Years | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/beau-jack-stops-fatta-drops-rival-in-248-of-first-round-at.html | BEAU JACK STOPS FATTA; Drops Rival in 2:48 of First Round at MacArthur Stadium | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/hard-fighting-reported.html | Hard Fighting Reported | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/4650000-notes-redeemed.html | $4,650,000 Notes Redeemed | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/tap-bonds-sold-were-1234746000-total-subscriptions-for-the.html | 'TAP' BONDS SOLD WERE $1,234,746,000; Total Subscriptions for the Non-Banking Issue Shown by Committee Report GAIN OVER MAY FIGURES Sales by Federal Reserve Districts Are Announced, With Comparisons | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/steel-staff-is-chosen-seven-will-serve-mission-to-unify-production.html | STEEL STAFF IS CHOSEN; Seven Will Serve Mission to Unify Production With Britain | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/leah-kohler-pianist-a-suicide.html | Leah Kohler, Pianist, a Suicide | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/senators-on-top-by-21-carrasquel-triumphs-over-the-athletics-in.html | SENATORS ON TOP BY 2-1; Carrasquel Triumphs Over the Athletics in Night Game | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/canadian-woman-lands-first-of-dominion-army-corps-in-britain-plans.html | CANADIAN WOMAN LANDS; First of Dominion Army Corps in Britain Plans Unit Arrival | True | Wireless to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/escapes-death-sentence-ecuadorean-gets-12year-term-in-france.html | ESCAPES DEATH SENTENCE; Ecuadorean Gets 12-Year Term in France in Nazi Deal | True | Special Cable to THE NEW YORK TIMES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/screen-news-here-and-in-hollywood-katharine-cornell-will-make-her.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Katharine Cornell Will Make Her First Film Appearance in 'Stage Door Canteen' MOVIE THEATRE TO REOPEN 55th Street Playhouse Begins Programs Aug. 28 -- Orson Welles Picture Held Over | True | By Telephone To the New York Times. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/spanish-bombing-laid-to-antimonarchists-bilbao-explosion-thought.html | SPANISH BOMBING LAID TO ANTI-MONARCHISTS; Bilbao Explosion Thought Aimed at Backer of Juan for King | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/giants-win-102-for-sixth-in-row-otts-21st-homer-double-and-single.html | GIANTS WIN, 10-2, FOR SIXTH IN ROW; Ott's 21st Homer, Double and Single Pace His Club to Its Longest Victory Streak FIVE RUNS IN FIRST DECIDE Hubbell Limits Braves to Six Hits, Miller's Four-Bagger Preventing Shut-Out | True | By Arthur Daley | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/hulllee.html | HullLee | True | | C1B 553367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/miss-kent-affianced-to-kemble-white-jr-west-virginia-girl-will-be.html | MISS KENT AFFIANCED TO KEMBLE WHITE JR.; West Virginia Girl Will Be Wed to Princeton Alumnus in October | True | Special to Tr E.*v 'YORK 'r.ZES. | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/alexander-backs-constant-attack-new-british-commander-in-the-middle.html | ALEXANDER BACKS CONSTANT ATTACK; New British Commander in the Middle East Was Last Man Off Dunkerque Beach HE LED RETREAT IN BURMA His Motto Is 'Attack, Attack and Attack Again, Even When on Defensive' | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/football-guide-on-sale-5000-players-59-conferences-covered-in-new.html | FOOTBALL GUIDE ON SALE; 5,000 Players, 59 Conferences Covered in New Book | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/mrs-samuel-fleischer-i-j-exhead-of-hadassah-national-infants.html | MRS. SAMUEL FLEISCHER I J; Ex-Head of Hadassah National Infants' Welfare Group | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/quebec-issue-offered-9725000-debentures-are-listed-on-canadian.html | QUEBEC ISSUE OFFERED; $9,725,000 Debentures Are Listed on Canadian Market | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/gets-writ-in-vote-row-saul-berger-wins-recount-show-cause-order.html | GETS WRIT IN VOTE ROW; Saul Berger Wins Recount Show Cause Order -- Charges Fraud | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/canadas-crops-progress-dominion-bureau-of-statistics-reports-grains.html | CANADA'S CROPS PROGRESS; Dominion Bureau of Statistics Reports Grains Promising | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/browns-crush-white-sox-galehouse-scatters-seven-hits-as-club.html | BROWNS CRUSH WHITE SOX; Galehouse Scatters Seven Hits As Club Triumphs, 7 to 0 | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/seeks-5000000-for-war-work.html | Seeks $5,000,000 for War Work | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/aviation-corp-net-shows-huge-gain-estimated-at-2478291-for-half.html | AVIATION CORP. NET SHOWS HUGE GAIN; Estimated at $2,478,291 for Half Year Against $662,234 -- Taxes Put at $3,100,000 AVIATION CORP. NET SHOWS HUGE GAIN | True | | C1B 553367 |
| 1942-08-19 | 1942-08-19 | https://www.nytimes.com/1942/08/19/archives/chemical-sales-at-peak-41-volume-for-organic-synthetics-50-above.html | CHEMICAL SALES AT PEAK; '41 Volume for Organic Synthetics 50% Above Previous Record | True | | C1B 553367 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/-p-w-grece-exjudge-in-hudson-county-nj-served-district-and-juvenile.html | ! P. W. GRECE, EX-JUDGE IN HUDSON COUNTY, N.J.; Served District and Juvenile Courts -Ran for Legislature | True | Special to THI NIW YORK TIME8. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/stirruppump-supply-is-ample.html | Stirrup-Pump Supply Is Ample | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/elephant-gets-lesson-it-is-not-to-stick-ones-trunk-through-chained.html | ELEPHANT GETS LESSON; It Is Not to Stick One's Trunk Through Chained Doors | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/miss-donnelly-advances-gains-doubles-semifinals-with-miss-brooks-by.html | MISS DONNELLY ADVANCES; Gains Doubles Semi-Finals With Miss Brooks by Winning Twice | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/cash-rains-on-8th-ave-stolen-war-relief-box-tossed-to-street-as.html | CASH RAINS ON 8TH AVE.; Stolen War Relief Box Tossed to Street as Boys Flee | True | | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/troth-announced-of-muriel-arthur-ardsley-girl-will-be-married-to.html | TROTH ANNOUNCED OF MURIEL ARTHUR; Ardsley Girl Will Be Married to Cadet Thomas Brennan Jr. of U. S. A. Air Forces | True | Special to Trs NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/rule-on-printed-matter-mailing-to-neutrals-in-europe-must-be-from.html | RULE ON PRINTED MATTER; Mailing to Neutrals in Europe Must Be From Publishing Office | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/chief-of-staff-named.html | Chief of Staff Named | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/opa-to-lift-ceilings-on-dried-fruits-most-of-pack-will-be-taken-by.html | OPA TO LIFT CEILINGS ON DRIED FRUITS; Most of Pack Will Be Taken by the Government | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/army-style-show-covers-all-climes-what-our-soldiers-will-wear-from.html | ARMY STYLE SHOW COVERS ALL CLIMES; What Our Soldiers Will Wear, From Greenland to India, on View at Office Here | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/reynolds-strikers-get-ouster-threat-company-tells-louisville-men-to.html | REYNOLDS STRIKERS GET OUSTER THREAT; Company Tells Louisville Men to Return or Be Displaced | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/germans-delay-announcement.html | Germans Delay Announcement | True | By Telephone To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/athletics-in-front-80-pound-three-senators-hurlers-to-triumph.html | ATHLETICS IN FRONT, 8-0; Pound Three Senators' Hurlers to Triumph Behind Wolff | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/miss-danes-fiancee-of-army-lieutenant-graduate-of-mount-holyoke-to.html | MISS DANES FIANCEE OF ARMY LIEUTENANT; Graduate of Mount Holyoke to Be Married to George E. Hale | True | Special lo Tptz l'zw TOR. TI2IES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/united-nations.html | United Nations | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/bahr-trial-bares-spy-aims-of-nazis-list-of-what-hitler-wants-to.html | BAHR TRIAL BARES SPY AIMS OF NAZIS; List of What Hitler Wants to Know of Our War Output Revealed in Story to FBI GESTAPO WORK DETAILED Careful Plans Made in Reich for Returning Student Are Told as U.S. Ends Case BAHR TRIAL BARES SPY AIMS OF NAZIS | True | From a Staff Correspondent | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/fewkes-is-elected-to-head-teachers-chicago-instructor-long-active.html | FEWKES IS ELECTED TO HEAD TEACHERS; Chicago Instructor, Long Active in Federation, Succeeds Dr. Counts at Gary LATTER GOES ON COUNCIL Message From British Leader Stresses Fight of Educators Against 'Fascist Aggression' | True | By Richard A. Tompkinsspecial To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/wickard-asks-end-of-parity-on-food-reverses-stand-in-radio-plea-to.html | WICKARD ASKS END OF PARITY ON FOOD; Reverses Stand in Radio Plea to Farmers to Take Lead in Dropping Group Advantage HE DEMANDS ALL-OUT WAR No Time for Patriotism on the Side, He Says -- Absolves the Growers in Meat Scarcity | True | Special to THE NEW YORK TIMES. | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/greeks-in-need-of-relief-shipment-possible-under-approved-plan-but.html | Greeks in Need of Relief; Shipment Possible Under Approved Plan but Supplies Are Necessary | True | HOMER W. DAVIS, Executive Vice President, Greek War Relief Association. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/italian.html | Italian | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/bundles-for-britain-gives-salvage-plan-to-supply-large-shopping.html | BUNDLES FOR BRITAIN GIVES SALVAGE PLAN; To Supply Large Shopping Bags as Receptacles for Cans | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/plan-of-us-spurs-buying-of-cotton-federal-purchase-of-staple-for.html | PLAN OF U.S. SPURS BUYING OF COTTON; Federal Purchase of Staple for Lease-Lend Program Sends Prices Up NET GAIN 20 TO 23 POINTS Advice to Farmers to Withhold Crop for Loan Stock Also Is Factor | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/third-college-is-picked-to-train-enlisted-waves.html | Third College Is Picked To Train Enlisted Waves | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/divorces-cyrus-w-miller.html | Divorces Cyrus W. Miller | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/4-oil-ration-zones-planned-for-east-opa-maps-system-with-weather.html | 4 OIL RATION ZONES PLANNED FOR EAST; OPA Maps System With Weather Data as a Basis, Coupon Books for Customers 4 OIL RATION ZONES PLANNED FOR EAST | True | By Charles E. Eganspecial To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/xrays-of-100000000-volts-expected-from-a-new-machine-being-built-at.html | X-Rays of 100,000,000 Volts Expected From a New Machine; Being Built at G.E. Laboratories Behind Concrete Walls 3 Feet Thick, Accelerator Will Aid Examination of Armor Plate | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/books-authors.html | Books -- Authors | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/sports-of-the-times-along-diplomatic-lines.html | Sports of the Times; Along Diplomatic Lines | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/ec-c__-o0e-i-mrs-member-of-hospital-board-diesi.html | E.!C C__ ?O0.E I MRS.; Member of Hospital Board DiesI | True | -':2::?'\u:.y'2 | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/jackson-to-lead-student-talks.html | Jackson to Lead Student Talks | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/screen-news-here-and-in-hollywood-two-against-tomorrow-a-story-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Two Against Tomorrow,' a Story of Bataan by Peter Viertel, Bought by M.G.M. GABLE FILM NEXT WEEK ' Somewhere I'll Find You,' His Last Before Joining Army, to Be Seen at Capitol | True | By Telephone To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/new-chief-in-egypt.html | NEW CHIEF IN EGYPT | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/i-mis-j-barney-root-i-i.html | I MIS. J. BARNEY ROOT I i | True | Special to THE NZW YORK TIZES. I | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/raid-lasts-nine-hours.html | Raid Lasts Nine Hours | True | | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/new-variety-bill-to-open-on-sept-15-show-will-star-richman-and.html | NEW VARIETY BILL TO OPEN ON SEPT. 15; Show Will Star Richman and Gracie Fields at the 46th St. -- 'Priorities' to Tour O'KEEFFE WILL LEAVE CAST Dorothy Gish and Calhern to Replace Howard Lindsays During Latter's Vacation | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/protests-growing-on-hot-water-plan-building-owners-and-agents.html | PROTESTS GROWING ON HOT WATER PLAN; Building Owners and Agents Called to Discuss Situation at Meeting Today TENANTS ASK RENT CUT Complain to Mayor That They Were Not Represented on His Fuel Committee | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/polkfreeman.html | PolkFreeman | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/dorothy-gibbon-prospective-bride-upper-montclair-girl-will-be.html | DOROTHY GIBBONS PROSPECTIVE BRIDE; Upper Montclair Girl Will Be Married to Aviation Cadet Frederick Cooke, U. S. N, lpedal to TFr lq'w YOR 'l"lt'. | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/la-guardia-confers-on-pay-law-changes-sharkey-says-compromise-plans.html | LA GUARDIA CONFERS ON PAY LAW CHANGES; Sharkey Says Compromise Plans Were Submitted to Mayor | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/louise-m-greene-married-norwich-conn-girl-becomes-bride-of-david-e.html | LOUISE M. GREENE MARRIED; Norwich, Conn., Girl Becomes Bride of David E. Bowlus | True | Special to THE NEW YORK TrMEs. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/transactions-in-jersey-dwellings-in-jersey-city-and-hoboken-change.html | TRANSACTIONS IN JERSEY; Dwellings in Jersey City and Hoboken Change Owners | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/east-hampton-to-aid-red-cross.html | East Hampton to Aid Red Cross | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/20-persons-injured-in-bronx-collision-empty-bus-hits-one-at-curb.html | 20 PERSONS INJURED IN BRONX COLLISION; Empty Bus Hits One at Curb With 50 Passengers | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/first-us-ship-sunk-by-surface-raider-15-of-crew-killed-by-shells.html | FIRST U.S. SHIP SUNK BY SURFACE RAIDER; 15 of Crew Killed by Shells and Machine Guns of Nazi Craft in South Atlantic SCORE MADE PRISONERS 10 Survivors Land -- 2 More Vessels Torpedoed, One by Italian Submarine | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/three-planes-shot-down.html | Three Planes Shot Down | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/norma-shearer-and-fiance.html | NORMA SHEARER AND FIANCE | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/strikers-are-repudiated-union-calls-walkout-by-film-makers-a.html | STRIKERS ARE REPUDIATED; Union Calls Walkout by Film Makers a 'Wildcat Stoppage' | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/german-pressure-ominous.html | German Pressure Ominous | True | By Ralph Parkerwireless To the New York Times. | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/won-dso-at-dunkerque.html | Won D.S.O. at Dunkerque | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/bears-beat-wings-by-51-60-scores-washburn-hurls-the-shutout-for.html | BEARS BEAT WINGS BY 5-1, 6-0 SCORES; Washburn Hurls the Shut-Out for Newark, Triple Play Aiding Joe Page | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/very-snooty-survives-claim-of-foul-to-capture-albany-handicap-at.html | Very Snooty Survives Claim of Foul to Capture Albany Handicap at Saratoga; BROOKMEADE COLT SCORES BY LENGTH Very Snooty, $18.70, Outruns Devil's Luck at Saratoga in $5,975 Fixture TIP-TOE THIRD UNDER WIRE Reformatory First at $94.90 for Mill River Stable -- 8,382 Set $471,161 | True | By Bryan Fieldspecial To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/train-heads-navy-intelligence.html | Train Heads Navy Intelligence | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/tunney-fears-military-athletics-detract-from-warrior-psychology.html | Tunney Fears Military Athletics Detract From Warrior Psychology; Service All-Star 'Extravaganzas' Threaten a Return of "Era of Wonderful Nonsense," Navy Physical Training Director Says | True | By the United Press. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/prizeofwar-change-approved.html | Prize-of-War Change Approved | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/lehigh-downs-princeton-gold-hits-4run-homer-in-ninth-to-settle.html | LEHIGH DOWNS PRINCETON; Gold Hits 4-Run Homer in Ninth to Settle Contest, 6 to 2 | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/canadian-casualties-heavy.html | Canadian Casualties Heavy | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/nicaragua-sells-to-costa-rica.html | Nicaragua Sells to Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/major-capra-is-promoted.html | Major Capra Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/warns-on-delay-in-oilcoal-shift-official-of-anthracite-group-says.html | WARNS ON DELAY IN OIL-COAL SHIFT; Official of Anthracite Group Says Those Who Wait Till Midwinter May Suffer NOW IS TIME TO BUY FUEL Obtaining of Furnace Parts and Cars at Mines May Prove More Difficult Later | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/nonessential-driving-scored.html | Non-Essential Driving Scored | True | SAMUEL G. FLATO | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/lehman-stressess-social-gains-here-continuation-of-democratic.html | LEHMAN STRESSESS SOCIAL GAINS HERE; Continuation of Democratic Regime in Albany Urged to Protect State's Advances ROOSEVELT WORK HAILED Keynoter Says President Is World's Symbol of Support of Democratic Principle | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/airplane-toll-at-dieppe-is-largest-since-1940.html | Airplane Toll at Dieppe Is Largest Since 1940 | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/british.html | British | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 ARRIVAL OF BUYERS Arriving buyers may register In this column by telephoning LAckawanna 4-1000 | True | | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/class-1b-rating-dropped-in-draft-those-registrants-not-totally.html | CLASS 1-B RATING DROPPED IN DRAFT; Those Registrants Not Totally Disqualified to Be Reclassified for Induction EACH CASE UP TO ARMY It Will Decide Whether Individuals Will Perform Full or Limited Military Service | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/service-men-feted-at-southampton-fourth-in-series-of-parties-is.html | SERVICE MEN FETED AT SOUTHAMPTON; Fourth in Series of Parties Is Given at Club for Soldiers and Coast Guardsmen JUNIOR GROUP HOSTESSES Miss Anne Murray Chairman of Committee -- Beach Games, Dancing Among Features | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/joins-navy-gets-40-more-california-utility-service-man-enlists-many.html | JOINS NAVY, GETS 40 MORE; California Utility Service Man Enlists Many on Old Route | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/news-of-food-honey-ice-cream-an-ideal-dessert-for-these-sultry-days.html | News of Food; Honey Ice Cream an Ideal Dessert for These Sultry Days -- Delicious Dehydrated Bananas | True | By Jane Holt | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/trade-sessions-held-aid-to-war-effort-valuable-as-contact-point-for.html | TRADE SESSIONS HELD AID TO WAR EFFORT; Valuable as Contact Point for U.S. Officials, Group Finds | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/germans-in-paris-described.html | Germans in Paris Described | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/bonds-and-shares-on-london-market-trading-is-quieter-than-on.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Quieter Than on Preceding Two Days and Tone Is Firm INDUSTRIAL ISSUES GAIN Kaffirs and Diamonds Rise on Cape Buying -- Silver Prices Are Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/frank-j-johnson.html | FRANK J. JOHNSON | True | pecial to Tm NEw YORK WnES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/hearing-for-utility-set.html | Hearing for Utility Set | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/19-hits-by-brooklyn-help-davis-breeze-to-his-13th-victory-111.html | 19 Hits by Brooklyn Help Davis Breeze to His 13th Victory, 11-1; Dodgers' Pitcher, Winning Fourth Straight, Limits Braves to 8 Blows and Misses Shut-Out on Miller's Homer | True | By Arthur Daley | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/browns-halt-great-lakes.html | Browns Halt Great Lakes | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/cardinal-bertram-quits-as-chief-of-reich-bishops.html | Cardinal Bertram Quits As Chief of Reich Bishops | True | By Telephone To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/philadelphia-yard-needs-men-urgently-shortage-in-skills-hinders.html | PHILADELPHIA YARD NEEDS MEN URGENTLY; Shortage in Skills Hinders Naval Construction | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/kast-on-dartmouth-list-return-to-college-planned-by-football.html | KAST ON DARTMOUTH LIST; Return to College Planned by Football Captain in Fall | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/french-commandos-fight-near-home.html | French Commandos Fight Near Home | True | Special Cable to THE NEW YORK TIMES. | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/paralytic-names-ship-child-also-receives-10000-from-california-yard.html | PARALYTIC NAMES SHIP; Child Also Receives $10,000 From California Yard Workers | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/warns-against-optimism.html | Warns Against Optimism | True | Wireless to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/stores-stocks-put-at-5-months-supply-july-inventories-up-over-june.html | STORES' STOCKS PUT AT 5 MONTHS' SUPPLY; July Inventories Up Over June, Almost Double Year Ago | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/jersey-journal-raises-price.html | Jersey Journal Raises Price | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/new-york-central-seeks-spur.html | New York Central Seeks Spur | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/2d-front-possible-washington-feels-dieppe-held-to-demonstrate-that.html | 2D FRONT POSSIBLE, WASHINGTON FEELS; Dieppe Held to Demonstrate That -- Raid Also Viewed as Assurance to Russians 2D FRONT POSSIBLE, WASHINGTON FEELS | True | By C. Brooks Petersspecial To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/hitandrun-fight-new-us-rangers-join-chiefly-canadian-force-in.html | HIT-AND-RUN FIGHT; New U.S. Rangers Join Chiefly Canadian Force in Storming Coast GUARDED BY NAVY Gun Battery, Radio Unit Wrecked-Air Battle a Blow to Nazis AS U.S. RANGERS AND BRITISH COMMANDOS TRAINED FOR JOINT ATTACK ON NAZI BASES ON FRENCH COAST U.S.-Allied Troops, Tanks Fight At Dieppe 9 Hours, Then Retire | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/curb-exchange-seat-sold.html | Curb Exchange Seat Sold | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/dogs-of-war.html | DOGS OF WAR | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/says-usfared-best-in-ig-patent-pool-farish-tells-senate-committee.html | SAYS U.S.FARED BEST IN I.G. PATENT POOL; Farish Tells Senate Committee Standard Oil Obtained More Than Germany in Deal CLASHES ENLIVEN HEARING Aviation Gasoline and Toluol for Bombers Were Due to Research, Says Company Head | True | By C.p. Trussellspecial To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/rev-john-c-brookins-expastor-of-1st-baptist-church-vineland-n-j.html | REV. JOHN C. BROOKINS; Ex-Pastor of 1st Baptist Church, Vineland, N. J., Served 14 Years | True | Specl&! to TH NW Yonx Tllcs. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/louis-kastor.html | LOUIS KASTOR | True | Special to Te NL'W YORK TS. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/yorks-3run-homer-subdues-indians-61-harris-also-delivers-as-trucks.html | YORK'S 3-RUN HOMER SUBDUES INDIANS, 6-1; Harris Also Delivers as Trucks Scatters Six Cleveland Hits | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/white-plains-house-traded.html | White Plains House Traded | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/loan-for-seaboard-air-line.html | Loan for Seaboard Air Line | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/japanese.html | Japanese | True | | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/wounded-are-treated.html | Wounded Are Treated | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/french-kept-calm-by-british-radio-hourly-warnings-broadcast-by.html | FRENCH KEPT CALM BY BRITISH RADIO; Hourly Warnings Broadcast by London That Dieppe Blow Has No Invasion Aim PEOPLE URGED TO BE QUIET Cautioned on Nazi Reprisals -- Axis Broadcasters Remain Aloof for Hours | True | Wireless to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/nazis-pressed-in-north-report-strong-russian-attacks-in-rzhev-and.html | NAZIS PRESSED IN NORTH; Report Strong Russian Attacks in Rzhev and Vyazma Areas | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/raid-alarm-in-brisbane.html | Raid Alarm in Brisbane | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/floor-fight-today-to-decide-nominee-in-state-contest-kelly-stands.html | FLOOR FIGHT TODAY TO DECIDE NOMINEE IN STATE CONTEST; KELLY STANDS PAT He Resists Pressure to Swing Brooklyn Vote to the Mead Side COMPROMISE TALK HEARD Farley Says Convention Choice of Chairman Is Proof of Bennett's Strength SCENES AT OPENING OF STATE DEMOCRATIC CONVENTION IN BROOKLYN FLOOR FIGHT TODAY TO DECIDE NOMINEE | True | By James A. Hagerty | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/steurerohlin.html | SteurerOhlin | True | Special to TH Nzw YORK TnX'S. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/might-not-god-rules-world-goebbels-asserts.html | Might, Not God, Rules World, Goebbels Asserts | True | By Reuter | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/elected-to-new-offices-by-benton-bowles-inc.html | Elected to New Offices By Benton & Bowles, Inc. | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/east-side-houses-get-new-tenants-rj-murray-cotton-exchange-head.html | EAST SIDE HOUSES GET NEW TENANTS; R.J. Murray, Cotton Exchange Head, Leases Quarters in River Edge House STAYS IN CARLTON HOUSE Mrs. H.P. Perry Re-leases Large Apartment in East 47th Street Building | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/parade-for-bennett-staged-by-veterans-legionnaires-and-other-groups.html | PARADE FOR BENNETT STAGED BY VETERANS; Legionnaires and Other Groups March in Brooklyn | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/cooper-on-nbc-news-staff.html | Cooper on NBC News Staff | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/car-saves-20-on-gas-using-only-3-cylinders-1941-model-keeps-pace-in.html | CAR SAVES 20% ON 'GAS'; Using Only 3 Cylinders, 1941 Model Keeps Pace in Traffic | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/to-cut-meter-readings-public-service-to-reduce-trips-to-outlying.html | TO CUT METER READINGS; Public Service to Reduce Trips to Outlying Districts | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/mrs-wl-cqoigwtt.html | MRS. WL CqOIgWT.T | True | pectal to Tml lzw yoRr TIS. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/steuar-karp.html | SteUar -Karp | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/john-byrider-ohio-industrialist-81-a-leader-among-catholic-laymen.html | JOHN BYRIDER; Ohio Industrialist, 81, a Leader Among Catholic Laymen, Dies | True | Special to 'H NEW YORX WIMES. | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/injunction-sought-to-save-aquarium-suit-today-will-ask-court-to.html | INJUNCTION SOUGHT TO SAVE AQUARIUM; Suit Today Will Ask Court to Restrain Moses From Razing Fort Clinton | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/bottlenecks-hit-clothing-output-shortages-of-needed-fabrics-and.html | BOTTLENECKS HIT CLOTHING OUTPUT; Shortages of Needed Fabrics and Trimmings Block Some Fall Deliveries CANVAS FRONTS SCARCE Supply Cut by U.S. Demands and No Suitable Substitute Has Been Developed | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/british-movie-fans-demand-us-films-universal-pictures-executive.html | BRITISH MOVIE FANS DEMAND U.S. FILMS; Universal Pictures Executive Reports 30 to 40% Increase Over Pre-War Showings ESCAPIST THEMES WANTED Aldrich, on Trip for British War Relief Society, Also In on Flying Ace | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/hopson-asset-plan-approved.html | Hopson Asset Plan Approved | True | Special to Tm NZW YORX Txams. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/w-g-stoner-dies-steel-executive-vice-president-and-general-manager.html | W. G. STONER DIES; STEEL EXECUTIVE; Vice President and General Manager of Midland Since '32 Stricken in Ann Arbor FORMER LAW PROFESSOR At the University of Michigan, 1907-19BMajor in Motor Transport Corps in 1918 | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/german-reported-killed.html | German Reported Killed | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/london-lists-loss-by-axis-off-malta-66-planes-2-submarines-and-2.html | LONDON LISTS LOSS BY AXIS OFF MALTA; 66 Planes, 2 Submarines and 2 E-Boats Were Destroyed by Convoy, Admiralty Says 4 BRITISH WARSHIPS SUNK Anti-Aircraft Cruiser and a Destroyer Added to Toll Previously Announced | True | Wireless to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/us-submarine-in-aleutians-sinks-a-japanese-cruiser-or-destroyer.html | U.S. Submarine in Aleutians Sinks A Japanese Cruiser or Destroyer; JAPANESE WARSHIP SUNK IN ALEUTIANS | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/dr-quo-links-peace-to-world-security-chinese-leader-says-all.html | DR. QUO LINKS PEACE TO WORLD SECURITY; Chinese Leader Says All Nations Must Unite After War | True | Wireless to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/29-in-training-here-for-postwar-rule-naval-officers-take-columbia.html | 29 IN TRAINING HERE FOR POST-WAR RULE; Naval Officers Take Columbia Course in Administration | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/catholic-action-school-to-open.html | Catholic Action School to Open | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/stocks-withstand-taking-of-profits-rally-after-announcement-of-att.html | STOCKS WITHSTAND TAKING OF PROFITS; Rally After Announcement of A.T.&T. Dividend -- Grains and Cotton Rise STOCKS WITHSTAND TAKING OF PROFITS | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/ambulance-plane-given-relief-wings-assigns-first-in-nation-to-la.html | AMBULANCE PLANE GIVEN; Relief Wings Assigns First in Nation to La Guardia Field | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/miss-lilian-may-cook-becomes-the-bride-of-peter-honor-annison-in.html | Miss Li!lian May Cook Becomes the Bride Of Peter Honor Annison in Nuptials Here | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/musical-instruments-going-to-us-captives-us-rubber-employes-to-aid.html | MUSICAL INSTRUMENTS GOING TO U.S. CAPTIVES; U.S. Rubber Employes to Aid Men Now Held in Japan | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/acquittal-asked-in-molzahn-case-defense-in-spy-trial-tells-jury.html | ACQUITTAL ASKED IN MOLZAHN CASE; Defense in Spy Trial Tells Jury Government Failed to Show Clergyman Guilty HITS PROSECUTION PRIEST Pelypenko Is Distrusted and Held in Internment Camp, Coleman Says in Summary | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/thoiias-j-farley.html | THOIIAS J. FARLEY | True | pecial to THE NEW YORK TIMES | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/raf-and-soviet-pound-reich-by-air-baltic-port-of-flensburg-with.html | R.A.F. AND SOVIET POUND REICH BY AIR; Baltic Port of Flensburg With Submarine Yards Is the British Night Target RED RAIDS ON EAST PRUSSIA Seven Fires Set in Danzig, Thirteen in Koenigsberg and Four in Tilsitt | True | Wireless to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/divorces-john-c-yates-former-frances-wise-gets-reno-decree-against.html | DIVORCES JOHN C. YATES; Former Frances Wise Gets Reno Decree Against New Yorker | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/much-vmail-defective-many-letters-must-be-returned-to-senders.html | MUCH V-MAIL DEFECTIVE; Many Letters Must Be Returned to Senders Because of Error | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/close-race-in-wyoming-ev-robertson-leads-in-republican-senate.html | CLOSE RACE IN WYOMING; E.V. Robertson Leads in Republican Senate Primary | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/cash-deals-feature-manhattan-trading-flat-vacant-lot-and-rooming.html | CASH DEALS FEATURE MANHATTAN TRADING; Flat, Vacant Lot and Rooming House Figure in Deals | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/silver-stars-given-to-9-army-fliers-war-officials-honor-major-frank.html | SILVER STARS GIVEN TO 9 ARMY FLIERS; War Officials Honor Major Frank D. Sharp and Crew for Feat Over Burma SIX MISSING, ONE KILLED Flying Fortress Battled 23 Japanese Planes and Then Made Crash Landing | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/tebbetts-in-army-air-corps.html | Tebbetts in Army Air Corps | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/six-seized-in-harlem-in-attack-on-woman-youths-accused-of-belonging.html | SIX SEIZED IN HARLEM IN ATTACK ON WOMAN; Youths Accused of Belonging to Gang of Muggers | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/us-to-buy-salvaged-rubber.html | U.S. to Buy Salvaged Rubber | True | Wireless to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/henry-t-mortimers-have-soni.html | Henry T. Mortimers Have SonI | True | | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/2-cadets-killed-in-mississippi.html | 2 Cadets Killed in Mississippi | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/mort-cooper-tops-cubs-for-cards-51-notches-fifteenth-victory-as.html | MORT COOPER TOPS CUBS FOR CARDS, 5-1; Notches Fifteenth Victory as Slaughter and Walker Cooper Hit Home Runs | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/princess-tsahai-of-ethiopia-22-daughter-of-haile-selassie-active-in.html | PRINCESS TSAHAI OF ETHIOPIA, .22; Daughter of Haile Selassie, Active in Hospital Work, Dies in Her Homeland MARRIED ONLY 4 MONTHS Shared Exile With Father and Studied Nursing: in London- Refused a Screen Offer | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/south-african-casualties-added.html | South African Casualties Added | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/report-terrific-action.html | Report Terrific Action | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/labor-urges-india-to-end-obstruction-state-federation-asks-gandhis.html | LABOR URGES INDIA TO END OBSTRUCTION; State Federation Asks Gandhi's Followers 'Not to Play Into Hands of Enemies' SECOND FRONT MODIFIED Delegates at Rochester Favor One, but Pledge Production Effort at Moment | True | By Joseph Shaplenspecial To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/in-the-nation-official-military-correspondents-are-proposed.html | In The Nation; Official Military Correspondents Are Proposed | True | By Arthur Krock | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/survives-1750-volts-coworkers-quick-thinking-saves-utility-lineman.html | SURVIVES 1,750 VOLTS; Co-Worker's Quick Thinking Saves Utility Lineman | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/france-is-excited-hopes-are-rising-people-in-both-zones-tense-over.html | FRANCE IS EXCITED; HOPES ARE RISING People in Both Zones Tense Over Raid -- An Invasion Is Believed Likely; IMPRESSED BY ATTACK Frenchmen Expect the Allies to Seek Foothold -- Leaders of Vichy Show Concern | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/mayor-to-see-defense-film.html | Mayor to See Defense Film | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/daughter-to-allan-a-ryans.html | Daughter to Allan A. Ryans | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/saratoga-the-scene-of-luncheon-party-charles-s-bromleys-and-mrs.html | SARATOGA THE SCENE OF LUNCHEON PARTY; Charles S. Bromleys and Mrs. John N. Blakeley Entertain | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/9-drifted-48-days-on-life-rafts-rode-out-3-gales-ate-raw-turtle.html | 9 Drifted 48 Days on Life Rafts; Rode Out 3 Gales, Ate Raw Turtle; Survivors of a Torpedoing in Atlantic Lost 40 to 58 Pounds Each, but Were Able to Climb Ladder of Rescue Ship Unaided | True | | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/nazis-picture-raid-as-second-front-berlin-broadcast-says-stalin.html | NAZIS PICTURE RAID AS 'SECOND FRONT'; Berlin Broadcast Says Stalin Forced Churchill Into His 'Second Dunkerque' AFTERNOON PAPERS SILENT German Propaganda Ministry Did Not Begin Boasting Until Commandos Left | True | Special Cable to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/gets-land-for-war-housing.html | Gets Land for War Housing | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/earnings-in-steel-lowest-in-3-years-sixmonth-net-for-72-concerns-is.html | EARNINGS IN STEEL LOWEST IN 3 YEARS; Six-Month Net for 72 Concerns Is $116,407,000, Against $188,945,000 Last Year | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/authorized-for-listing.html | Authorized for Listing | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/health-laboratory-may-lose-license-herlands-in-report-to-mayor.html | HEALTH LABORATORY MAY LOSE LICENSE; Herlands in Report to Mayor Charges 'Irregularities' | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/rites-for-author-of-daddies.html | Rites for Author of 'Daddies' | True | Epecial to TH:E NEW YOR. TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/jersey-city-bows-then-triumphs-42-coombs-checks-buffalo-after-mates.html | JERSEY CITY BOWS, THEN TRIUMPHS, 4-2; Coombs Checks Buffalo After Mates Lose Opener, 5 to 0 -- Thomas Stars in First | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/plunges-to-death-after-brother-dies-louis-barber-wilkesbarre.html | PLUNGES TO DEATH AFTER BROTHER DIES; Louis Barber, Wilkes-Barre Attorney, Falls 12 Floors | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/curacao-is-torpedoed.html | Curacao Is Torpedoed | True | Special Cable to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/kaiser-set-to-build-cargo-plane-fleet-shipbuilder-back-on-coast.html | KAISER SET TO BUILD CARGO PLANE FLEET; Shipbuilder, Back on Coast, Moves to Unite Aircraft Industry Behind Project | True | By Telephone To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/army-men-seize-sa-woods-plant-president-orders-the-machine-works.html | ARMY MEN SEIZE S.A WOODS PLANT; President Orders the Machine Works Taken After Refusal to Obey WLB Ruling UNION CLAUSE IS INCLUDED Workers Must Remain in Good Standing -- Military Police on Duty at the Factory | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/russell-defeats-greenberg-at-net-rallies-to-triumph-by-46-75-64-and.html | RUSSELL DEFEATS GREENBERG AT NET; Rallies to Triumph by 4-6, 7-5, 6-4 and Gain Semi-Finals at Longwood SEGURA DOWNS FREEMAN Wins, 7-5, 11-9, After a Hard Battle -- Miss Brough and Miss Betz Are Victors | True | By Allison Danzigspecial To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/the-vanguard-at-dieppe.html | THE VANGUARD AT DIEPPE | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/unregulated-foods-lead-costs-of-living-upward.html | Unregulated Foods Lead Costs of Living Upward | True | Special to THE NEW YORK TIMES. | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/16-dead-are-listed-in-transports-fall-official-list-is-given-out-by.html | 16 DEAD ARE LISTED IN TRANSPORT'S FALL; Official List Is Given Out by the Army at Boston | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/90-of-plants-here-file-prp-requests-smith-priorities-manager.html | 90% OF PLANTS HERE FILE PRP REQUESTS; Smith, Priorities Manager, Praises Cooperation of Manufacturers in Assisting WPB HELPED 1,151 FILL BLANKS Experts Aided Producers to Facilitate Allotments of Needed Materials | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/75000-fraud-laid-to-an-exbanker-indictment-says-he-hevenor-used-an.html | $75,000 FRAUD LAID TO AN EX-BANKER; Indictment Says H.E. Hevenor Used an Unperfected War Weapon to Sell Stock | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/orville-wrights-71st-birthday.html | Orville Wright's 71st Birthday | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/russian.html | Russian | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/made-aide-on-state-planning.html | Made Aide on State Planning | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/india-moslem-chief-tries-to-see-gandhi-possibility-of-agreement-see.html | INDIA MOSLEM CHIEF TRIES TO SEE GANDHI; Possibility of Agreement Seen in Jinnah's Reported Plan | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/heads-the-legion-of-valor.html | Heads the Legion of Valor | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/canada-to-control-uses-of-man-power-prime-minister-reveals-plan-to.html | CANADA TO CONTROL USES OF MAN POWER; Prime Minister Reveals Plan to Require Job Permits for Change of Occupation SHIFTS MAY BE FORCED Production Beyond Minimum Requirements to Be Barred as Non-Essential in War | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/would-broaden-prayers.html | Would Broaden Prayers | True | A.G. BOAL | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/german.html | German | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/2058-transferred-to-american-forces-that-number-out-of-16000-in.html | 2,058 TRANSFERRED TO AMERICAN FORCES; That Number Out of 16,000 in Canadian Units Come Over | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/salesin-the-bronx-8family-house-on-214th-disposed-of-by-bank.html | SALES IN THE BRONX; 8-Family House on 214th Disposed Of by Bank | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/2207754-in-federal-jobs-executive-branch-added-140881-to-civil.html | 2,207,754 IN FEDERAL JOBS; Executive Branch Added 140,881 to Civil Rolls in June | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/third-army-troops-win-high-praise-men-in-louisiana-manoeuvres.html | THIRD ARMY TROOPS WIN HIGH PRAISE; Men in Louisiana Manoeuvres Tougher and Better Trained Than in Previous Games FIGHT FOR A BRIDGEHEAD Red and Blue Forces Continue Mimic War With Learning of Many Lessons | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/lehman-proclaims-cheese-week.html | Lehman Proclaims 'Cheese Week' | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/engage-in-workout.html | Engage in Workout | True | Special to THE NEW YORK TIMES. | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/june-lowell-betrothed-san-francisco-girl-is-fiancee-of-lieut-clay.html | JUNE LOWELL BETROTHED; San Francisco Girl Is Fiancee of Lieut. Clay Miller Jr., U.S. N, ' | True | Special to TIE IIW ORX TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/actress-now-doing-war-work.html | Actress Now Doing War Work | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/dress-men-to-act-on-promotion-cut-three-producer-groups-will-decide.html | DRESS MEN TO ACT ON PROMOTION CUT; Three Producer Groups Will Decide Soon on Proposed 50% Slash in Payments WOULD BE RETROACTIVE Manufacturers to Receive Credit for Contributions Under Hochman Plan | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/defenses-found-complete.html | Defenses Found "Complete" | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/pirates-8-in-sixth-vanquish-reds-92-both-derringer-and-thompson-are.html | PIRATES' 8 IN SIXTH VANQUISH REDS, 9-2; Both Derringer and Thompson Are Routed as 11 Men Bat During Big Inning | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/gets-permission-to-leave.html | Gets Permission to Leave | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/mrs-frances-c-smith-i-gold-star-mother-resident-of.html | MRS. FRANCES C. SMITH; I Gold Star Mother, Resident of[ | True | sa:3,.,:2j.2,.:.2.:.j..I | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/new-orleans-seeks-grant-for-foreign-trade-zone.html | New Orleans Seeks Grant For Foreign Trade Zone | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/champions-win-21-after-64-setback-bonham-gains-15th-victory-on.html | CHAMPIONS WIN, 2-1, AFTER 6-4 SETBACK; Bonham Gains 15th Victory on Keller Homer in 9th, His 2d of Day Against Red Sox HUGHSON SUBDUES YANKS Tabor's 2 Circuit Shots Help Him Annex 10th in Row for No. 16 -- Chandler Hurt | True | By John Drebingerspecial To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/us-koreans-want-to-fight.html | U.S. Koreans Want to Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/billboard-ban-upset-jersey-supreme-court-rules-that-rutherford-law.html | BILLBOARD BAN UPSET; Jersey Supreme Court Rules That Rutherford Law In Invalid | True | Special to THE NEW YORK TIMES | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/estate-sold-in-nassau-large-house-and-six-acres-at-lattingtown.html | ESTATE SOLD IN NASSAU; Large House and Six Acres at Lattingtown Change Hands | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/soldiers-pay-tribute-to-engel.html | Soldiers Pay Tribute to Engel | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/american-airlines-names-mexico-traffic-manager.html | American Airlines Names Mexico Traffic Manager | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/deadline-on-auto-lights-is-extended-to-sept-1.html | Deadline on Auto Lights Is Extended to Sept. 1 | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/leaders-f-russians-at-bolensky-rites-service-in-orthodox-church-for.html | LEADERS F RUSSIANS AT )BOLENSKY RITES; Service in Orthodox Church for Ex-Officer in Czars' Army | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/mrs-jane-edwards-wed-to-r-v-turner-daughter-of-mrs-james-dolier.html | MRS. JANE EDWARDS WED TO R. V. TURNER; Daughter of Mrs. James D'Olier Married in Jefferson, N. H. | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/11-yugoslav-towns-reported-wiped-out-italians-take-1000-hostages.html | 11 YUGOSLAV TOWNS REPORTED WIPED OUT; Italians Take 1,000 Hostages -- Nazis Kill 20 More Poles | True | | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/nazis-win-key-city-drive-toward-black-sea-as-russians-fall-back.html | NAZIS WIN KEY CITY; Drive Toward Black Sea as Russians Fall Back Fighting on Kuban DON LOOP LINES HOLD Defenders of Stalingrad Brace for New Blows After Halting Foe NAZIS WIN KEY CITY IN BLACK SEA PUSH | True | By the United Press. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/hat-fashion-as-seen-by-camera-and-brush.html | HAT FASHION AS SEEN BY CAMERA AND BRUSH | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/furniture-stores-turn-to-new-lines-installment-firms-seek-to-offset.html | FURNITURE STORES TURN TO NEW LINES; Installment Firms Seek to Offset Credit Curbs and Loss of Appliance Volume FURNITURE STORES TURN TO NEW LINES | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/alcoa-union-bids-wlb-defend-ruling-workers-committee-demands.html | ALCOA UNION BIDS WLB DEFEND RULING; Workers' Committee Demands 'Explanation' of Decision Refusing Pay Increases COMPANY ACCEPTS ORDER ' Is Not in Accord With Certain Provisions' but Agrees With Stress in 'War Measure' | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/tire-ruling-criticized.html | Tire Ruling Criticized | True | WALTER J. RUTHENBURG | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/arraignments-set-on-morale-charges-pelley-is-among-four-who-will.html | ARRAIGNMENTS SET ON MORALE CHARGES; Pelley Is Among Four Who Will Appear in Capital | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/us-bombers-smash-base-at-abbeville-23-flying-fortresses-shatter.html | U.S. BOMBERS SMASH BASE AT ABBEVILLE; 23 Flying Fortresses Shatter Nazi Fighter Airdrome While R.A.F. Swarms Over Dieppe U.S. BOMBERS HIT BASE AT ABBEVILLE | True | Special Cable to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/de-witt-will-move-suspected-persons-western-defense-chief-adopts.html | DE WITT WILL MOVE SUSPECTED PERSONS; Western Defense Chief Adopts New Plan for Acting on the 'Dangerous' Individually TO SET UP HEARING BOARD Recipient of Order Expelling Him From Vital Area Must See FBI at New Home | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/consultant-is-dismissed.html | Consultant is Dismissed | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/rationing-of-meat-held-unnecessary-protest-to-us-officials-sent-by.html | RATIONING OF MEAT HELD UNNECESSARY; Protest to U.S. Officials Sent by Counsel for Meat Trade Institute Here PLAN SEEN AS INADEQUATE Price Ceilings on Livestock and Slaughtering Rules Are Proposed | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/blind-man-spots-planes-californian-recognizes-types-by-sound-of-the.html | BLIND MAN SPOTS PLANES; Californian Recognizes Types by Sound of the Motors | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/mrs-widmer-to-head-new-school.html | Mrs. Widmer to Head New School | True | | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/aircraft-factories-in-east-deny-women-workers-are-frivolous-all-in.html | Aircraft Factories in East Deny Women Workers Are Frivolous; All in This Area Say They Are Adding to Number of Feminine Employes -- Boeing Official Modifies His Criticism | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/dieppe-defenses-held-formidable-correspondent-describes-gun.html | DIEPPE DEFENSES HELD FORMIDABLE; Correspondent Describes Gun Emplacements to Subject Raiders to Cross-Fire COAST 'NOT IMPREGNABLE' Military Observer Says Nazi Nests Can Be Blasted if Air Attack Curbs Luftwaffe | True | By Glen Stadlerunited Press Staff Correspondent | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/vichy-leaders-confer.html | Vichy Leaders Confer | True | By Telephone To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/nazis-list-channel-fight-say-they-sank-two-british-boats-and.html | NAZIS LIST CHANNEL FIGHT; Say They Sank Two British Boats and Damaged Two Others | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/abandons-football-play-bergen-junior-college-drops-sport-because-of.html | ABANDONS FOOTBALL PLAY; Bergen Junior College Drops Sport Because of War | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/o-g-younggreen-advertising-ian-executive-vice-president-of.html | O. G. YOUNGGREEN, { ADVERTISING IAN; { Executive Vice President of Reincke-Ellis-Younggreen & Finn in Chicago Dies AN AVIATOR IN LAST WAR Captain in U, S, Army Corps Formerly Was Publisher of The Kansas Farmer | True | Special to T Nmw YORK TrLICS. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/getting-into-hot-water.html | GETTING INTO HOT WATER | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/chemical-concern-lifts-its-earnings-american-agricultural-has.html | CHEMICAL CONCERN LIFTS ITS EARNINGS; American Agricultural Has Profit of $1,802,101 for the Year Ended June 30 EQUAL TO $2.87 A SHARE 1941 Figures Were $1,121,873 and 1.79 -- Sales Rise to $27,109,707 | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/shipyard-saboteur-gets-a-3year-term-jersey-man-says-boredom-led-him.html | SHIPYARD SABOTEUR GETS A 3-YEAR TERM; Jersey Man Says Boredom Led Him to Damage Machine | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/prr-elevates-several-ht-frushour-named-general-manager-of-new-york.html | P.R.R. ELEVATES SEVERAL; H.T. Frushour Named General Manager of New York Zone | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/jane-anne-fuller-en6a6ed-to-marry-e-she-will-become-bride-next.html | JANE ANNE FULLER EN6A6ED TO MARRY; e She Will Become Bride Next Month of Lieut. Frederick Grinnell of the Army | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/rev-azael-coates-retired-rector-of-mr-hope-pa-episcopal-church-was.html | REV. AZAEL COATES; Retired Rector of Mr. Hope (Pa.) Episcopal Church Was 74 | True | Special to T[ Nw YORK T',zs. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/pope-honors-2-jersey-priests.html | Pope Honors 2 Jersey Priests | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/fort-hancock-boxers-win.html | Fort Hancock Boxers Win | True | | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/favor-block-plan-for-food-wardens-two-making-study-for-mcnutt-think.html | FAVOR BLOCK PLAN FOR FOOD WARDENS; Two Making Study for McNutt Think It Will Be More Readily Accepted by Public OTHER METHODS WEIGHED ' Friendship Pattern' Found Unsatisfactory for Spreading Nutrition Information | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/to-withhold-july-cheese.html | To Withhold July Cheese | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/army-picks-balloon-base-site.html | Army Picks Balloon Base Site | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/restaurateurs-vote-meatless-tuesdays-action-at-chicago-meeting-will.html | RESTAURATEURS VOTE MEATLESS TUESDAYS; Action at Chicago Meeting Will Hit Eating Places Here | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/91823-suggestions-on-the-war.html | 91,823 Suggestions on the War | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/says-roosevelt-bears-up-well.html | Says Roosevelt Bears Up Well | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/fbi-agents-seize-16-as-enemy-aliens-9-had-declared-they-would-not.html | FBI AGENTS SEIZE 16 AS ENEMY ALIENS; 9 Had Declared They Would Not Fight for United States | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/renting-is-active-on-the-west-side-four-new-leases-signed-for.html | RENTING IS ACTIVE ON THE WEST SIDE; Four New Leases Signed for Apartments in Majestic, Central Park West FIVE IN 100 WEST 55TH ST. Others Take Living Quarters in the Fifties and in Greenwich Village | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/420000-junk-autos-needed-for-scrap-wpb-aide-sets-1942-quota-for-new.html | 420,000 JUNK AUTOS NEEDED FOR SCRAP; WPB Aide Sets 1942 Quota for New York and New Jersey to Keep Mills at Capacity WARNS ON REQUISITIONING Rejection of Fair Offer Will Be Followed by Seizure, He Tells Parties Concerned | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/auchinleck-lists-10000-captives.html | Auchinleck Lists 10,000 Captives | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/dalton-at-farragut-academy.html | Dalton at Farragut Academy | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/submarine-harder-launched.html | Submarine Harder Launched | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/us-soldier-shoots-girl-kills-himself-after-wounding-australian.html | U.S. SOLDIER SHOOTS GIRL; Kills Himself After Wounding Australian Movie Usherette | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/brazil-and-germany.html | BRAZIL AND GERMANY | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/blue-delight-wins-again-takes-princess-pat-handicap-at-chicago-for.html | BLUE DELIGHT WINS AGAIN; Takes Princess Pat Handicap at Chicago for Fourth Straight | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/yales-voice-library.html | YALE'S VOICE LIBRARY | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/exchange-membership-sold.html | Exchange Membership Sold | True | | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/1c-milk-for-jersey-pupils-federal-subsidy-plan-to-start-with-the.html | 1c MILK FOR JERSEY PUPILS; Federal Subsidy Plan to Start With the Fall Term | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/elected-a-director-of-first-national-of-nj.html | Elected a Director Of First National of N.J. | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/aluminum-curbs-tightened-by-wpb-less-essential-military-uses-out.html | ALUMINUM CURBS TIGHTENED BY WPB; Less Essential Military Uses Out; Metal to Go Only Into 'Implements of War' PACKAGE REVISION UNIFIED Fitzhugh Appointed to Direct the Changes -- Other Action by Arms Agencies | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/fighter-planes-excel-american-mustangs-bring-down-at-least-one.html | FIGHTER PLANES EXCEL; American Mustangs Bring Down at Least One Focke-Wulf-190 | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/ms-john-dull.html | MS. JOHN DULL | True | Special to Tmc N YORK Trrm. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/chile-in-formal-protest.html | Chile in Formal Protest | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/green-urges-unity-of-all-for-victory-no-gain-or-profit-for-any.html | GREEN URGES UNITY OF ALL FOR VICTORY; No Gain or Profit for Any Group if We Lose, He Says in Milwaukee Speech | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/smoking-on-buses-increasing.html | Smoking on Buses Increasing | True | Mrs. EVA GINNETTE | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/198-new-strikes-in-july-wlb-says-mandays-of-work-lost-were-fewer.html | 198 NEW STRIKES IN JULY; WLB Says Man-Days of Work Lost Were Fewer Than in June | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/bennett-mows-his-lawn-mead-passes-a-quiet-day.html | Bennett Mows His Lawn; Mead Passes a Quiet Day | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/gets-soldiers-medal-officer-candidate-at-monmouth-honored-as-hawaii.html | GETS SOLDIERS' MEDAL; Officer Candidate at Monmouth Honored as Hawaii Hero | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/women-weld-ships-in-mans-industry-kaiser-yards-in-portland-ore-also.html | WOMEN WELD SHIPS IN 'MAN'S INDUSTRY'; Kaiser Yards in Portland, Ore., Also Has Many in Warehouses and Helping Electricians PLAN TO HIRE THOUSANDS Another Plant in Same Area Is Using Women on Plane Parts Work and Looking for More | True | By Lucy Greenbaumspecial To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/tepo-fordham-end-joins-eastern-allarmy-football-squad-61-men.html | Tepo, Fordham End, Joins Eastern All-Army Football Squad; 61 MEN HUSTLING FOR SERVICE POSTS Tepo, Montero, La Salle, and Gervelis, Pitt, Report for Football at New Haven CALL SENT IN FOR SEEMAN Old Packer to Play for West -- Eliason and Lankas Take Part in Dodgers' Drill | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/costa-ricans-lose-jobs-our-ban-on-germanowned-coffee-hits.html | COSTA RICANS LOSE JOBS; Our Ban on German-Owned Coffee Hits Plantation Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/nazis-bomb-in-iceland-area.html | Nazis Bomb in Iceland Area | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/pettingill-explains-move-calls-new-dealers-exdemocrats-himself-a.html | PETTINGILL EXPLAINS MOVE; Calls New Dealers Ex-Democrats, Himself a Jeffersonian | True | | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/text-of-governor-lehmans-keynote-address-at-democratic-convention.html | Text of Governor Lehman's Keynote Address at Democratic Convention | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/japans-bullies-listed-government-keeping-record-of-americans.html | JAPAN'S BULLIES LISTED; Government Keeping Record of Americans' Tormentors | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/nazis-claim-many-prisoners.html | Nazis Claim Many Prisoners | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/labor-unity-vital-hillman-asserts-goodwill-on-both-sides-can.html | LABOR UNITY VITAL, HILLMAN ASSERTS; Good-Will on Both Sides Can Overcome All Obstacles, He Tells Amalgamated HALF MEASURES SCORED Return to Arena by President's Aide Seen Move to Stiffen Coming Negotiations | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/sift-death-of-woman-suffolk-officials-inquire-into-the-suicide-of.html | SIFT DEATH OF WOMAN; Suffolk Officials Inquire Into the Suicide of Mrs. Elliott Jr. | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/cuba-is-in-mourning-for-8-victims-of-war-bodies-of-sailors-killed.html | CUBA IS IN MOURNING FOR 8 VICTIMS OF WAR; Bodies of Sailors Killed in Sinkings Are Brought to Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/agar-leaves-editors-post.html | Agar Leaves Editor's Post | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/12-die-in-collision-of-plane-tugboat-eight-navy-fliers-victims-in.html | 12 DIE IN COLLISION OF PLANE, TUGBOAT; Eight Navy Fliers Victims in Mishap at Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/connecticut-light-and-power.html | Connecticut Light and Power | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/12000000-sought-by-new-orleans-city-will-refund-1900-issue-of-4.html | 12,000,000 SOUGHT BY NEW ORLEANS; City Will Refund 1900 Issue of 4% Improvement Bonds if Holders Approve TO OPEN BIDS ON SEPT. 15 Rate of Interest Not to Exceed 2% -- Maturity Dates Set for Sept. 1, 1943 to 1950 | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/the-governors-keynote.html | THE GOVERNOR'S KEYNOTE | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/wenchow-rewon-by-chinese-forces-chekiang-province-port-is-retaken.html | WENCHOW REWON BY CHINESE FORCES; Chekiang Province Port Is Retaken Second Time Since Fall a Month Ago 200 MILES FROM FORMOSA Suichang, 100 Miles West of Coast, Is Abandoned by Its Defenders | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/correa-aide-to-join-navy.html | Correa Aide to Join Navy | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/macarthur-decorates-six.html | MacArthur Decorates Six | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/yankee-reserved-seats-are-sold-out-for-sunday.html | Yankee Reserved Seats Are Sold Out for Sunday | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/long-solomons-fight-foreseen.html | Long Solomons Fight Foreseen | True | | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/attack-at-dieppe-heartens-british-they-view-it-as-forerunner-of.html | ATTACK AT DIEPPE HEARTENS BRITISH; They View It as Forerunner of Stronger Blows at Foe, Whose Boast Is Deflated VALUE OF RAID IS CITED It Is Believed That the Allies Were Able to Try Out New, Secret Battle Devices | True | Special Cable to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/kills-fiancee-and-himself.html | Kills Fiancee and Himself | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/chinese-pursue-fugitives.html | Chinese Pursue Fugitives | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/martin-lost-to-cornell-star-back-in-naval-aviation-watt-of-syracuse.html | MARTIN LOST TO CORNELL; Star Back in Naval Aviation -- Watt of Syracuse in Army | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/7uboats-reported-bombed-off-brazil-2-believed-destroyed-during-hunt.html | 7U-BOATS REPORTED BOMBED OFF BRAZIL; 2 Believed Destroyed During Hunt for Foes Who Sank Five Brazilian Ships U.S. PLANE CLAIMS ONE Curacao Shaken by Blasts of 2 Torpedoes -- Depth Charges Are Dropped Off Coast | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/rev-dr-harvey-s-kidd-souderton-pa-pastor-34-years-in-lutheran.html | REV. DR. HARVEY S. KIDD; Souderton (Pa.) Pastor, 34 Years in Lutheran Ministry, Was 58 | True | Special to THE NI YoRx 'Ts. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/new-board-mapped-to-fight-inflation-sevenman-authority-set-up-in.html | NEW BOARD MAPPED TO FIGHT INFLATION; Seven-Man Authority Set Up in Order Drafted to Be Put Up to the President SNAG ON WAGE CONTROLS Repeal of 110% Parity Would Be Asked -- Industry Subsidy Also Would Be Requested | True | By W.h. Lawrencespecial To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/19-student-nurses-pledge-war-service-join-red-cross-reserve-in.html | 19 STUDENT NURSES PLEDGE WAR SERVICE; Join Red Cross Reserve in First Enrollment of Kind | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/henry-k-nolte-leader-of-volunteer-firemens-associations-dies-at-69.html | HENRY K. NOLTE; Leader of Volunteer Firemen's Associations, Dies at 69 | True | Special to THE NKW YORu TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/secondary-distribution-of-stock-outside-the-exchange-debated.html | Secondary Distribution of Stock Outside the Exchange Debated; Strength of Institution's Position Viewed as Shown by Dillon, Read & Co.'s Sale of 50,000-Share Block STOCK DISTRIBUTION OUTSIDE EXCHANGE | True | By Burton Crane | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/us-rangers-in-dieppe-raid-were-pupils-of-commandos-rangers-trained.html | U.S. Rangers in Dieppe Raid Were Pupils of Commandos; RANGERS TRAINED WITH COMMANDOS | True | By Meyer Bergerwireless To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/peace-justice-guilty-in-slaying-policeman-jersey-man-faces-death.html | PEACE JUSTICE GUILTY IN SLAYING POLICEMAN; Jersey Man Faces Death Penalty in First-Degree Verdict | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/hot-water-plan-condemned-proposed-rationing-regarded-as-unwise-in.html | Hot Water Plan Condemned; Proposed Rationing Regarded as Unwise in Conception and Detail | True | DOROTHY BUTLER | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/8030294-earned-by-utility-system-consolidated-net-for-year-to-june.html | $8,030,294 EARNED BY UTILITY SYSTEM; Consolidated Net for Year to June 30 Reported by Electric Power and Light LAG BY PARENT CONCERN Income Drops From $1,406,315 in 1941 to $1,287,073 -- June Quarter Also Off | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/wheat-prices-soar-on-the-war-news-close-is-near-the-top-with-gains.html | WHEAT PRICES SOAR ON THE WAR NEWS; Close Is Near the Top With Gains of 1 3/8 to 1 7/8 -- Shorts Cover on the Way Up CORN HAS SHARP RALLY Most Aggressive Buying in Two Weeks Sends It Up 5/8 to 1 Cent -- Oats Rise 1 1/8 to 1 1/4 | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/whitesiderites-today-service-for-actor-will-be-held-at-home-in.html | WHITESIDE.RITES TODAY; Service for Actor Will Be Held at Home in Hastings-on-Hudson | True | Special to lqEW YoR TES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/mrs-balding-wins-lakeville-honors-beats-mrs-rudel-for-links-prize.html | MRS. BALDING WINS LAKEVILLE HONORS; Beats Mrs. Rudel for Links Prize on Matching Cards After Tie at 40, 42 -- 82 MRS. TORGERSON POSTS 84 Total for Home Club Star Is Equaled by Mrs. Atkinson, Who Takes Net Award | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/navy-cadets-gather-the-crops.html | NAVY CADETS GATHER THE CROPS | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/anna-j-op-ame-will-be-married-former-student-at-bennett-school.html | .ANNA J. OP, AME WILL BE MARRIED; Former Student at Bennett School Becomes Engaged to Charles Ruford Franklin MADE DEBUT IN BALTIMORE Prospective Bridegroom, Now in Army, Was Graduated From Deerfield Academy | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/att-maintains-dividend-at-225-regular-quarterly-payment-on-stock.html | A.T.&T. MAINTAINS DIVIDEND AT $2.25; Regular Quarterly Payment on Stock Ordered for More Than 630,000 Holders NEW TAX LAW AWAITED Present Rate Expected to Hold Until Directors Can Learn Its Effect on Profits | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/billows-beaten-in-chicago-golf-loses-quarterfinal-match-on-20th.html | BILLOWS BEATEN IN CHICAGO GOLF; Loses Quarter-Final Match on 20th Hole to Stolarik, Great Lakes Sailor STRANAHAN IS ELIMINATED Doering and De La Torre Also Halted -- Wehrle Only Survivor Among Favorites | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/ftc-cites-company-here.html | FTC Cites Company Here | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/payasyougo-tax-brings-us-offer-treasury-suggests-possible.html | PAY-AS-YOU-GO TAX' BRINGS U.S. OFFER; Treasury Suggests Possible Modification of the Plan for Canceling '42 Income Levy WOULD HELP MOST PAYERS Paul's Idea Would Forgive Tax to 80-90% of Individuals, but Under Source Collections | True | | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/smith-w-brookhart-improves.html | Smith W. Brookhart Improves | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/nazi-broadcasts-jubilant.html | Nazi Broadcasts Jubilant | True | By Telephone To the New York Times. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/mme-koo-to-view-guard-unit.html | Mme. Koo to View Guard Unit | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/churchill-visited-troops-in-desert-mr-bullfinch-turned-out-to-be.html | CHURCHILL VISITED TROOPS IN DESERT; ' Mr. Bullfinch' Turned Out to Be Prime Minister on Tour of Inspection | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/women-conductors-in-view.html | Women Conductors in View | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/opa-plans-limits-on-sales-of-houses-agency-drafts-an-amendment-to.html | OPA PLANS LIMITS ON SALES OF HOUSES; Agency Drafts an Amendment to Maximum Rent Rules to Put an End to Evasions HARSH EFFECTS FORECAST Realtors Say Transactions Would Stop -- They Will Give Their Views at Hearing | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/shop-emphasizes-doubleduty-furs-30-coats-in-jaeckel-group-of.html | SHOP EMPHASIZES DOUBLE-DUTY FURS; 30 Coats in Jaeckel Group of 'Duration Durables' Stress Roominess, Simple Lines VOGUE FOR OPOSSUM SEEN Raccoon Gets a New Platinum Blending -- Military Influence Found in Natural Nutria | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/wpb-expects-passing-of-shipbuilding-goal-10-per-cent-betterment-of.html | WPB EXPECTS PASSING OF SHIPBUILDING GOAL; 10 Per Cent Betterment of 8,000,000 Tons Now on Books | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/quezon-is-praised-on-64th-birthday-roosevelt-chiang-kaishek-send.html | QUEZON IS PRAISED ON 64TH BIRTHDAY; Roosevelt, Chiang Kai-shek Send Promises to Keep Up Fight for Filipino Freedom DINNERS AID RELIEF RUND President in Exile Calls Upon Islanders to Help Win War Against Despotism | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/west-coast-dims-out-for-duration-of-war-nonessential-lights-on.html | WEST COAST DIMS OUT FOR DURATION OF WAR; Non-Essential Lights on Shore Are Dark, Others Shielded | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/robinson-shank-on-edge-boxers-end-drive-for-10round-garden-bout.html | ROBINSON, SHANK ON EDGE; Boxers End Drive for 10-Round Garden Bout Tomorrow Night | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/nelson-takes-ohio-open-toledo-golfer-with-273-wins-third-straight.html | NELSON TAKES OHIO OPEN; Toledo Golfer, With 273, Wins Third Straight State Title | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/new-post-for-stephen-fitzgerald.html | New Post for Stephen Fitzgerald | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/earl-haig-listed-as-missing-in-fighting-in-middle-east.html | Earl Haig Listed as Missing In Fighting in Middle East | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/pennroad-award-argued-final-hearing-on-liability-of-pennsylvania.html | PENNROAD AWARD ARGUED; Final Hearing on Liability of Pennsylvania Railroad | True | | C1B 553397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/oil-output-drops-by-77000-barrels-daily-production-average-is.html | OIL OUTPUT DROPS BY 77,000 BARRELS; Daily Production Average Is 3,893,450, or 145,000 Under OPC Request GASOLINE STOCKS DECLINE Reporting Refineries Operate at 77.3% of Capacity, a Rise of 3.1% | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/raid-heroes-sing-on-return-home-men-from-dieppe-look-tough-with.html | RAID HEROES SING ON RETURN HOME; Men From Dieppe Look Tough With Paint on Faces and Tattered Clothing RAID HEROES SING ON RETURN HOME | True | Special Cable to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/coast-guard-nine-wins-blanks-brown-70-scoring-4-runs-in-first-2.html | COAST GUARD NINE WINS; Blanks Brown, 7-0, Scoring 4 Runs in First 2 Innings | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/united-states.html | United States | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/cruiser-canberra-lost-in-solomons-australian-warship-victim-in.html | CRUISER CANBERRA LOST IN SOLOMONS; Australian Warship Victim in Action Against Japanese, Curtin Announces | True | Wireless to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/sec-reorganized-90-jobs-abolished-four-of-present-six-divisions-are.html | SEC REORGANIZED; 90 JOBS ABOLISHED; Four of Present Six Divisions Are Dropped in Drastic Reshuffling of Duties NEW DIVISION CREATED Office of General Counsel Is Eliminated and John F. Davis Named to Be Solicitor SEC REORGANIZED; 90 JOBS ABOLISHED | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/government-loans-active-and-firmer-respond-to-cut-in-reserve.html | GOVERNMENT LOANS ACTIVE AND FIRMER; Respond to Cut in Reserve Requirements Here and in Chicago | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/curfew-in-rio-de-janeiro.html | Curfew in Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/houses-sold-in-brooklyn-store-and-tenement-on-strauss-st-in-new.html | HOUSES SOLD IN BROOKLYN; Store and Tenement on Strauss St. in New Ownership | True | | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/freezes-movie-film-to-assure-war-needs-wpb-limits-the-motion.html | FREEZES MOVIE FILM TO ASSURE WAR NEEDS; WPB Limits the Motion Picture Industry's Supply | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-20 | 1942-08-20 | https://www.nytimes.com/1942/08/20/archives/appeal-on-milk-bottles-to-spur-war-bond-sales.html | Appeal on Milk Bottles To Spur War Bond Sales | True | Special to THE NEW YORK TIMES. | C1B 553397 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/james-muneoe-fitch.html | JAMES MUNEOE FITCH | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/pittsburgh-index-up-most-of-rise-is-attributed-to-department-store.html | PITTSBURGH INDEX UP; Most of Rise Is Attributed to Department Store Sales | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/virginia-hurley-married-grosse-pointe-mich-girl-bride-of-ensign-e.html | VIRGINIA HURLEY MARRIED; Grosse Pointe, Mich., Girl Bride of Ensign E. Danforth, U.S.N.R. | True | | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/divebombers-led-solomons-attack-canberra-survivor-also-says-allied.html | DIVE-BOMBERS LED SOLOMONS ATTACK; Canberra Survivor Also Says Allied Thrust Had Enemy 'On Run From the Start' FOE'S FLIERS PAID TOLL Officer Says Planes Failed to Hit Australian Cruiser Sunk in Naval Action | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/curtin-dares-foes-to-test-strength-australian-premier-is-bitter-in.html | CURTIN DARES FOES TO TEST STRENGTH; Australian Premier Is Bitter In Reply to Growing Attacks on Regime by Opposition DEBATE CALLED POLITICAL Leaders, With Eye on Election, Held to Give False Impression of National Disunity | True | Wireless to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/coast-board-scans-exclusion-cases-army-officers-begin-considering.html | COAST BOARD SCANS EXCLUSION CASES; Army Officers Begin Considering Expulsion of Some Individuals From Combat Zones DECISIONS KEPT SECRET Precedent Set by Gen. DeWitt May Be Extended to the Gulf and Atlantic Areas | True | By Lawrence E. Daviesspecial to The New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/troth-announced-of-miss-hennecart-former-student-at-manileve-school.html | TROTH ANNOUNCED OF MISS HENNECART; Former Student .at Manileve School, Paris, Engaged to It. John A. Roberts, U, S, A, WILL BE WED NEXT MONTH Fiance, Alumnus of Groton and Yale, Did Graduate Work at Harvard University. | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/benefit-planned-at-southampton-colonists-begin-rehearsals-for-drama.html | BENEFIT PLANNED AT SOUTHAMPTON; Colonists Begin Rehearsals for Drama to Aid United China Relief on Sept. 1 and 2 DRIVE TO HELP MUSEUM Many Assist in Membership Campaign of the Indian Arts and Sciences Institution | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/miss-mary-e-meyer-engaged.html | Miss Mary E. Meyer Engaged | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/rochester-button-company.html | Rochester Button Company | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/wheat-prices-dip-but-recover-loss-off-78-cent-on-professional.html | WHEAT PRICES DIP, BUT RECOVER LOSS; Off 7/8 Cent on Professional Selling but Short Covering Develops in Market BUYING BY MILLS HELPS Traders Place a Bearish Construction on Wickard's 110% of Parity Plan | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/llbn-i-a-gw-exeducator-dies-a-former-chaplain-of-hobart-and.html | IIBN. I. A. 'GW, EX-EDUCATOR, DIES; A Former Chaplain of Hobart and Instructor Stricken at Home in Newark, N. Y. HELD CHURCH POST HERE Rector in Philadelphia and Later Took Over Pastorate in Birdsboro, Pa. | True | pecial to Tree lw' YORX TZ,S. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/kaye-in-were-all-in-it.html | Kaye in 'We're All in It' | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/dieppe-prisoner-scorns-script-on-nazi-broadcast.html | Dieppe Prisoner Scorns Script on Nazi Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/meat-dealers-ask-livestock-ceiling-urge-opa-to-move-speedily-to.html | MEAT DEALERS ASK LIVESTOCK CEILING; Urge OPA to Move Speedily to Eliminate Price Squeeze in the Industry WOULD END CROP CONTROL Group Wants Agriculture Dept. to Drop Such Programs for the Duration | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/german-seized-in-cuba-said-to-have-had-a-sketch-of-us-air-base-near.html | GERMAN SEIZED IN CUBA; Said to Have Had a Sketch of U.S. Air Base Near Havana | True | Special Cable to THE NEW YORK TIMES | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/dodgers-stop-giants-as-wyatt-yields-one-hit-home-run-by-mize-yanks.html | Dodgers Stop Giants as Wyatt Yields One Hit, Home Run by Mize; Yanks Lose; BROOKLYN WINS, 2-1, LEADS BY 7 GAMES Dodgers Overtake Giants in Second as Camilli Triples With Assist From Young VICTORY IS WYATT'S 15TH Four-Bagger Depriving Him of No-Hitter Is Mize's 20th -- Star Fans 7, Walks None | True | By Roscoe McGowen | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/fumbling-with-inflation.html | FUMBLING WITH INFLATION | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/andrew-w-hap-handy-veteran-vaudeville-player-81-planned-funeral-two.html | ANDREW W. (HAP) HANDY; Veteran Vaudeville Player, 81, Planned Funeral Two Days Ago | True | Special to TIE NSW YORE TS. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/store-sales-hold-unchanged-in-week-volume-for-fourweek-period.html | STORE SALES HOLD UNCHANGED IN WEEK; Volume for Four-Week Period Decreased 2%, Reserve Board Reports NEW YORK TRADE OFF 8% Total for 4 Cities in This Area Down 7% -- Specialty Shops Show 13% Drop | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/latin-rail-route-to-help-shippers-will-curb-submarine-menace-and.html | LATIN RAIL ROUTE TO HELP SHIPPERS; Will Curb Submarine Menace and Save War Risk Costs, Mexican Agent Says ROAD TO BE READY IN FALL Guatemala Bridge to Boost Capacity -- United Fruit Is Using Route | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/text-of-state-platform-of-the-democratic-party.html | Text of State Platform of the Democratic Party | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/new-tribute-for-yanks-troops-give-fruit-to-british-children-win.html | NEW TRIBUTE FOR YANKS; Troops Give Fruit to British Children, Win People's Hearts | True | Wireless to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/laura-e-s.html | LAURA E. S. | True | EDWARDS Special to TItI NoItK TImtIrs. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/bennett-accepts-pledges-war-aid-democratic-nominee-promises-his.html | BENNETT ACCEPTS; PLEDGES WAR AID; Democratic Nominee Promises His Continued Support to Roosevelt Program BENNETT ACCEPTS; PLEDGES WAR AID | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/sales-space-changes-made-by-wanamaker-store-will-use-two-top-floors.html | SALES SPACE CHANGES MADE BY WANAMAKER; Store Will Use Two Top Floors for Stock Storage | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/president-quezon.html | PRESIDENT QUEZON | True | | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/mrs-il-lee-gets-decree-former-virginia-street-charged-cruelty-in.html | MRS. I.L. LEE GETS DECREE; Former Virginia Street Charged Cruelty in Reno Action | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/excess-reserves-off-slightly-here-surplus-bank-funds-down-only.html | EXCESS RESERVES OFF SLIGHTLY HERE; Surplus Bank Funds Down Only $15,000,000 Despite Treasury's Withdrawals ARE UP $345,000,000 NOW Earning Assets at New High Record -- Commercial Loans Show Small Decline | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/mnear-is-indicted-in-peoria-rail-case-principal-owner-of-seized.html | M'NEAR IS INDICTED IN PEORIA RAIL CASE; Principal Owner of Seized Line Accused of Labor Violations | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/martin-j-toolen-jersey-exofficlal-former-bergen-county-jrry.html | MARTIN J. TOOLEN, JERSEY EX-OFFICIAL; Former Bergen County Jrry Commissioner Stricken in Teaneck at Age of 72 SERVED FOR HACKENSACK Head of the Street ' Lighting and Police Departments for Several Years | True | Special to Tzw YORK TS. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/heema-meyering.html | HEEMA MEYERING | True | Special to TH YORK . | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/cleared-in-mail-fraud-charge.html | Cleared in Mail Fraud Charge | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/witness-says-foe-had-luck-at-dieppe-briton-asserts-chance-view-of.html | WITNESS SAYS FOE HAD LUCK AT DIEPPE; Briton Asserts Chance View of Landing Commandos Cost Our Side Dearly HOT FIGHTING DESCRIBED Royal Navy and Air Force Were Supreme, Declares American Who Watched the Foray | True | By Alan Humphriesrepresenting the British Press Associations | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/hugh-james-mamis.html | HUGH JAMES M'AMIS | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/miss-atterbury-victor-wins-doubles-final-with-miss-cary-in-girls.html | MISS ATTERBURY VICTOR; Wins Doubles Final With Miss Cary in Girls' Tennis | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/urge-federal-aid-in-adult-education-teachers-call-for-the-revival.html | URGE FEDERAL AID IN ADULT EDUCATION; Teachers Call for the Revival of WPA Services Operated on Non-Relief Basis OUSTED LOCALS LOSE PLEA Federation Statement at Gary Says Recognized Groups Are Open to Eligible Applicants | True | By Richard A. Tompkinsspecial To the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/great-value-put-on-widener-art-101-paintings-are-notable-for-fact.html | GREAT VALUE PUT ON WIDENER ART; 101 Paintings Are Notable for Fact That They Emphasize the Classical Traditions GREAT VALUE PUT ON WIDENER ART | True | | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/jacob-kalich-sets-return-to-stage-will-portray-himself-in-play.html | JACOB KALICH SETS RETURN TO STAGE; Will Portray Himself in Play Starring Wife, Molly Picon, and Based on Her Life WORK OPENS ON OCT. 12 'Janie' Booked for Labor Day Week Bow at Henry Miller's -- Actors Win Salary Claims | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/tactical-action-by-allies-at-dieppe-with-solomon-islands-attack-on.html | Tactical Action by Allies at Dieppe; With Solomon Islands Attack on Japanese the Operation Marks Definite, Combat Development Toward Offensive | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/mclaughlin-bill-opposed-present-form-of-measure-regarded-as-unfair.html | McLaughlin Bill Opposed; Present Form of Measure Regarded as Unfair to Rail Security Holders | True | RALPH MONTGOMERY ARKUSH. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/doctor-cleared-in-childs-death.html | Doctor Cleared in Child's Death | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/nazi-air-strength-smashed.html | Nazi Air Strength Smashed | True | By Drew Middletonrepresenting the Association of American Correspondents In London. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/market-wise-rest-planned.html | Market Wise Rest Planned | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/father-and-son-report-for-draft.html | Father and Son Report for Draft | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/wide-arrests-in-france-political-activity-charged-in-series-of.html | WIDE ARRESTS IN FRANCE; Political Activity Charged in Series of Seizures | True | Wireless to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/low-quits-as-head-of-salvage-group-his-resignation-presented-to.html | LOW QUITS AS HEAD OF SALVAGE GROUP; His Resignation Presented to Mayor at a Meeting of Volunteers Here NEW POST FOR LEADER Chairman for 7 Months of Tin Can Drive in City Involved Recently in Controversy | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/mr-bennett-nominated.html | MR. BENNETT NOMINATED | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/kahn-place-sold-to-chemical-firm-allied-corporation-acquiring.html | KAHN PLACE SOLD TO CHEMICAL FIRM; Allied Corporation Acquiring Former 135-Acre Estate in Morristown, N.J. MAY BUILD PLANT THERE Site of Twin Mansions Likely to Be Used for an Experimental Laboratory | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/heads-bew-export-office-hector-lazo-succeeds-col-lord-recalled-by.html | HEADS BEW EXPORT OFFICE; Hector Lazo Succeeds Col. Lord, Recalled by Army | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/world-series-broadcast-set.html | World Series Broadcast Set | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/convicted-man-tries-suicide.html | Convicted Man Tries Suicide | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/cooperative-sales-rise-international-group-places-1941-value-at.html | COOPERATIVE SALES RISE; International Group Places 1941 Value at $1,162,231,000 | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/ending-of-jurisdictional-strikes-is-urged-on-labor-by-walling.html | Ending of Jurisdictional Strikes Is Urged on Labor by Walling; Public Is Sick of 'Quickie' Walkouts, Federal Official Tells State Federation -- Con vention Warns Spanish Against Nazis | True | By Joseph Shaplenspecial To the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/henderson-urges-stabilized-wages-he-tells-norfolk-war-workers-farm.html | HENDERSON URGES STABILIZED WAGES; He Tells Norfolk War Workers Farm Prices and Industry Profits Must Be Cut | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/russian.html | Russian | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/mis-louis-j-norhaus.html | MIS. LOUIS J. NORHAUS | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/stock-prices-ease-as-trading-lags-some-of-early-loss-regained-bonds.html | STOCK PRICES EASE AS TRADING LAGS; Some of Early Loss Regained -- Bonds Move Narrowly -- Staples Decline STOCK PRICES EASE AS TRADING LAGS | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/military-transport-planes-in-mass-production.html | MILITARY TRANSPORT PLANES IN MASS PRODUCTION | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/political-drama-enacted-in-open-farley-in-leading-role-as-he.html | POLITICAL DRAMA ENACTED IN OPEN; Farley in Leading Role as He Confers Almost Within Earshot of Reporters STAGE BEHIND PLATFORM Chiefs of the Opposing Forces Are Roundly Cheered as the Show Ends | True | By Warren Moscow | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/daughter-to-f-h-gillmores.html | Daughter to F. H. Gillmores | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/iron-ore-reserves-at-record-levels-37326533-tons-on-hand-in-lake.html | IRON ORE RESERVES AT RECORD LEVELS; 37,326,533 Tons on Hand in Lake Erie Area on Aug. 1 | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/mary-e-m6rath-bride-of-a-jurist-wed-in-brooklyn-to-supreme-court.html | MARY E. M'6RATH BRIDE OF A JURIST; Wed in Brooklyn to Supreme Court Justice W, E. Hagarty by Bishop T. E. Molloy | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/bankers-executive-group-to-meet-here-sept-2930.html | Bankers' Executive Group To Meet Here Sept. 29-30 | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/urges-new-contract-plan-pheiffer-says-new-york-proposal-should-be.html | URGES NEW CONTRACT PLAN; Pheiffer Says New York Proposal Should Be Followed | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/pieston-m-barrington.html | PIESTON M BARRINGTON | True | special fo T I' YoK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/patricla-c-qtlii-i-is-wed-to-ensi6n-wears-an-eggshell-satin-gown-at.html | PATRICIA C. QtlII I IS WED TO ENSI6N; Wears an Eggshell Satin Gown at Marriage Here to Emmet Whitlock of the Reserve SHE HAS 6 ATTENDANTS Mrs. Laughton Smith 3d and Miss Jane S, Conrad Serve as Matron, Maid of Honor | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/accident-blacks-out-geneva-ny.html | Accident Blacks Out Geneva, N.Y. | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/dieppe-race-course-air-field-for-allies.html | Dieppe Race Course Air Field for Allies | True | By the United Press. | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/sees-war-challenge-to-dehydration-field-pardieck-also-warns-quality.html | SEES WAR CHALLENGE TO DEHYDRATION FIELD; Pardieck Also Warns Quality Must Be Kept Intact | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/sec-to-consider-delisting.html | SEC to Consider Delisting | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/british-warship-built-on-coast.html | British Warship Built on Coast | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/laboratory-denies-charges-by-herlands-statement-by-dr-gb-ratner.html | LABORATORY DENIES CHARGES BY HERLANDS; Statement by Dr. G.B. Ratner Explains Marriage Blood Tests | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/reynolds-rebuked-for-senate-speech-on-indian-freedom-says-britain.html | REYNOLDS REBUKED FOR SENATE SPEECH ON INDIAN FREEDOM; Says Britain Must Act Before World Will Be Convinced of 'Good Faith' of Allies FIVE COLLEAGUES REPLY 'Broad Statements' by Men in Posts Deprecated -- A Chance for Disunity Claim Visioned | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/mr-wickards-reversal.html | MR. WICKARD'S REVERSAL | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/albert-n-hoxie-taught-100000-boys-to-play-harmonica-dies-at-57.html | ALBERT N. HOXIE; { [ Taught 100,000 Boys to Play Harmonica -- Dies at 57 | True | Special to TH NW YORK TIMSS. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/red-sox-with-6-runs-in-fifth-rout-breuer-to-beat-yanks-74-double.html | Red Sox, With 6 Runs in Fifth, Rout Breuer to Beat Yanks, 7-4; Double, Four Singles and Tabor's Home Run With Two On Give Boston Series, 3 Games to 1 -- Dickey Also Connects | True | By John Drebingerspecial To the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/mrs-s-w-lambert-widow-of-physician-formerly-active-in-the-ladies.html | !MRS. S. W. LAMBERT, WIDOW OF PHYSICIAN; Formerly Active in the Ladies Group of Vanderbilt Clinic | True | Special to Tm kqzw Yoasc 'rIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/seaman-wed-to-heiress-relatives-say-r-w-parr-has-married-australian.html | SEAMAN WED TO HEIRESS; Relatives Say R. W. Parr Has Married Australian Debutante | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/soldier-held-in-womans-death.html | Soldier Held in Woman's Death | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/raf-pilots-laud-fortress-bombing-spitfire-fliers-amazed-by-the.html | R.A.F. PILOTS LAUD FORTRESS BOMBING; Spitfire Fliers Amazed by the Accuracy of U.S. Machines at Rouen and Abbeville ALL TARGETS BATTERED British Squadron Leader Says Americans 'Got Everything Aimed At' Near Dieppe | True | Wireless to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/german.html | German | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/bahr-is-pictured-as-a-counterspy-he-testifies-fbi-did-not-give-him.html | BAHR IS PICTURED AS A COUNTER-SPY; He Testifies FBI Did Not Give Him Chance to Prove His Anti-Nazi Value MEANT TO TRICK GERMANS Begins Fight for Life Before Mixed Jury in Federal Court in Newark | True | From a Staff Correspondent | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/dutch-captive-drafted-by-nazis.html | Dutch Captive 'Drafted' by Nazis | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/andrew-j-hickey-indiana-congressman-191830-long-a-laporte-attorney.html | ANDREW J. HICKEY; Indiana Congressman, 1918-30, Long a LaPorte Attorney | True | Specɟaɩ to Tn. NsW YORK TS. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/robinson-1-to-4-to-conquer-shank-harlemite-rated-easy-victor-over-c.html | ROBINSON, 1 TO 4, TO CONQUER SHANK; Harlemite Rated Easy Victor Over Colorado Boxer in Bout at Garden Tonight VISITOR IS WILLING MIXER Rico and Young to Meet in Semi-Final -- Horne and Kessler in Preliminary Bout By JOSEPH C. NICHOLS | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/ifs-charles-v-hallock.html | IFS. CHARLES V. HALLOCK | True | Specɟaɩ to Tm w YORK TIS. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/construction-hits-another-high-mark-engineering-awards-for-week.html | CONSTRUCTION HITS ANOTHER HIGH MARK; Engineering Awards for Week Exceed Previous Period | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/named-to-succeed-mrs-caroline-oday.html | Named to Succeed Mrs. Caroline O'Day | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/11-parity-repeal-faces-hard-fight-wickards-change-of-position.html | 11% PARITY REPEAL FACES HARD FIGHT; Wickard's Change of Position Causes Rumpus Among Farm State Forces in Congress BUT SUPPORT IS VOICED Meanwhile Capital Reports Secretary Looks Upon Price Fixing as Desirable | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/daniel-j-burns-firstgrade-detective-an-expert-at-apprehending.html | DANIEL J. BURNS, First-Grade Detective, an Expert at Apprehending Pickpockets | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/flushing-house-purchased.html | Flushing House Purchased | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/alexander-h-rogers-lawrence-publisher-owner-of-eagletribune-was-a.html | ALEXANDER H. ROGERS, LAWRENCE PUBLISHER; Owner of Eagle-Tribune Was a Leader in New England | True | Special to THE lqEW YOgK TnZES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/shortstop-can-hurl-grenades.html | Shortstop Can Hurl Grenades | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/marines-have-captured-islands-in-solomon-group-navy-asserts-marines.html | Marines Have Captured Islands In Solomon Group, Navy Asserts; MARINES CAPTURE OF ISLES REVEALED | True | By C. Brooks PetersspecialTo the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/all-commissioner-quiltys-fault.html | All Commissioner Quilty's Fault | True | ROSAMOND TESCHNER. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/detroit-women-flook-to-register-more-than-250000-voluntarily-fill.html | DETROIT WOMEN FLOOK TO REGISTER; More Than 250,000 Voluntarily, Fill Cards With Data in Skills for War Jobs VARIED REPLIES ARE GIVEN One Would Protect Husband's Draft Status -- Poet Seeks Record for Grandchildren | True | Special to THE NEW YORK TIMES. | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/women-crowd-penn-state-halls.html | Women Crowd Penn State Halls | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/lalph-a-hankson.html | IALPH A. HANKSON | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/wlb-argues-for-compliance.html | WLB Argues for Compliance | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/secondary-sales-wall-st-problem-stock-exchange-seeks-way-to-keep.html | SECONDARY SALES, WALL ST. PROBLEM; Stock Exchange Seeks Way to Keep Business -- Extension of Trading Time Suggested CHANGES PROPOSED TO SEC Risks of Various Methods of Distribution Debated -- Schram to Appoint Committee SECONDARY SALES, WALL ST. PROBLEM | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/plea-for-molzahn-denounces-treaty-counsel-lays-rise-of-nazis-to.html | PLEA FOR MOLZAHN DENOUNCES TREATY; Counsel Lays Rise of Nazis to Versailles Pact, Not to 'Noble Germans,' Like Pastor AMERICANS HELD AT FAULT Because Nation Failed to Join League, Jurors Are Urged Not to Be 'Too Smug' | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/wire-men-adopt-program-cio-communications-group-works-out-five-aims.html | WIRE MEN ADOPT PROGRAM; C.I.O. Communications Group Works Out Five Aims | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/cost-put-at-50000000.html | Cost Put at $50,000,000 | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/let-everybody-sing.html | Let Everybody Sing | True | ROBERT ALAN RAVICH. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/cotton-mart-seat-brings-3500.html | Cotton Mart Seat Brings $3,500 | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/new-deal-policy-is-backed-by-bennett-attorney-general-after-being.html | NEW DEAL POLICY IS BACKED BY BENNETT; Attorney General, After Being Named Democratic Standard-Bearer, Outlines Aims HAILS LEHMAN'S RECORD Says He Will Try to Emulate Governor's Program of Constructive Legislation | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/rubino-outboxes-pinti-takes-decision-in-feature-bout-at-fort.html | RUBINO OUTBOXES PINTI; Takes Decision in Feature Bout at Fort Hamilton Before 4,000 | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/bennett-wins-nomination-on-first-ballot-623393-poletti-oleary.html | BENNETT WINS NOMINATION ON FIRST BALLOT, 623-393; POLETTI, O'LEARY RENAMED; A FARLEY VICTORY State Democrats Back Him at Convention in Clash With Roosevelt KINGS VOTE IS UNANIMOUS And Assures Bennett Nomination -- Derisive Calls Greet Mead Speakers in Noisy Session AS NEW YORK'S DEMOCRATS PICKED BENNETT FOR THEIR STANDARD BEARER YESTERDAY BENNETH IS NAMED ON FIRST BALLOT | True | By James A. Hagerty | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/axis-property-seizure-proposed.html | Axis Property Seizure Proposed | True | Special Cable to THE NEW YORK TIMES. | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/absentee-voting-is-again-held-up-without-amendment-to-recognize.html | ABSENTEE VOTING IS AGAIN HELD UP; Without Amendment to Recognize State Laws, George Forces Senate Delay Until Monday | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/united-nations.html | United Nations | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/mexican-oil-land-leased-to-aliens-british-american-equities-of-new.html | MEXICAN OIL LAND LEASED TO ALIENS; British American Equities of New York Obtains 250,000 Acres for Development MONTERREY WILL GET GAS Company to Supply 30,000,000 Cubic Feet Daily for Industrial Center | True | Special Cable to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/hirohitos-gifts-welcome-returning-peace-envoys.html | Hirohito's Gifts Welcome Returning 'Peace' Envoys | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/rolls-back-prices-on-work-clothing-opa-acts-to-relieve-squeeze-on.html | ROLLS BACK PRICES ON WORK CLOTHING; OPA Acts to Relieve Squeeze on Retailers; Also Aids Manufacturers RAYON FIELD IS WARNED Knit Goods Trade Told It Must Observe GMPR -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/bronx-apartments-go-to-new-owners-two-5story-walkups-on-park-avenue.html | BRONX APARTMENTS GO TO NEW OWNERS; Two 5-Story Walkups on Park Avenue Recently Altered Among Five Sales DEALS ON WASHINGTON AVE. Buildings at 1071 and 2270 Are Traded With 50-Room House on Webster Avenue | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/investor-buys-house-in-greenwich-village-adjoining-owner-takes-over.html | INVESTOR BUYS HOUSE IN GREENWICH VILLAGE; Adjoining Owner Takes Over 19 Bank Street | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/wilberforce-sullyi-former-chairman-of-the-board-of-american-malt.html | WILBERFORCE SULLYI; Former Chairman of the Board[ of American Malt Corp. I | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/named-to-directorate-of-pennsylvania-salt-co.html | Named to Directorate Of Pennsylvania Salt Co. | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/may-ask-deposit-on-coat-hanger.html | May Ask Deposit on Coat Hanger | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/soldiers-letter-offered-as-will-court-asked-to-rule-on-document.html | SOLDIER'S LETTER OFFERED AS WILL; Court Asked to Rule on Document Written in a Philippines Jungle Surrounded by Foe | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/heads-spanish-war-veterans.html | Heads Spanish War Veterans | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/rubber-plant-makes-sandals-for-tires-detroit-concern-says-device.html | RUBBER PLANT MAKES 'SANDALS' FOR TIRES; Detroit Concern Says Device Adds 2,500 Miles of Travel | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/italian.html | Italian | True | | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/canadian-unit-won-casino-at-dieppe-ranged-through-and-beyond-town.html | CANADIAN UNIT WON CASINO AT DIEPPE; Ranged Through and Beyond Town and Participated in Bitter Street Fighting ONE SURPRISE LANDING Group Got Ashore Without Knowledge of Nazi Sentries and Went to Work | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/von-clemm-sentence-delayed.html | Von Clemm Sentence Delayed | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/japanese.html | Japanese | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/baltic-states-seek-freedom-lithuanian-minister-denies-recognition.html | Baltic States Seek Freedom; Lithuanian Minister Denies Recognition of "Incorporation" in Soviet Union | True | P. ZADEIKIS, Minister of Lithuania. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/betty-b-powers-to-become-bride-akjmn-of-rye-country-day-school.html | BETTY B. POWERS TO BECOME BRIDE; Akjmn of Rye Country Day School Betrothed to Ensign P. H. Conze of Greenwich | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/pelley-denies-guilt-in-conspiracy-case-he-and-3-others-plead.html | PELLEY DENIES GUILT IN CONSPIRACY CASE; He and 3 Others Plead Innocent of Impairing Military Morale | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/50-years-of-service-bring-honor-to-uhl-ellis-island-immigration-man.html | 50 YEARS OF SERVICE BRING HONOR TO UHL; Ellis Island Immigration Man Gets Testimonial | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/moon-of-the-mountains-diamond-sold-for-5200.html | Moon of the Mountains, Diamond, Sold for 5,200 | True | Wireless to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/government-warns-arrivals-on-revealing-information-which-might-aid.html | Government Warns Arrivals on Revealing Information Which Might Aid Our Enemies | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/bank-branch-work-stops-wpb-rules-2-structures-must-stay-in.html | BANK BRANCH WORK STOPS; WPB Rules 2 Structures Must Stay in Uncompleted Condition | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/bourbon-gives-way-to-buna-and-bombs-american-distilling-company.html | BOURBON GIVES WAY TO BUNA AND BOMBS; American Distilling Company Turns to Production of Industrial Alcohol USED FOR SYNTHETICS New Product Basic Material in Rubber Substitute and Smokeless Powder | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/outbreaks-in-madras-state.html | Outbreaks in Madras State | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/to-meet-conference-teams.html | To Meet Conference Teams | True | | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/willkie-to-start-abroad-in-3-weeks-he-will-perform-certain-services.html | WILLKIE TO START ABROAD IN 3 WEEKS; He Will Perform 'Certain Services' for Government on Trip to Russia and Middle East TALKS TO PRESIDENT, HULL Later, He Warns on Radio We Can Lose War Over Lack of Faith in Democracy | True | By W.h. Lawrencespecial To the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/james-f-finn-commissioner-of-buildings-for-albany-was-excontractor.html | JAMES F. FINN; Commissioner of Buildings for Albany Was Ex-Contractor | True | Special to T Nw YoRx Trags. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/canadians-traversed-inferno-at-dieppe-witness-reveals-canadians.html | Canadians Traversed Inferno At Dieppe, Witness Reveals; CANADIANS BRAVED INFERNO AT DIEPPE | True | By Ross Munrocopyright, 1942, By the Canadian Press. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/av-cuoio-is-promoted.html | A.V. Cuoio Is Promoted | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/decorrevont-lost-to-college-squad-has-injured-knee-and-likely-will.html | DECORREVONT LOST TO COLLEGE SQUAD; Has Injured Knee and Likely Will Not Oppose Bears | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/evans-will-be-behind-the-plate-when-ruth-bats-against-johnson-case.html | Evans Will Be Behind the Plate When Ruth Bats Against Johnson; Case of Senators to Face Stainback and Lindell of Yanks in Sprint During Twin Bill Sunday for Army-Navy Relief | True | By Arthur Daley | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/army-takes-over-second-woods-plant-company-objects-but-officer-says.html | ARMY TAKES OVER SECOND WOODS PLANT; Company Objects, but Officer Says Street Makes No Difference | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/10331555-is-voted-for-city-planning-estimate-board-authorizes.html | $10,331,555 IS VOTED FOR CITY PLANNING; Estimate Board Authorizes Financing for Studies for Big Post-War Program DISMISSALS ARE DEFERRED Move of the Mayor to Drop 197 More Workers Is Put Off Until Next Tuesday | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/500-allied-planes-in-raid-on-france-us-pilots-join-great-fighter.html | 500 ALLIED PLANES IN RAID ON FRANCE; U.S. Pilots Join Great Fighter Sweep as Flying Fortresses Pound Amiens, Rail Center 500 ALLIED PLANES IN RAID ON FRANCE | True | By Meyer Bergerwireless To the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/3-comedians-at-loews-state.html | 3 Comedians at Loew's State | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/blast-furnace-moved-700ton-structure-at-youngstown-changes-its.html | BLAST FURNACE MOVED; 700-Ton Structure at Youngstown Changes Its Locality | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/the-platform-and-its-author.html | THE PLATFORM AND ITS AUTHOR | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/thomas-deo.html | THOMAS DEO | True | Special to THE NW Yogx TnVES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/round-hill-prize-to-mrs-holleran-home-club-golfer-returns-a-card-of.html | ROUND HILL PRIZE TO MRS. HOLLERAN; Home Club Golfer Returns a Card of 39, 41-80 to Lead Field in One-Day Event | True | By Maureen Orcuttspecial To the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/bordens-earnings-put-at-3378188-equal-to-77-cents-a-share-for-half.html | BORDEN'S EARNINGS PUT AT $3,378,188; Equal to 77 Cents a Share for Half Year as Against 80 Cents for 1941 Period BORDEN'S EARNINGS PUT AT $3,378,188 | True | | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/legal-fees-135000-in-westchester-suit-court-awards-15-to-lawyers-in.html | LEGAL FEES $135,000 IN WESTCHESTER SUIT; Court Awards 15% to Lawyers in Title Company Case | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/nicaragua-ends-impost.html | Nicaragua Ends Impost | True | Special Cable to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/indiana-rail-sale-proposed.html | Indiana Rail Sale Proposed | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/screen-news-here-and-in-hollywood-ratoff-and-goetz-buy-rights-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ratoff and Goetz Buy Rights to 'Leave It to Me' -- Gaxton to Repeat Stage Role TWO PICTURES DUE TODAY 'I Live on Danger' Opens at Rialto and 'Ellery Queen' Film at the Central | True | By Telephone To the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/deletes-markers-she-set-for-pilots-mrs-blanche-noyes-of-caa-has-to.html | DELETES MARKERS SHE SET FOR PILOTS; Mrs. Blanche Noyes of CAA Has to Undo Safety Work to Bar Aid to Enemy | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/equitable-offers-a-3fold-tax-plea-would-keep-40000-exemption-of.html | EQUITABLE OFFERS A 3-FOLD TAX PLEA; Would Keep $40,000 Exemption of Insurance Proceeds From Estate Levies FAVORS INCOME CUT ALSO Earmarked Funds Likewise Should Escape Payments, Congress Is Told EQUITABLE OFFERS A 3-FOLD TAX PLEA | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/ftc-cites-buying-firm-style-and-merit-service-is-told-to-stop.html | FTC CITES BUYING FIRM; Style and Merit Service Is Told to Stop Commissions | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/books-authors.html | Books -- Authors | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/army-forms-units-for-foreign-ports-land-ships-freighter-copies-are.html | ARMY FORMS UNITS FOR FOREIGN PORTS; 'Land Ships,' Freighter Copies, Are Used to Train Men to Load and Unload War Gear CENTER AT INDIANTOWN, PA. Operation of Machines Taught There -- Other Classes Held at Piers, for Cargo Handling | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/attendance-boom-reported.html | Attendance Boom Reported | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/general-eakers-example.html | General Eaker's Example | True | MARY KEARNY. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/howard-morrises-hosts-east-hampton-residents-honor-mrs-hamilton.html | HOWARD MORRISES HOSTS; East Hampton Residents Honor Mrs. Hamilton White | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/betrothed.html | BETROTHED | True | Special to The New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/heney-a-svift.html | HENEY A. SVIFT | True | Special to TH NEW YORK Trams. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/nelson-to-dismiss-a-group-of-aides-chairman-maps-a-general-house.html | NELSON TO DISMISS A GROUP OF AIDES; Chairman Maps a General House Cleaning by Dropping Possibly 10 Branch Chiefs | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/sally-s-clarkson-bride-married-in-pensacola-fla-to-lieut-peter-behr.html | SALLY S. CLARKSON BRIDE; Married in Pensacola, Fla., to Lieut. Peter Behr, U. S, N, R. | True | Specia3 to w YoR rJ3ls. | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/desert-sky-fight-won-by-spitfires-outnumbered-british-down-4-and.html | DESERT SKY FIGHT WON BY SPITFIRES; Outnumbered British Down 4 and Damage 8 of 20 Nazi Planes, Emerge Safely PATROL ACTIVITY ON FRONT Rome Asserts That Attack by Imperials on South Flank Was Beaten Back | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/training-of-waves-will-start-oct-9-recruiting-of-1600-volunteers.html | TRAINING OF WAVES WILL START OCT. 9; Recruiting of 1,600 Volunteers Will Begin Sept. 11, With Aid of Navy Procurement THIRD CENTER IS SET UP Oklahoma A. & M., Wisconsin and Indiana to Hold Classes -- Standards Are Set | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/5-boys-on-bikes-stage-holdup-in-brooklyn-rob-another-of-2825-in.html | 5 Boys on Bikes Stage Hold-Up in Brooklyn; Rob Another of $28.25 in Busy Section | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/commodity-prices-highest-since-1926-index-rises-03-to-989-in-week.html | COMMODITY PRICES HIGHEST SINCE 1926; Index Rises 0.3 to 98.9% in Week on Sharp Advances in Basic Foodstuffs UP 10% FROM A YEAR AGO Average for Farm Products Increases 0.6% and for Raw Materials 0.2 | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/pepperell-manufacturing-co.html | Pepperell Manufacturing Co. | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/john-gordon-sparkes.html | 'JOHN GORDON SPARKES | True | special to THE NEW YoK Tus. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/nazi-mixup-seen-over-dieppe-action-apparently-confused-goebbels.html | NAZI MIX-UP SEEN OVER DIEPPE ACTION; Apparently Confused Goebbels Reports Give German People a View of Hard Fighting EFFORT IS LAID TO STALIN Reich Military Comment Seeks to Give Idea that Nazis' Defenses Are Impregnable | True | By Telephone To the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/coal-shortage-explained.html | Coal Shortage Explained | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/units-almost-destroyed.html | Units "Almost Destroyed" | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/william-j-eck70-long-a-banker-here-exofficial-of-chase-nationalon.html | WILLIAM J. ECK,70, LONG A BANKER HERE; Ex-Official of Chase National-On First Hackensack Council | True | Special to TE NZW Yoax Trmz. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/sports-of-the-times-reg-us-pat-off-deciphering-navy-orders.html | Sports of the Times; Reg. U.S. Pat. Off. Deciphering Navy Orders | True | By John Kieran | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/miss-jeanne-storer-is-wed-to-navy-man-los-angeles-girl-bride-here.html | MISS JEANNE STORER IS WED TO NAVY MAN; Los Angeles Girl Bride Here of Lieut. Ralph IfickKittrick | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/mr-willkies-mission.html | MR. WILLKIE'S MISSION | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/turnbull-victor-with-five-mounts-takes-feature-astride-fritz-in.html | TURNBULL VICTOR WITH FIVE MOUNTS; Takes Feature Astride Fritz in String of Triumphs at Narragansett Park WINS ABOARD GUY FAWKES Riding Star Also Home First on Thrift Shop, Pretty Is and Arthur Murray | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/yanks-find-improvement-in-the-scenery-of-london.html | Yanks Find Improvement In the Scenery of London | True | Wireless to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/michel-fokine-has-pneumonia.html | Michel Fokine Has Pneumonia | True | | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/berlin-people-reported-amazed.html | Berlin People Reported Amazed | True | By Telephone To the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/john-kendrick-bangs-jr.html | JOHN KENDRICK BANGS JR. | True | special to ? NKr YOBX TzS. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/british.html | British | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/wj-salmons-hosts-at-saratoga-springs-turf-writers-group-presents.html | W.J. SALMONS HOSTS AT SARATOGA SPRINGS; Turf Writers Group Presents Awards at Annual Dinner | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/bonds-and-shares-in-london-markets-quiet-session-follows-week-of.html | BONDS AND SHARES IN LONDON MARKETS; Quiet Session Follows Week of Improving Prices in Industrial Section SEVERAL DECLINES NOTED Textile, Store and Oil Groups Included -- Cables & Wireless Continues Advance | True | Wireless to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/jerome-d-greene-weds-in-pittsfield-marries-r-dorothea-dusser-de.html | JEROME D. GREENE WEDS IN PITTSFIELD; ! Marries R. Dorothea Dusser de Barenne in Garden Ceremony | True | Special to TE llw YORK TLES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/fort-hancock-victor-43.html | Fort Hancock Victor, 4-3 | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/offer-little-wool-goods-mills-have-limited-yardage-for-civilian.html | OFFER LITTLE WOOL GOODS; Mills Have Limited Yardage for Civilian Apparel | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/boys-letter-to-fdr-wins-mascot-role-marines-in-detroit-promise-to.html | BOY'S LETTER TO 'F.D.R.' WINS 'MASCOT' ROLE; Marines in Detroit Promise to Put 10-Year-Old in Uniform | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/raid-is-assessed-heavy-losses-offset-by-ruin-or-damage-of-273.html | RAID IS ASSESSED; Heavy Losses Offset by Ruin or Damage of 273 German Planes LAST OF WOUNDED ASHORE Chance Sighting of Armada by Nazi Patrol Boat Is Costly to the Allies RAID IS ASSESSED AS INVASION TEST | True | By Raymond Danielspecial Cable To the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/horthys-son-dies-on-russian-front-hungarian-vice-regent-killed-in.html | HORTHY'S SON DIES ON RUSSIAN FRONT; Hungarian Vice Regent Killed in Air Combat, According to Italian Report PICKED AS ADMIRAL'S HEIR Flier and Sportsman, 38, Rose to Head Industries After Studying in Detroit | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/war-worker-surrenders-car.html | War Worker Surrenders Car | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/more-apply-to-waves-500-additional-applications-are-received-by.html | MORE APPLY TO WAVES; 500 Additional Applications Are Received by Navy Unit | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/currie-returns-from-mission.html | Currie Returns From Mission | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/murray-shuns-lewis-race-cio-president-refuses-to-run-for-umw-office.html | MURRAY SHUNS LEWIS RACE; CIO President Refuses to Run For U.M.W. Office | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/chosen-vice-president-of-lord-thomas-agency.html | Chosen Vice President Of Lord & Thomas Agency | True | | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/british-open-camp-for-sailors-here-men-rest-and-play-at-woodland.html | BRITISH OPEN CAMP FOR SAILORS HERE; Men Rest and Play at Woodland Haven in Rip Van Winkle Country of Hudson Valley | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/lays-higgins-halt-to-steel-shortage-vickery-tells-house-group-he.html | LAYS HIGGINS HALT TO STEEL SHORTAGE; Vickery Tells House Group He Acted to Conserve Metal for Actual Shipbuilding | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/west-side-boys-vie-in-playground-tests-program-including-commando.html | WEST SIDE BOYS VIE IN PLAYGROUND TESTS; Program Including Commando Feats Engages 350 | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/betty-jane-hammer-wed-brightwaters-l-h-girl-becomes-bride-of-ensign.html | BETTY JANE HAMMER WED; Brightwaters, L. h, Girl Becomes Bride of Ensign Donald Morrell | True | Special to T Nw oRx TnES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/british-list-nine-killings.html | British List Nine Killings | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/news-party-of-22-saw-raid-on-dieppe-one-british-correspondent-and.html | NEWS PARTY OF 22 SAW RAID ON DIEPPE; One British Correspondent and Two Canadians Went Ashore With Troops U.S. WRITER IS WOUNDED Meier of International News Service Hit by Shrapnel in the Face and Chest | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/beetles-to-invade-homes-state-entomologist-warns-housewives-of-elm.html | BEETLES TO INVADE HOMES; State Entomologist Warns Housewives of Elm Tree Pest | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/to-ship-whirlaway-to-camden.html | To Ship Whirlaway to Camden | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/dodger-case-ruling-reserved.html | Dodger Case Ruling Reserved | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/us-plane-bags-a-third-submarine.html | U.S. Plane Bags a Third Submarine | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/elected-to-the-presidency-of-coffee-sugar-body.html | Elected to the Presidency Of Coffee & Sugar Body | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/in-the-nation-triumph-of-a-man-of-character-in-politics.html | In The Nation; Triumph of a Man of Character in Politics | True | By Arthur Krock | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/upturn-forecast-in-charge-buying-recovery-to-the-1941-levels-is.html | UPTURN FORECAST IN CHARGE BUYING; Recovery to the 1941 Levels Is Expected for Final Quarter by Malloy | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/bank-of-canada-reports-dominion-government-deposits-down.html | BANK OF CANADA REPORTS; Dominion Government Deposits Down, Circulation Up | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/prof-eugenio-centanni.html | PROF. EUGENIO CENTANNI | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/leases-rector-st-floor-waterman-steamship-company-expands-offices.html | LEASES RECTOR ST. FLOOR; Waterman Steamship Company Expands Offices | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/cuba-buries-sea-victims-8-sailors-who-died-in-uboat-sinkings-are.html | CUBA BURIES SEA VICTIMS; 8 Sailors Who Died in U-Boat Sinkings Are Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/nazis-claim-gain-in-east-defense-system-below-stalingrad-reported.html | NAZIS CLAIM GAIN IN EAST; Defense System Below Stalingrad Reported Taken by Storm | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/william-m-powel-sr-chester-pa-excouncilman-once-county-commissioner.html | WILLIAM M. POWEL SR.; Chester (Pa.) Ex-Councilman, Once County Commissioner | True | Special to TqB NEW YORX Trr. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/vichy-lists-toll-of-french-in-raid-36-civilians-killed-at-dieppe.html | VICHY LISTS TOLL OF FRENCH IN RAID; 36 Civilians Killed at Dieppe and 26 Elsewhere, Official Commentator Reports 'FRONT IN FRANCE IS SEEN But British 'Defeat' Is Viewed as Blow to Allied Hopes -- Petain Gets Report | True | By Lansing Warrenby Telephone To the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/wounded-after-raid-british-marine-shot-in-hand-after-return-from.html | WOUNDED AFTER RAID; British Marine Shot in Hand After Return From Dieppe | True | Wireless to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/first-ladys-niece-in-tourney.html | First Lady's Niece in Tourney | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/ihss-m-acn-rodman.html | IHSS M. ACN RODMAN | True | Special to TH IZW Yo Ts. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/two-british-vessels-sunk-by-submarines-whole-crew-of-one-and-thirty.html | TWO BRITISH VESSELS SUNK BY SUBMARINES; Whole Crew of One and Thirty Men of the Other Survive | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/don-battles-go-on-nazi-gains-at-kletskaya-and-kotelnikov-are.html | DON BATTLES GO ON; Nazi Gains at Kletskaya and Kotelnikov Are Largely Wiped Out FOE EDGES AHEAD IN SOUTH New Withdrawals by Soviet Troops at Krasnodar and Pyatigorsk Acknowledged DON BATTLES GO ON NEAR STALINGRAD | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/general-praises-pilots.html | General Praises Pilots | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/mnutt-cautions-on-labor-shortage-warns-army-navy-and-marine-board.html | M'NUTT CAUTIONS ON LABOR SHORTAGE; Warns Army, Navy and Marine Board to Award Contracts in Surplus Man Power Areas HOUSING PROBLEM CITED Tells of Scarcity in Aircraft and Shipbuilding Centers -- Farm Workers Lacking | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/oil-leader-defends-course-in-brazil-farish-tells-senate-committee.html | OIL LEADER DEFENDS COURSE IN BRAZIL; Farish Tells Senate Committee His Company Had Sanction of State Department FOR SUPPLYING AXIS LINE Inquiry Counsel Challenges Standard of New Jersey on Our Gains From Nazi Patents | True | By C.p. Trussellspecial To the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/british-doubt-raids-mean-second-front-but-new-zealand-envoy-here-on.html | BRITISH DOUBT RAIDS MEAN SECOND FRONT; But New Zealand Envoy, Here on Clipper, Says It Is Wanted | True | | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/mayors-hot-water-curb-assailed-by-realty-men-as-ill-advised.html | Mayor's Hot Water Curb Assailed By Realty Men as 'Ill Advised'; Rationing 'Unnecessary' Now They Contend at Meeting -- Determination to Give Tenants Full Service Voiced by Many | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/cholera-toll-reported.html | Cholera Toll Reported | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/destroyers-aided-troops-at-dieppe-poured-shells-into-german-strong.html | DESTROYERS AIDED TROOPS AT DIEPPE; Poured Shells into German Strong Points, Going Close Inshore to Rain Blows PUT UP BIG SMOKE SCREEN Observer With the Flotilla Ridicules Nazi Claims of Damage to Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/savold-strong-favorite-bout-with-musto-is-slated-for-tonight-in.html | SAVOLD STRONG FAVORITE; Bout With Musto Is Slated for Tonight in Washington | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/clearings-in-banks-up-101-in-week-7316286000-for-the-period-ended.html | CLEARINGS IN BANKS UP 10.1% IN WEEK; $7,316,286,000 for the Period Ended on Wednesday, 16.9% Over Same Time in 1941 $3,948,684,000 IN CITY 21% Increase Over Last Year -- $3,367,602,000 Reported in Outside Localities | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/heads-insurance-group-of-credit-association.html | Heads Insurance Group Of Credit Association | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/madame-koo-reviews-sixtyninth-regiment.html | MADAME KOO REVIEWS SIXTY-NINTH REGIMENT | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/nation-gets-offer-of-widener-art-president-asks-congress-to-enable.html | NATION GETS OFFER OF WIDENER ART; President Asks Congress to Enable Acceptance by Paying $195,000 Pennsylvania Tax NATIONAL GALLERY'S THIRD Collection Is Called in Message 'Probably Greatest' One in World Held Privately | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/helena-jane-clay-betrothed.html | Helena Jane Clay Betrothed | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/cotton-price-sag-rally-near-close-wickard-speech-on-ceilings-is.html | COTTON PRICE SAG, RALLY NEAR CLOSE; Wickard Speech on Ceilings Is Cause of Early Weakness but Late Strength Develops POLITICS SLOW TRADING Market Drops as Much as 18 But Figure Is 5 to 8 Points Off for the Day | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/d-joseph-burns.html | D. JOSEPH BURNS | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/nazi-flakship-hit-boat-with-rangers-writer-among-those-wounded-as.html | NAZI FLAKSHIP HIT BOAT WITH RANGERS; Writer Among Those Wounded as British Vessel Ran Into Hail of Fire Off Dieppe THE RAIDERS ALSO FIERCE American Troops and Fliers in Action Jolted Enemy on Land and in Air | True | By Larry Meier Representing the Association of American Correspondents In London. | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/planes-cause-timor-blasts.html | Planes Cause Timor Blasts | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/adams-of-chiefs-out-for-year.html | Adams of Chiefs Out for Year | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/buys-house-at-westport.html | Buys House at Westport | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/title-swims-tomorrow-park-department-lists-program-for-flushing.html | TITLE SWIMS TOMORROW; Park Department Lists Program for Flushing Meadow | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/brooklyn-plot-sold-for-500room-house-buyer-plans-postwar-building.html | BROOKLYN PLOT SOLD FOR 500-ROOM HOUSE; Buyer Plans Post-War Building in Flatbush Area | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/jersey-woman-murdered-another-woman-dies-of-shock-on-hearing-of.html | JERSEY WOMAN MURDERED; Another Woman Dies of Shock on Hearing of Farm Tragedy | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/engineer-is-seized-as-fake-army-man-fbi-says-he-wore-colonels-suit.html | ENGINEER IS SEIZED AS FAKE ARMY MAN; FBI Says He Wore Colonel's Suit While Awaiting Commission | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/elias-j-g00dring.html | ELIAS J. G00DRING | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/asks-staggered-traffic-philadelphia-seeks-change-in-business-hours.html | ASKS STAGGERED TRAFFIC; Philadelphia Seeks Change in Business Hours to Ease Strain | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/price-resistance-marks-fur-auction-90-of-pelts-are-withdrawn-as.html | PRICE RESISTANCE MARKS FUR AUCTION; 90% of Pelts Are Withdrawn as Buyers Refuse to Pay Higher Prices SHIPPERS CITE COST RISE Their Firmness on Quotations Said to Reflect Confidence in Future Demand | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/james-a-macdonald.html | JAMES A. MacDONALD | True | special to T qzw YORK TrigS. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/pep-defeats-liftin.html | Pep Defeats Liftin | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/wpb-order-forces-rail-trust-change-burlington-road-to-redeem-some.html | WPB ORDER FORCES RAIL TRUST CHANGE; Burlington Road to Redeem Some Securities as Result of Halt in Car Building $5,054,443 IS UNEXPENDED Company Plans to Distribute Reduction of Certificates Over 6-Year Life | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/test-tube-fabric-meets-appoval-all-fears-over-wool-and-silk.html | 'TEST TUBE FABRIC MEETS APPOVAL; All Fears Over Wool and Silk Shortage Dispelled in Autumn Fashions | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/member-bank-balances-drop-56000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $56,000,000; Excess Reserves Decrease by $280,000,000 | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/chinese-recapture-2-more-rail-towns-gap-on-hangchownanchang-line-is.html | CHINESE RECAPTURE 2 MORE RAIL TOWNS; Gap on Hangchow-Nanchang Line Is Widened by Seizure of Kweiki and Shangiao WENCHOW GRIP TIGHTENED Japanese Being Mopped Up There as Fighting Continues on Suichang's Outskirts | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/edmond-n0__rris-actor-for-60-years-traveledi-around-world-many.html | EDMOND N0__RRIS; Actor for 60 Years, TraveledI Around World Many Times | True | | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/mettlesome-sprints-to-an-easy-victory-in-volante-purse-at-saratoga.html | Mettlesome Sprints to an Easy Victory in Volante Purse at Saratoga; BROOKMEADE STAR DEFEATS FAIRARIS Mettlesome Triumphs by Two Lengths in Covering Six Furlongs in 1:11 4/5 OUR BOOTS TAKES SHOW Makes Favorable Impression on Return to Competition at Saratoga Track | True | By Bryan Fieldspecial To the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/rangers-dieppe-veterans-to-help-train-other-units.html | Rangers' Dieppe Veterans To Help Train Other Units | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/all-areas-share-in-suite-renting-east-and-west-sides-and-north-and.html | ALL AREAS SHARE IN SUITE RENTING; East and West Sides and North and South Thoroughfares Get Many New Tenants SIXTEEN IN ESSEX HOUSE Quentin Reynolds Leases an 8-Room Apartment in the River House, East 52d St. | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/navy-turns-back-plant-in-bayonne-general-cable-corp-factory-seized.html | NAVY TURNS BACK PLANT IN BAYONNE; General Cable Corp. Factory, Seized to Halt Wildcat Strike, in Owners' Hands PRESIDENT ORDERS MOVE Knox Reveals Employes Asked Restoration -- Admiral Bowen Leaves in 8 Minutes | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/morgenthau-asks-more-bond-buying-at-roanoke-treasury-flag-service.html | MORGENTHAU ASKS MORE BOND BUYING; At Roanoke 'Treasury Flag' Service, He Reminds Country We Are 8 Months at War CALLS FOR CUT IN BUDGETS Purchasing Strategic Goods Needlessly Competes With Armed Forces, He Warns | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/allan-d-sears.html | ALLAN D. SEARS | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/200000-fire-razes-home-at-sands-point-residence-on-estate-of-mrs.html | $200,000 FIRE RAZES HOME AT SANDS POINT; Residence on Estate of Mrs. Margaret Emerson Ruined | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/president-silent-on-meads-defeat-new-york-convention-result-is.html | PRESIDENT SILENT ON MEAD'S DEFEAT; New York Convention Result Is Believed to Have Caused No Surprise to Him | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/swiss-deportations-for-axis-protested-basle-paper-says-refugees.html | SWISS DEPORTATIONS FOR AXIS PROTESTED; Basle Paper Says Refugees Being Ousted Face Death | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/mugger-suspect-dies.html | 'Mugger' Suspect Dies | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/bank-of-england-reports-changes-drop-of-4139000-in-week-in.html | BANK OF ENGLAND REPORTS CHANGES; Drop of 4,139,000 in Week in Circulation Is First One Shown Since June RESERVE FUNDS INCREASE Public Deposits Decrease but Private Rise -- Ratio of Reserves Shrinks | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/houses-bought-in-jersey-holc-disposes-of-dwelling-on-cleveland-st.html | HOUSES BOUGHT IN JERSEY; HOLC Disposes of Dwelling on Cleveland St., Orange | True | | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/elected-to-directorate-of-american-fire-insurance.html | Elected to Directorate Of American Fire Insurance | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/koreas-complaint-upheld.html | Korea's Complaint Upheld | True | L.A. CHASE. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/dr-parker-e-rose.html | DR. PARKER E. ROSE | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/raid-news-stirs-moscow-russians-avid-for-details-of-allied-action.html | RAID NEWS STIRS MOSCOW; Russians Avid for Details of Allied Action in West | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/war-chiefs-see-president-king-and-british-admiral-are-in-conference.html | WAR CHIEFS SEE PRESIDENT; King and British Admiral Are in Conference Group | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/the-patent-inquiry.html | THE PATENT INQUIRY | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/reds-top-pirates-with-4-in-1st-53-snap-7game-losing-streak-on.html | REDS TOP PIRATES WITH 4 IN 1ST, 5-3; Snap 7-Game Losing Streak on Quartet of Unearned Tallies After Error | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/miss-effie-palmer-a-radio-a3tress-played-feminine-title-role-in.html | MISS EFFIE PALMER, A RADIO A3TRESS; Played Feminine .Title Role in Daily Serial 'Mother and Dad' at Time of Death APPEARED IN 'PLAIN BILL' Member of the Original Cast of 'Seth JParker' Program -- Formerly in Stock | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/white-sox-down-browns-score-six-times-in-fifth-for-85-victory-under.html | WHITE SOX DOWN BROWNS; Score Six Times in Fifth for 8-5 Victory Under Lights | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/yale-nine-beaten-52-electric-boat-company-team-bunches-hits-in-two.html | YALE NINE BEATEN, 5-2; Electric Boat Company Team Bunches Hits in Two Frames | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/strike-threatens-aluminum-plants-wlb-refusal-of-wage-rise-incenses.html | STRIKE THREATENS ALUMINUM PLANTS; WLB Refusal of Wage Rise Incenses Men -- Army Officer Gives Them Warning STRIKE THREATENS ALUMINUM PLANTS | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/many-strikers-return-most-of-600-kleinert-workers-back-in-college.html | MANY STRIKERS RETURN; Most of 600 Kleinert Workers Back in College Point | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/franco-calls-spain-to-new-war.html | Franco Calls Spain to New 'War' | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/john-a-bre2an.html | JOHN A, BRE2'AN | True | Special to THE NEW YORK TES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/new-jobs-for-50-of-harris-staff-instructors-in-the-closed-school-to.html | NEW JOBS FOR 50% OF HARRIS STAFF; Instructors in the Closed School to Be Reassigned to Others in System SEQUEL TO STUDENTS' FEAT Announcement Follows Victory in the Recent Regent's Scholarship Awards | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/old-locomotives-go-for-scrap.html | Old Locomotives Go for Scrap | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/ran-at-1302-capacity-cottonspinning-industry-lists-its-figures-for.html | RAN AT 130.2% CAPACITY; Cotton-Spinning Industry Lists Its Figures for July | True | | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/twu-in-contract-rally-transit-workers-hear-union-program-for-pay.html | T.W.U. IN CONTRACT RALLY; Transit Workers Hear Union Program for Pay Rises | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/california-pleads-for-fruit-pickers-industry-calls-on-army-to-help.html | CALIFORNIA PLEADS FOR FRUIT PICKERS; Industry Calls on Army to Help in Labor Crisis, and Seeks Women for the Canneries CROP REACHING ITS PEAK With Most of it Going to Military -- Women Hold 80% of Jobs in Del Monte Plant | True | By Lucy Greenbaumspecial to the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/union-pacific-trains-in-crash.html | Union Pacific Trains in Crash | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/negro-candidates-picked-tryouts-for-selected-players-planned-by.html | NEGRO CANDIDATES PICKED; Tryouts for Selected Players Planned by Pirates | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/escape-from-greece-to-fight.html | Escape From Greece to Fight | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/german-hostages-detained-by-brazil-order-based-on-nazis-holding-of.html | GERMAN HOSTAGES DETAINED BY BRAZIL; Order, Based on Nazis' Holding of Brazilians in France, Hits Thousands in Country ENVOYS' SAILING BLOCKED Vargas Applies Convoy Plan, With Aid of U.S., After a Sixth Recent Sinking | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/italians-attack-camera-man.html | Italians Attack Camera Man | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/athletics-topple-senators-92-61-sweep-doubleheader-with-5run.html | ATHLETICS TOPPLE SENATORS, 9-2, 6-1; Sweep Double-Header With 5-Run Onslaught in 12th Inning of Nightcap CHRISTOPHER WINS FIRST Allows Only 7 Blows, While Siebert, McNair, Davis Lead 17-Hit Attack | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/schwiebert-gardner.html | Schwiebert -Gardner | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/marshall-outpoints-cross.html | Marshall Outpoints Cross | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/22000000-in-bonds-sold-by-home-loan-banks.html | $22,000,000 in Bonds Sold by Home Loan Banks | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/speeds-tincan-salvage-bundles-for-america-working-to-systematize.html | SPEEDS TIN-CAN SALVAGE; Bundles for America Working to Systematize Collections | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/moslem-terms-offered-reynolds-rebuked-for-senate-speech.html | Moslem Terms Offered; REYNOLDS REBUKED FOR SENATE SPEECH | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/segura-defeats-seixas-to-reach-semifinal-round-in-longwood-bowl.html | Segura Defeats Seixas to Reach Semi-Final Round in Longwood Bowl Tennis; PHILADELPHIA STAR BOWS IN TWO SETS Seixas Loses to Segura by 6-2, 6-4 at Brookline as His Late Rally Fails MISS BROUGH IS VICTOR Halts Mrs. Rihbany, 6-3, 8-6 -- Misses Knowles, Betz and Osborne Also Advance | True | By Allison Danzigspecial To the New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/eleanor-costic_____h-to-wed-westburn-l-i-girl-engaged-toi-wimmi.html | ELEANOR COSTIC_____H TO WED; WestburN, L. I., Girl Engaged toI -,. :Wi";mnn%":;""I | True | Special to The New York Times. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/miss-minirle-e-eiselen.html | MISS MINirlE E. EISELEN | True | Special to T NEW YOR TrMES. | C1B 553422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/candidates-11-audience-11.html | Candidates 11, Audience 11 | True | | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/caffery-returning-to-brazil.html | Caffery Returning to Brazil | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/mackay-fence-to-aid-war-3000foot-iron-railing-to-be-moved-from.html | MACKAY FENCE TO AID WAR; 3,000-Foot Iron Railing to Be Moved From Estate to Factory | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/new-way-is-found-to-save-tin-in-cans-two-los-angeles-men-develop.html | NEW WAY IS FOUND TO SAVE TIN IN CANS; Two Los Angeles Men Develop Process and the First of 12 Plants Planned Is Set Up END OF DIRT PROBLEM SEEN Steel, 98% of Can, Also Will Be Converted Into Scrap, the Inventors Assert | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/news-of-food-butter-and-eggs-highest-in-nine-years-meat-prices.html | News of Food; Butter and Eggs Highest in Nine Years -- Meat Prices Little Changed in Week | True | By Jane Holt | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-21 | 1942-08-21 | https://www.nytimes.com/1942/08/21/archives/jamaica-curtails-rail-travel.html | Jamaica Curtails Rail Travel | True | Wireless to THE NEW YORK TIMES. | C1B 553422 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/racer-sales-talk-is-first.html | Racer Sales Talk Is First | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/at-press-conference-he-reads-aloud-from-newspaper-column-with.html | At Press Conference He Reads Aloud From Newspaper Column With Emphasis on Phrase 'No Worth-While Comment' | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/australian-plane-output-up.html | Australian Plane Output Up | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/brazils-army-is-ready.html | Brazil's Army Is Ready | True | Special Cable to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/transit-workers-meet-authorize-sending-plea-to-mayor-to-improve.html | TRANSIT WORKERS MEET; Authorize Sending Plea to Mayor to Improve Conditions | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/vatican-relief-in-japan-cited.html | Vatican Relief in Japan Cited | True | By Telephone To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/navy-honors-quail-crew-17-who-scuttled-mine-sweeper-in-philippines.html | NAVY HONORS QUAIL CREW; 17 Who Scuttled Mine Sweeper in Philippines Get Promotions | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/y-elizabeth-todd.html | %Y ELIZABETH TODD: | True | Special to T Ngw Yoa TLU. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/state-board-hails-decline-of-strikes-says-mediation-pays-dividends.html | STATE BOARD HAILS DECLINE OF STRIKES; Says Mediation 'Pays Dividends' in Report on 5 Years of Its Existence HELPED END 983 DISPUTES Unions Warmly Praised for Their No-Walkout Policy as Aid to War Program | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/fifth-city-taken-in-chinese-drive-japanese-force-driven-from.html | FIFTH CITY TAKEN IN CHINESE DRIVE; Japanese Force Driven From Kwangfeng, on Hangchow-Nanchang Railway CHINA SEES TIDE'S TURN Invaders Are Believed Leaving to Attack Siberia, India or Australia | True | By Harrison Formanwireless To the New York Times. | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/cards-down-pirates-for-7th-in-row-and-cut-dodger-lead-to-6-12-games.html | Cards Down Pirates for 7th in Row And Cut Dodger Lead to 6 1/2 Games; Win Behind Beazley, 10 to 2, Rookie Gaining 15th Victory With Six-Hitter-Musial and W. Cooper Make Homers | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/super-market-going-in-riverdale-area-safeway-stores-leases-onestory.html | SUPER MARKET GOING IN RIVERDALE AREA; Safeway Stores Leases One-Story Building on Broadway | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/technical-help-for-ocd-is-asked-landis-requests-professions-to-form.html | TECHNICAL HELP FOR OCD IS ASKED; Landis Requests Professions to Form Groups to Give Advice and Research 3 URGENT MISSIONS SEEN Van Schaick, New York Director, Says Work Includes Training, Supervision | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/moscows-report-on-raids.html | Moscow's Report on Raids | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/frances-c-talcott-to-be-bride-aug-31-will-be-married-in-rye-n-y-to.html | FRANCES C. TALCOTT TO BE BRIDE AUG. 31; Will Be Married in Rye, N. Y., to Thomas Clark Chalmers | True | Special to Tz lqEW Yo21 TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/more-french-plants-closing-to-aid-reich-vichy-official-reveals.html | MORE FRENCH PLANTS CLOSING TO AID REICH; Vichy Official Reveals Prisoner Swap Is at Only 1-42 Ratio | True | By Telephone To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/7-die-in-collision-of-bombers-in-air-some-men-bail-out-as-planes.html | 7 DIE IN COLLISION OF BOMBERS IN AIR; Some Men Bail Out as Planes Crash -- One Lands in Flames | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/belgians-destroy-ammunition.html | Belgians Destroy Ammunition | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/cuba-halts-immigration-and-moves-to-citizenship.html | Cuba Halts Immigration And Moves to Citizenship | True | Wireless to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/scrap-collection-hampered-outworn-regulations-and-dilatoriness-of.html | Scrap Collection Hampered; Outworn Regulations and Dilatoriness of Officials Slowing Work | True | ROBERT W. WOLCOTT, Chairman, American Industries Salvage Committee. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/rev-john-e-somers.html | REV. JOHN E. SOMERS | True | Special to T NEW YoRx Tns. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/united-states.html | United States | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/miss-mary-lyon-engaged-virginia-girl-to-be-the-bride-of-hobart.html | MISS MARY LYON ENGAGED; Virginia Girl to Be the Bride of Hobart Chatfield-Taylor | True | Special to THE NEW YORK TX2ES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/town-house-sold-on-murray-hill-douglas-estate-disposes-of-residence.html | TOWN HOUSE SOLD ON MURRAY HILL; Douglas Estate Disposes of Residence at 57 Park Ave. Assessed at $100,000 OPERATORS BUY GARAGE Purchase Building in Chelsea Section Leased to Truckers for Freight Terminal | True | | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/wheat-irregular-other-grains-rise-bread-staple-bought-by-mills.html | WHEAT IRREGULAR, OTHER GRAINS RISE; Bread Staple Bought by Mills Indicating Revival of a Demand for Flour TALK OF CEILINGS IGNORED Corn Advances 3/4 to 1 1/8c a Bushel, Oats 1/4 to 1/2c and Rye 1/4 to 3/8c | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/woman-leaves-107-descendants-l.html | Woman Leaves 107 Descendants l | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/son-of-nansen-interned-member-of-explorers-family-is-held-by-nazis.html | SON OF NANSEN INTERNED; Member of Explorer's Family Is Held by Nazis in Norway | True | By Telephone To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/deadlock-at-lockport.html | Deadlock at Lockport | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/2-more-newkirks-in-army-brothers-of-late-scarsdale-jack-ask-early.html | 2 MORE NEWKIRKS IN ARMY; Brothers of Late 'Scarsdale Jack' Ask Early Foreign Duty | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/gasoline-sales-off-29-decline-more-than-47000000-gallons-tax.html | GASOLINE SALES OFF 29%; Decline More Than 47,000,000 Gallons, Tax Department Says | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/named-buyermanager-for-sachs.html | Named Buyer-Manager for Sachs | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/boilermakers-are-voting-2-to-1-to-let-women-work-on-ship-jobs.html | Boilermakers are Voting 2 to 1 To Let Women Work on Ship Jobs; International Is Polling West Coast Locals to Ascertain Sentiment on Question of Issuing Union Permits to Them | True | By Lucy Greenbaumspecial To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/-william-h-yoijng-j-cape-cod-banker-for-50-yearsi-is-stricken-at-71.html | .: WILLIAM H' Y-OIJNG; j Cape Cod Banker for 50 YearsI [ Is Stricken at 71 I I | True | Special to T Nzv YORE TtSS. I | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/would-intern-lady-astor-resolution-said-to-be-drafted-for-trades.html | WOULD INTERN LADY ASTOR; Resolution Said to Be Drafted for Trades Union Congress | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/670-japanese-slain-30-of-700-who-sought-foothold-in-solomons.html | 670 JAPANESE SLAIN; 30 of 700 Who Sought Foothold in Solomons Survive as Prisoners OTHERS KILLED IN WEEK Remnants of Enemy in Hiding in Hills and Jungles, Nimitz Says in Communique | True | By Robert Trumbullby Telephone To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/gross-prize-taken-by-mrs-hockenjos-crestmont-star-victor-with-card.html | GROSS PRIZE TAKEN BY MRS. HOCKENJOS; Crestmont Star Victor With Card of 43, 40-83 Over the Morris County Links | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/argentina-seizes-8-in-waldo-frank-case-some-accused-in-attack-on.html | ARGENTINA SEIZES 8 IN WALDO FRANK CASE; Some Accused in Attack on Author Are Linked to Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/bishop-a-m-benziger-is-stricken-i-india-he-served-till-retirement-i.html | BISHOP A. M. BENZIGER IS STRICKEN I INDIA; He Served Till Retirement in i 9SI -Brother of Publisher | True | | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/ruth-calling-shots-drives-ball-into-stadium-stands-as-of-yore-at.html | Ruth, Calling Shots, Drives Ball Into Stadium Stands as of Yore; At Plate There First Time Since He Quit Yanks, Babe Regains Touch in Warm-Up for Duel With Johnson Tomorrow | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/new-hudson-official-called.html | New Hudson Official Called | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/debt-liquidation-seen-as-a-balance-it-helps-end-threat-of-high.html | DEBT LIQUIDATION SEEN AS A BALANCE; It Helps End Threat of High Wartime Income to Price Structure, Study Shows VAST INFLOW OF MONEY Americans Will Earn Total of $110,000,000,000 This Year, the Exchange Says | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/more-netherlanders-in-britain.html | More Netherlanders in Britain | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/bostee-is-first-in-camden-feature-goff-filly-closes-fast-to-beat.html | BOSTEE IS FIRST IN CAMDEN FEATURE; Goff Filly Closes Fast to Beat Brave Friar by Four-Length Margin CANROLL, FAVORITE, THIRD Winner Pays $8.10 for $2 and Is Timed in 1:46 for the Mile and Sixteenth | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/sayville-house-sold-with-acre-of-land-several-residences-in-great.html | SAYVILLE HOUSE SOLD WITH ACRE OF LAND; Several Residences in Great Neck Change Hands | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/french-prisoners-handicapped.html | French Prisoners Handicapped | True | Wireless to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/msobet-wllso-011-married-56-years-member-early-american-family.html | M.s..oBE.T W,LLS-O. 011; Married 56 Years,,, Member Early American Family | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/china-to-spend-700000000.html | China to Spend $700,000,000 | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/republicans-pick-four-democrats-cries-of-deal-heard-as-the.html | REPUBLICANS PICK FOUR DEMOCRATS; Cries of 'Deal' Heard as the Delegates of 2d Judicial District Convene ONE OF OWN PARTY NAMED Candidates Are Chosen for Supreme Court in Long Island-Brooklyn District | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/health-violator-jailed-man-gets-retroactive-term-for-breaking.html | HEALTH VIOLATOR JAILED; Man Gets Retroactive Term for Breaking Newark Quarantine | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/candy-ration-is-doubled.html | Candy Ration Is Doubled | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/67-cooks-and-chauffeurs-being-recruited-for-waacs.html | 67 Cooks and Chauffeurs Being Recruited for Waacs | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/goodwins-70-paces-field-at-hummocks-cerrochi-trails-by-two-shots-in.html | GOODWIN'S 70 PACES FIELD AT HUMMOCKS; Cerrochi Trails by Two Shots in Invitation Golf -- Creavy, White, Pettore Post 73s | True | By William D. Richardsonspecial To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/adjusting-bank-reserves.html | ADJUSTING BANK RESERVES | True | | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/42016-net-listed-by-coal-company-philadelphia-and-reading-on-profit.html | $42,016 NET LISTED BY COAL COMPANY; Philadelphia and Reading on Profit Side for Year for First Time Since 1931 REORGANIZATION ON WAY Operating Results Announced by Other Companies, With Comparable Figures $42,016 NET LISTED BY COAL COMPANY | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/red-sox-vanquish-athletics-by-75-lupien-drives-in-four-runs-for.html | RED SOX VANQUISH ATHLETICS BY 7-5; Lupien Drives in Four Runs for Boston -- Scores Another After Triple in Eighth | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/chinese.html | Chinese | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/cotton-prices-off-in-uneasy-market-talk-of-lowered-ceilings-on-farm.html | COTTON PRICES OFF IN UNEASY MARKET; Talk of Lowered Ceilings on Farm Products Holds Back Trading in Futures EARLY GAINS ARE LOST Final Figures Show Losses From Thursday's Closing of 10 to 13 Points | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/farley-hailed-in-washington.html | Farley Hailed in Washington | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/mayor-meets-council-on-increments-in-pay-compromises-are-discussed.html | MAYOR MEETS COUNCIL ON INCREMENTS IN PAY; Compromises Are Discussed on Proposed Changes | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/germans-see-more-attacks.html | Germans See More Attacks | True | By Telephone To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/takes-armorplate-job.html | Takes Armor-Plate Job | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/millinery-workers-agree-to-drop-wage-demand-as-aid-to-industry.html | Millinery Workers Agree to Drop Wage Demand as Aid to Industry; Union Head Says Concession Aims to Help Establish New York as World Fashion Center, Replacing Paris | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/newspaper-men-at-dieppe.html | NEWSPAPER MEN AT DIEPPE | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/brooklyn-tenant-buys-warehouse-6story-building-on-sandford-st.html | BROOKLYN TENANT BUYS WAREHOUSE; 6-Story Building on Sandford St. Acquired by H.M. Field From Tobacco Company HOLC SELLS FOUR HOUSES Two Buildings With Stores on Johnson Avenue Go into New Ownership | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/united-nations.html | United Nations | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/republicans-select-two-parella-and-mintzer-nominated-for-supreme.html | REPUBLICANS SELECT TWO; Parella and Mintzer Nominated for Supreme Court Bench | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/producers-oppose-livestock-ceiling-price-action-would-curtail.html | PRODUCERS OPPOSE LIVESTOCK CEILING; Price Action Would Curtail Future Output of Meat Animals, They Hold EXPECT SHORTAGE TO END Large Fall Runs of Cattle, Hogs Will Relieve Situation, It Is Predicted | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/air-plant-wants-women-they-may-be-70-of-gm-force-in-north-tarrytown.html | AIR PLANT WANTS WOMEN; They May Be 70% of G.M. Force in North Tarrytown Division | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/ocd-adopts-quartsized-horn.html | OCD Adopts Quart-Sized Horn | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/weeks-bond-total-is-only-3917500-three-issues-marketed-with-more.html | WEEK'S BOND TOTAL IS ONLY $3,917,500; Three Issues Marketed, With More Than Half of Value in Wabash Certificates EARLY ACTIVITY FORECAST Calls for Tenders Indicate an Increase in Business After Labor Day | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/red-army-awaits-allies.html | Red Army Awaits Allies | True | By Ilya Ehrenburg Soviet War Correspondent Written For the United Press. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/calls-dewey-weaker-scandrett-a-ticket-mate-in-38-opposes-his.html | CALLS DEWEY 'WEAKER'; Scandrett, a Ticket Mate in '38 Opposes His Candidacy. | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/sports-of-the-times-the-arrival-of-the-big-train.html | Sports of the Times; The Arrival of the Big Train | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/made-a-vice-president-of-united-air-lines-corp.html | Made a Vice President Of United Air Lines Corp. | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/rail-revenues-continue-to-rise-increases-in-gross-and-net-for-first.html | RAIL REVENUES CONTINUE TO RISE; Increases in Gross and Net for First 7 Months Are Listed by Several Roads | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/wlb-gives-warning-to-movie-operators-hopes-houses-can-be-kept-open.html | WLB GIVES WARNING TO MOVIE OPERATORS; Hopes Houses Can Be Kept Open, but Difficulties Grow | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/miss-arden-beavers-navy-mans-fiancee-parents-announce-her-troth-to.html | MISS ARDEN BEAVERS NAVY MAN'S FIANCEE; Parents Announce Her Troth to Lieut. Peter J. Murphy Jr. | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/euphonizing-the-waacs.html | Euphonizing the Waacs | True | C.P. CARLTON | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/nazis-air-defense-inept-at-dieppe-observers-say-divebombers-could.html | NAZIS' AIR DEFENSE 'INEPT' AT DIEPPE; Observers Say Dive-Bombers Could Have Led the Way for a Real Invasion' MOST RAIDERS CANADIAN Casualties Were Severe -- Nazis Say They Have Not Yet Counted the Dead | True | By the United Press. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/draft-evaders-get-2-12-years.html | Draft Evaders Get 2 1/2 Years | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/kaiser-workers-threaten-strike.html | Kaiser Workers Threaten Strike | True | By the United Press. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/few-rangers-in-raid.html | Few Rangers in Raid | True | Wireless to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/dehydrated-beef-buying-started-by-government.html | Dehydrated Beef Buying Started by Government | True | Special to THE NEW YORK TIMES. | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/50000-nazis-reported-shifted.html | 50,000 Nazis Reported Shifted | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/students-to-combine-classes-and-jobs-pairs-at-rochester-university.html | STUDENTS TO COMBINE CLASSES AND JOBS; Pairs at Rochester University Will Swap Places Daily | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/indict-jake-the-barber-iowa-jurors-accuse-11-others-in-whisky.html | INDICT 'JAKE THE BARBER'; Iowa Jurors Accuse 11 Others in Whisky Swindle | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/british-girls-face-wider-draft-call-replacement-of-all-army-men-in.html | BRITISH GIRLS FACE WIDER DRAFT CALL; Replacement of All Army Men in Non-Fighting Jobs Is Aim of 3 Uniformed Services STEP LINKED TO OFFENSIVE Commando Raid on Dieppe Is Cited -- Candy Ration Is Doubled for 8 Weeks | True | By Tania Longwireless To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/japanese.html | Japanese | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/peter-kufferle-i-former-sculptor-to-czar-fled-toi-italy-in-1921.html | PETER KUFFERLE I; Former Sculptor to Czar Fled toI Italy in' 1921 -Dies at 71 I | True | By Telephone To Th Nw Yo Times.i I | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/ends-life-after-quarrel-retired-city-fireman-shoots-himself-after.html | ENDS LIFE AFTER QUARREL; Retired City Fireman Shoots Himself After Wounding Wife | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/34118500-issues-on-sale-next-week-municipal-securities-to-show-rise.html | $34,118,500 ISSUES ON SALE NEXT WEEK; Municipal Securities to Show Rise From $2,106,297, Total This Week ONE OFFERING THE BULK $33,950,000 San Antonio Light and Power Is on Monday's Calendar | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/skiing-for-uncle-sam.html | Skiing for Uncle Sam | True | Corporal ADOLPH DRYER | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/sharp-words-mark-standard-oil-case-senate-patent-group-hears-biddle.html | SHARP WORDS MARK STANDARD OIL CASE; Senate Patent Group Hears Biddle Aide Accuse 5 Company Officials of Falsity ONE OFFERS TO FIGHT HIM He Amends His Charges a Little -- Farish Replies to Attacks on Farben Contract | True | By C.p. Trussellspecial To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/stocks-advance-more-gains-seen-brokers-now-expect-them-to-pass.html | STOCKS ADVANCE; MORE GAINS SEEN; Brokers Now Expect Them to Pass July's High Marks by End of This Month LEADERS ARE SCATTERED Low-Priced Issues Are Active -- Grains Generally Higher but Cotton Falls | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/vatican-plans-new-coins-third-issue-since-1929-is-being-arranged.html | VATICAN PLANS NEW COINS; Third Issue Since 1929 Is Being Arranged With Italy | True | By Telephone To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/ecuador-frees-col-urrutia.html | Ecuador Frees Col. Urrutia | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/de-gaulle-stresses-french-role.html | De Gaulle Stresses French Role | True | | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/f-j-shepard-dies-railroad-official-husband-of-tile-late-helen-gould.html | F. J. SHEPARD DIES, RAILROAD OFFICIAL; Husband of tile 'Late Helen Gould Succumbs Here After Long Illness PROMINENT ASFINANCIER Held Many Executive' Posts '. With Ra'iroads and Other Business Enterprises | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/i-live-on-danger-with-chester-morris-at-the-rialto-enemy-agents.html | 'I Live on Danger,' With Chester Morris, at the Rialto -- 'Enemy Agents Meet Ellery Queen' at the Central | True | By Bosley Crowther | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/chinese-general-accused-ordered-seized-for-attempt-to-form.html | CHINESE GENERAL ACCUSED; Ordered Seized for Attempt to Form Independent Army | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/expects-age-reduction.html | Expects Age Reduction | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/flying-fortresses-smash-up-6-of-20-new-nazi-fighters-fortress.html | Flying Fortresses Smash Up 6 of 20 New Nazi Fighters; FORTRESS PLANES SMASH UP NAZIS | True | By David Andersonwireless To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/dr-b-j-g-dela-bat.html | DR. B. J. G.: DE'LA BAT' | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/allotting-of-food-is-allied-problem-britishamerican-body-to-study.html | ALLOTTING OF FOOD IS ALLIED PROBLEM; British-American Body to Study United Nations Supply | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/general-augusto-villa.html | GENERAL AUG.USTO VILLA.. | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/sabotage-officials-say-metal-tieup-at-jamestown-labor-troubles-also.html | 'Sabotage,' Officials Say -- Metal Tie-Up at Jamestown -- Labor Troubles Also Develop in Other Cities | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/recruiting-plan-pushed-merchant-marine-naval-reserve-expands.html | RECRUITING PLAN PUSHED; Merchant Marine Naval Reserve Expands Officer Program | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/defends-pro-golfers-tam-oshanter-promoter-chided-by-fan-for-circus.html | DEFENDS PRO GOLFERS; Tam O'Shanter Promoter Chided by Fan for Circus Efforts | True | J.S. SEMPLE | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/linden-nj-plant-sold-tobacco-company-acquires-bakery-building.html | LINDEN, N.J., PLANT' SOLD; Tobacco Company Acquires Bakery Building | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/food-stamp-racket-laid-to-38-merchants-12-paid-for-15-doles-of.html | Food Stamp Racket Laid to 38 Merchants; $12 Paid for $15 Doles of Needy, U.S. Charges | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/20000-in-jewels-stolen-gems-taken-from-southampton-home-of-frank.html | $20,000 IN JEWELS STOLEN; Gems Taken From Southampton Home of Frank Crocker | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/william-adamses-have-son.html | William Adamses HaVe Son | True | Special to T iKv YoK TS. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/explains-army-manual-officer-lists-reasons-guide-omitted-certain.html | EXPLAINS ARMY MANUAL; Officer Lists Reasons Guide Omitted Certain Sports | True | Lieut. Col. THEODORE P. BANK. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/raids-on-australia-reported.html | Raids on Australia Reported | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/george-wins-change-on-absentee-voting-it-bars-such-ballots-by.html | GEORGE WINS CHANGE ON ABSENTEE VOTING; It Bars Such Ballots by Service Men if States Prohibit It | True | Special to THE NEW YORK TIMES. | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/mulloy-and-miss-osborne-gain-finals-in-longwood-tennis-navy-officer.html | Mulloy and Miss Osborne Gain Finals in Longwood Tennis; NAVY OFFICER TOPS RUSSELL, 6-4, 6-0, 6-0 Mulloy Wins 14 Games in Row -- Miss Osborne Halts Miss Betz by 5-7, 6-3, 6-4 GAINS WITH MISS BROUGH Reaches Brookline Doubles Final -- Segura and Russell Beat Greenberg and Smidl | True | By Allison Danzigspecial To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/meal-in-blackout-costs-25.html | Meal in Blackout Costs $25 | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/highway-robbers-routed-man-69-battles-2-thugs-and-2-others-quit-2d.html | HIGHWAY ROBBERS ROUTED; Man, 69, Battles 2 Thugs and 2 Others Quit 2d Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/midwest-stripped-of-5000-tank-cars-ickes-acts-to-speed-oil-east.html | MIDWEST STRIPPED OF 5,000 TANK CARS; Ickes Acts to Speed Oil East -Need of Rationing in the 20 States Named Is Doubted MIDWEST STRIPPED OF 5,000 TANK CARS | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/curb-seat-sold-for-800.html | Curb Seat Sold for $800 | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/killed-by-disinfectant-fumes.html | Killed by Disinfectant Fumes | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/10000-stock-fraud-laid-to-queens-man-larceny-from-suffolk-family.html | $10,000 STOCK FRAUD LAID TO QUEENS MAN; Larceny From Suffolk Family Charged to Dealer Here | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/ethelbert-belknap-wpb-aid-inuica-industrial-speciallsti-56-dies.html | ETHEL;BERT BELKNAP, / WPB AID INUICA; Industrial Speciallsti 56, Dies Here -N. Y U. Ex-Athlete | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/eleanor-lynn-gets-role-in-new-show-strip-for-action-due-sept-23.html | ELEANOR LYNN GETS ROLE IN NEW SHOW; 'Strip for Action,' Due Sept. 23, Signs Actress for Leading Feminine Part in Comedy GUILD MAY OFFER ROBESON Grace Moore Forms Company With Russell Lewis to Give Operettas in January | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/benefit-twin-bill-today.html | Benefit Twin Bill Today | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/oppose-sugar-ship-plan-puerto-ricans-object-to-use-of-foreign.html | OPPOSE SUGAR SHIP PLAN; Puerto Ricans Object to Use of Foreign Vessels | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/protests-legislation-to-stop-broker-fees-perlmutter-says-vinson.html | PROTESTS LEGISLATION TO STOP BROKER FEES; Perlmutter Says Vinson Bill Would Hurt Apparel Trades | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/farley-again-at-helm-state-committee-elects-him-as-chairman-for.html | FARLEY AGAIN AT HELM; State Committee Elects Him as Chairman for Seventh Term | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/fifth-radio-is-seized.html | Fifth Radio Is Seized | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/kahn-boyce-in-tennis-final.html | Kahn, Boyce in Tennis Final | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/senators-consider-higher-taxes-to-pay-for-war-curb-inflation-more.html | Senators Consider Higher Taxes To Pay for War, Curb Inflation; More Money Than House Bill Would Yield Must Be Raised, George Says -- Rural Plan of Current Paying and Sales Stamp Discussed | True | Special to THE NEW YORK TIMES. | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/molzahn-convicted-as-spy-kunze-gets-15year-sentence-jury-at.html | Molzahn Convicted as Spy; Kunze Gets 15-Year Sentence; Jury at Hartford Out Only Two Hours -Government Asks 20-Year Term for Pastor, but Sentencing Waits MOLZAHN GUILTY; KUNZE SENTENCED | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/abroad-war-spread-to-the-last-of-the-continents.html | Abroad; War Spread to the Last of the Continents | True | By Anne O'Hare McCormick | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/colanboros-bout-tonight.html | Colan-Boros Bout Tonight | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/more-alsatians-are-deported.html | More Alsatians Are Deported | True | By Telephone To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/brussels-bombs-halt-tram-lines-zagreb-train-wrecked-killing-21.html | Brussels Bombs Halt Tram Lines; Zagreb Train Wrecked, Killing 21; BOMBS IN BRUSSELS WRECK TRAM LINES | True | By Meyer Bergerwireless To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/sea-transport-put-first-british-admiral-says-most-war-cargo-must-go.html | SEA TRANSPORT PUT FIRST; British Admiral Says Most War Cargo Must Go by Water | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/by-telephone-to-the-new-york-times.html | By Telephone to THE NEW YORK TIMES. | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/yokil-dibs-here-father-of-blet-founder-of-lodern-dance-62-created.html | YOKil DIBS HERE; FATHER OF BL;ET -; Founder of /lodern Dance: 6'2, Created 'The .Dying Swan', for-Anna Pavlova . . AIDED NIJINSK-Y AND BOLM Success o HIs Company"in Palls in 1909 Revolutionized Cloreograpimal Methods | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/dave-warden.html | DAVE WARDEN | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/rev-john-f-ielwee-provincial-of-oblate-fathers-of-st-francis-de.html | REV. JOHN F. I'ELWEE.; Provincial of Oblate Fathers of St. Francis de Sales Dies at 55 | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/physicians-lose-licenses.html | Physicians Lose Licenses | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/man-86-is-hitrun-victim.html | Man, 86, Is Hit-Run Victim | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/enlist-as-flying-cadets-lach-and-three-members-of-bears-sworn-in-by.html | ENLIST AS FLYING CADETS; Lach and Three Members of Bears Sworn in by Navy | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/russian.html | Russian | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/telephone-service-disrupted.html | Telephone Service Disrupted | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/lull-continues-in-egypt-desert-air-activity-also-limited-rome.html | LULL CONTINUES IN EGYPT; Desert Air Activity Also Limited -- Rome Reports Convoy Fight | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/sdecal-to-t-nzw-york-tns.html | SDecal to T Nzw YoRK Tns. | True | | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/italian.html | Italian | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/fkedekick-h-aiage.html | FKEDEKICK H. AIAGE? | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/millay-annoyer-out-but-he-must-write-no-more-threats-to-the-poet.html | MILLAY ANNOYER OUT; But He Must Write No More Threats to the Poet | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/leslie-e-mcuen-bugle-manufacturer-56-once-practiced-law-is-dead.html | LESLIE E. M'CUEN; Bugle Manufacturer, 56, Once Practiced Law, Is Dead | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/walker-bars-police-gazette.html | Walker Bars Police Gazette | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/minute-each-sells-two-stock-blocks-special-offerings-of-5000-shares.html | MINUTE EACH SELLS TWO STOCK BLOCKS; Special Offerings of 5,000 Shares of Hercules Powder, 10,000 National Distillers TIME ALLOWANCES MADE Stock Exchange Introduces an Innovation as Guard Against Delay in Service | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/news-of-food-combining-meat-with-bland-edible-offered-to-conserve.html | News of Food; Combining Meat With Bland Edible Offered to Conserve Limited Supply | True | By Jane Holt | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/air-raid-siren-test-today.html | Air Raid Siren Test Today | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/bond-purchase-approved.html | Bond Purchase Approved | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/berger-asks-recount.html | Berger Asks Recount | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/joan-wyeth-betrothed-she-will-become-the-bride-of-lieut-theodore.html | JOAN WYETH BETROTHED; She Will Become the Bride of Lieut. Theodore Griggs | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/held-in-jersey-murder-exconvict-accused-of-slaying-wife-of-farmer.html | HELD IN JERSEY MURDER; Ex-Convict Accused of Slaying Wife of Farmer | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/leningrad-marks-year-of-nazi-siege-former-capital-still-flies-red.html | LENINGRAD MARKS YEAR OF NAZI SIEGE; Former Capital Still Flies Red Flag Despite Long Assault | True | Special Cable to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/british.html | British | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/invader-defeats-elkridge-by-nose-in-beverwyck-steeplechase-at.html | Invader Defeats Elkridge by Nose in Beverwyck Steeplechase at Saratoga; NINE LISTED TO RUN IN $14,000 CONTEST Swing and Sway and Corydon Loom as Favorites Today For Saratoga Handicap MRS. CLARK'S RACER WINS Invader Takes Jumping Event in Close Finish -- Bless Me, Imperatrice Triumph | True | By Bryan Fieldspecial To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/heeney-enlists-in-navy-exheavyweight-contender-to-report-at-norfolk.html | HEENEY ENLISTS IN NAVY; Ex-Heavyweight Contender to Report at Norfolk Base | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/moresby-guns-accurate-us-force-saves-flying-fortress-from-three.html | MORESBY GUNS ACCURATE; U.S. Force Saves Flying Fortress From Three Zeros | True | | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/new-zealand-needs-food-diversified-production-is-sought-to-meet-war.html | NEW ZEALAND NEEDS FOOD; Diversified Production Is Sought to Meet War Needs | True | Wireless to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/afl-expels-reynolds-strikers.html | A.F.L. Expels Reynolds Strikers | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/vichy-ousts-prison-director.html | Vichy Ousts Prison Director | True | By Telephone To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/news-of-wood-field-and.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/west-coast-farms-ask-soldier-help-processors-and-growers-warn-of.html | WEST COAST FARMS ASK SOLDIER HELP; Processors and Growers Warn of Threatened Loss of Raisins, Prunes and Dried Peaches | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/new-track-for-jersey-trenton-jockey-club-is-granted-incorporation.html | NEW TRACK FOR JERSEY; Trenton Jockey Club Is Granted Incorporation Papers | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/nuptials-are-held-or-adee-nagertn-she-s-wed-to-lieut-theodore.html | NUPTIALS ARE HELD or ADE[E nAGERTN; She !s Wed to Lieut. Theodore Meehan, U.S.A., in Church of St. Ignatius Loyola WEARS WHITE SATIN GOWN Miss Patricia Breen Serves asHonor Maid -- Lieut. Wallace Ricldeli !s Best Man | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/floor-price-set-on-beef-canada-fills-current-quarter-quota-of.html | 'FLOOR' PRICE SET ON BEEF; Canada Fills Current Quarter Quota of Exports to U.S. | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/minority-groups-sue-fh-prince-file-four-actions-which-may-involve.html | MINORITY GROUPS SUE F.H. PRINCE; File Four Actions Which May Involve Millions of Dollars in Deals Since 1911 MINORITY GROUPS SUE F.H. PRINCE | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/willkie-to-spread-war-output-facts-president-says-he-will-give.html | WILLKIE TO SPREAD WAR OUTPUT FACTS; President Says He Will Give Russia and Near East the Truth on Our Production AND WARN THE NEUTRALS Executive Attacks Press Reports of Strikes as Causing False Impressions Abroad | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/mine-wage-rises-hinted-by-mnutt-workers-urged-to-stay-on-job-of.html | MINE WAGE RISES HINTED BY M'NUTT; Workers Urged to Stay on Job of Producing Copper, Zinc, Lead for War Purposes LABOR SHIFTS OPPOSED Lack of Basis Metals Creating Bottlenecks, Says Chief of Man Power Board | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/woods-officers-ousted-two-leave-seized-boston-plant-at-the-request.html | WOODS OFFICERS OUSTED; Two Leave Seized Boston Plant 'at the Request' of Army Aide | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/prince-bertil-in-london-member-of-swedish-royalty-is-named-legation.html | PRINCE BERTIL IN LONDON; Member of Swedish Royalty Is Named Legation Attache | True | Wireless to THE NEW YORK TIMES. | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/car-groups-urged-for-churchgoing-war-department-aide-invites-160.html | CAR GROUPS URGED FOR CHURCHGOING; War Department Aide Invites 160 Religious Bodies to Cooperate in Plan ARCHBISHOP ON TOUR Assistant to Dr. De Sola Pool Is Appointed by Spanish Portuguese Synagogue | True | By Rachel K. McDowell | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/sees-south-african-unity-cabinet-member-says-dissent-on-war-is.html | SEES SOUTH AFRICAN UNITY; Cabinet Member Says Dissent on War Is Trifling | True | Wireless to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/odt-prohibits-taxicabs-from-sightseeing-trips.html | ODT Prohibits Taxicabs From Sight-Seeing Trips | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/nazi-chiefs-split-on-keeping-laval-gestapo-said-to-want-doriot-as.html | NAZI CHIEFS SPLIT ON KEEPING LAVAL; Gestapo Said to Want Doriot as Agent in Vichy to Put Down Rebellious Spirit ARMY IS HELD TO OBJECT Change Would Require Use of German Troops in All of France to Keep Order | True | By Pertinaxnorth American Newspaper Alliance | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/princess-margaret-rose-is-12.html | Princess Margaret Rose Is 12 | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/ashmead-renamed-in-queens.html | Ashmead Renamed in Queens | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/reports-on-new-cars-railroads-put-51606-into-service-in-first-7.html | REPORTS ON NEW CARS; Railroads Put 51,606 Into Service in First 7 Months | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/gives-machines-as-scrap-missing-soldiers-father-helps-metal-salvage.html | GIVES MACHINES AS SCRAP; Missing Soldier's Father Helps Metal Salvage Drive | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/robinson-stops-shank-in-second-harlem-welterweight-floors-rival.html | ROBINSON STOPS SHANK IN SECOND; Harlem Welterweight Floors Rival Four Times to Gain 34th Victory in Row RICO TAKES SEMI-FINAL Outpoints Young in 8 Rounds -- Home Defeats Kessler -- Dell Earns Decision | True | By Joseph C. Nichols | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/us-acts-to-avert-telegraph-tieup-intervenes-in-two-labor-deadlocks.html | U.S. ACTS TO AVERT TELEGRAPH TIE-UP; Intervenes in Two Labor Deadlocks Involving Postal and Western Union | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/charity-group-sells-bronx-home.html | Charity Group Sells Bronx Home | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/more-blood-from-city-college.html | More Blood From City College | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/teachers-get-writ-in-fight-for-jobs-showcause-order-issued-in-suit.html | TEACHERS GET WRIT IN FIGHT FOR JOBS; Show-Cause Order Issued in Suit to Restrain School Board Ouster Aug. 31 | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/boom-year-for-blouses-now-indicated-they-are-made-to-achieve-dress.html | Boom Year for Blouses Now Indicated; They Are Made to Achieve Dress Effect | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/militarized-medicine-urged-central-board-is-suggested-to-provide.html | Militarized Medicine Urged; Central Board Is Suggested to Provide Care for Services and Civilians | True | A.L. SORESI, M.D. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/british-flying-cross-is-won-by-bronx-pilot-curtin-got-crippled.html | British Flying Cross Is Won by Bronx Pilot; Curtin Got Crippled Bomber in From Reich | True | Wireless to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/nazis-claims-increased-2095-prisoners-are-reported-captured-in.html | NAZIS CLAIMS INCREASED; 2,095 Prisoners Are Reported Captured in Dieppe Raid | True | | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/service-allowances-to-begin-next-month-army-navy-act-as-president.html | SERVICE ALLOWANCES TO BEGIN NEXT MONTH; Army, Navy Act as President Signs Bill for Dependents | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/yankees-overpower-senators-with-21-hits-their-high-mark-for-1942.html | Yankees Overpower Senators With 21 Hits, Their High Mark for 1942 Season; RUSSO VICTOR, 17-7, WITH 6 RUNS IN 1ST Fails to Finish but Yankee Broadside Insures Triumph -- Team Bats Around Twice 5 HITS IN ROW BY RIZZUTO Keller Gets 22d Homer, Gordon No. 14 -- Vernon Contributes One for Senators | True | By James P. Dawson | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/evacuation-of-exiles-from-europe-grows-1500-a-month-by-the-end-of.html | EVACUATION OF EXILES FROM EUROPE GROWS; 1,500 a Month by the End of Year Is Predicted | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/sermons-scheduled-in-the-city-churches-tomorrow.html | Sermons Scheduled in the City Churches Tomorrow | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/teachers-union-bars-crackpots-federation-has-no-place-for-the.html | TEACHERS UNION BARS 'CRACKPOTS'; Federation Has No Place for the Inefficient, Asserts New President at Gary PEACE PLANNING URGED Statement of Policy Says PostWar Security Depends Upon a Cooperative World | True | By Richard A. Tompkinsspecial To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/brazilian-vessel-halted-by-uboat-two-us-fliers-are-said-to-have.html | BRAZILIAN VESSEL HALTED BY U-BOAT; Two U.S. Fliers Are Said to Have Sunk Third Submarine -- Toll May Be Four ARMY SAYS IT IS READY War Department Lists 168 Men Missing From 3 Ships Recently Torpedoed | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/war-declaration-expected.html | War Declaration Expected | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/big-antitank-camp-sets-pace-in-texas-1800-buildings-for-39000-men.html | BIG ANTI-TANK CAMP SETS PACE IN TEXAS; 1,800 Buildings for 39,000 Men on 100,000 Acres Mark World's First 'Destroyer' Center NEW METHODS ARE TESTED Troops Do Not Wait for the Completion of Facilities to Begin Tough Training | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/foe-belted-on-isle-major-james-roosevelt-second-in-command-of-foray.html | FOE BELTED ON ISLE; Major James Roosevelt Second in Command of Foray on Makin ATOLL IS LEFT A SHAMBLES Enemy Planes Help by Bombing Own Forces by Mistake -- Our Losses 'Moderate' PRESIDENT'S SON AS HE PREPARED FOR GILBERT ISLANDS RAID FOE BELTED ON ISLE IN GILBERT GROUP | True | By Telephone To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/white-curbing-advocated.html | White Curbing Advocated | True | THERESE THOMPSON | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/vichy-adds-black-market-curbs.html | Vichy Adds Black Market Curbs | True | | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/rent-apartments-over-wide-area-new-tenants-include-ej-grady-in-863.html | RENT APARTMENTS OVER WIDE AREA; New Tenants Include E.J. Grady in 863 Park Ave., Who Has Leased Large Suite PICKS FOREST HILLS UNIT James Wallington Will Live in Leslie Apartments -- 23 New Leases in 9 Buildings | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/service-behind-the-scenes.html | SERVICE BEHIND THE SCENES | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/indians-nip-white-sox-triumph-32-lee-forcing-home-winning-run-in.html | INDIANS NIP WHITE SOX; Triumph, 3-2, Lee Forcing Home Winning Run in Fifth | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/coast-guard-seeks-sailing-regruits-men-with-such-experience-needed.html | COAST GUARD SEEKS SAILING REGRUITS; Men With Such Experience Needed for Duty With Offshore Patrol PHYSICAL TESTS EASED Volunteers May Enlist for Full Time or Intermittent Service at Sea | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/prof-davidjordah-of-n-y-lj-dies-at-52-writer-on-economics-holder-of.html | [PROF. DAVIDJORDAH :OF N. Y. lJ: DIES AT 52; ,Writer on Economics, Holder .. . . ,' of Finance Chair Since '28, Succumbs in Hospital AT. UNIVERSITY. 23 yEARS Former Adviser to General E!ectri( .!n. Army Chemlcal Service in 1st World War : | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/italians-get-references-to-apply-for-prison-camp.html | Italians Get References To Apply for Prison Camp | True | By the United Press. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/british-guiana-votes-food-fund.html | British Guiana Votes Food Fund | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/jules-j-vatables-honored-at-shore-prince-princess-irbainkhan.html | JULES J. VATABLES HONORED AT SHORE; Prince, Princess Irbain-Khan Kaplanoff Entertain for Them at Southampton Club | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/chess-stars-in-dallas-horowitz-favored-in-us-open-tourney-starting.html | CHESS STARS IN DALLAS; Horowitz Favored in U.S. Open Tourney Starting Today | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/oregon-aluminum-plant-opens.html | Oregon Aluminum Plant Opens | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/reichmuth-to-head-navy-yard.html | Reichmuth to Head Navy Yard | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/fox-buys-battle-stations-and-tin-fish-gene-tierney-assigned-to.html | Fox Buys 'Battle Stations' and 'Tin Fish' -- Gene Tierney Assigned to 'Tampico'; SEVERAL REVIVALS TODAY Film Dance Festival Opens at Little Carnegie -- 'Prisoner of Zenda' Due at Park | True | By Telephone To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/denies-guilt-in-fraud-exbanker-freed-on-bail-in-case-involving-war.html | DENIES GUILT IN FRAUD; Ex-Banker Freed on Bail in Case Involving War Device | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/dr-strainer-buck-philadelphia-urgeon-had-noted-collection-of.html | DR. S.'TRAiNER BUCK; Philadelphia .urgeon Had Noted Collection of Firearms | True | Sl/ecial'to T NmW Y'OR: TE. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/would-get-wives-opinions.html | Would Get Wives' Opinions | True | ALBERT A. VOLK | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/5-new-yorkers-named-as-navy-casualties-two-from-new-jersey-also-on.html | 5 NEW YORKERS NAMED AS NAVY CASUALTIES; Two From New Jersey Also on Latest List Released | True | | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/orders-scrap-dealers-to-produce-books-pittsburgh-court-grants-opa.html | ORDERS SCRAP DEALERS TO PRODUCE BOOKS; Pittsburgh Court Grants OPA Right of Inspection | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/ce-hall-quits-rail-post.html | C.E. Hall Quits Rail Post | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/molybdenum-cartel-disrupted-by-us-control-of-vital-war-market-ended.html | MOLYBDENUM CARTEL DISRUPTED BY U.S.; Control of Vital War Market Ended by Court Decree | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/oslo-rocked-by-blast.html | Oslo Rocked by Blast | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/10-slain-in-eastern-croatia.html | 10 Slain in Eastern Croatia | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/samuel-zechnowitz-tea-company-head-also-a-founder-expresident-of.html | SAMUEL ZECHNOWITZ, TEA COMPANY HEAD; Also a Founder, Ex-President of Jewish Daily Forward | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/bahr-admits-asking-fbi-agent-how-much-could-i-be-punished-spy.html | Bahr Admits Asking FBI Agent 'How Much Could I Be Punished?'; Spy Suspect's Testimony Blow to His Defense -- Prosecutor Abruptly Closes Case After Reply -- Witness Near Collapse | True | From a Staff Correspondent | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/300000-for-university-memorial-fund-established-by-miss-mary-m.html | $300,000 FOR UNIVERSITY; Memorial Fund Established by Miss Mary M. Condon | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/roosevelt-orders-agencies-to-cease-clashes-in-public-roosevelt-bars.html | Roosevelt Orders Agencies To Cease Clashes in Public; ROOSEVELT BARS AGENCY CLASHES | True | By Lewis Woodspecial To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/union-fights-nlrb-order-employes-of-standard-oil-vote-appeal-to.html | UNION FIGHTS NLRB ORDER; Employes of Standard Oil Vote Appeal to Federal Court | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/directs-salvage-plan-for-building-materials.html | Directs Salvage Plan For Building Materials | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/bears-triumph-21-then-play-11-tie-second-contest-with-bisons-goes.html | BEARS TRIUMPH, 2-1, THEN PLAY 1-1 TIE; Second Contest With Bisons Goes 11 Frames Before Dimout Halts Play | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/wpb-order-stops-power-projects-construction-designed-to-yield.html | WPB ORDER STOPS POWER PROJECTS; Construction Designed to Yield 2,200,000 Kilowatts Stopped to Save War Materials EDISON PLANT IS INVOLVED Cut in Expansion Program May Curtail Electricity Use in '43 and '44, Officials Say | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/henderson-backs-waste-industry-declares-blanket-charges-of.html | HENDERSON BACKS WASTE INDUSTRY; Declares Blanket Charges of Profiteering and Hoarding Unfair and Unpatriotic MISCONCEPTIONS FOUND He Explains the Reasons for Heavy Stock Piles and Price Differentials | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/ia1tl-p-pomeron-.html | IA1TL P. POMERON ' | True | Spe'cial to THB NW YORK 'TLIgS. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/french-front-held-feasible.html | French Front Held Feasible | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/relief-talk-heard-at-saratoga-shop-lady-doverdale-addresses-the.html | RELIEF TALK HEARD AT SARATOGA SHOP; Lady Doverdale Addresses the Bundles for Britain Unit on Needs of the Empire | True | Special to THE NEW YORK TIMES. | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/white-house-hails-raid-major-roosevelts-part-believed-news-to.html | WHITE HOUSE HAILS RAID; Major Roosevelt's Part Believed News to President | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/bans-civilian-use-of-all-steel-zinc-new-wpb-listing-of-scarce.html | BANS CIVILIAN USE OF ALL STEEL, ZINC; New WPB Listing of Scarce Materials Fixes 'Critical' Status of Items MANY LUMBER GRADES HIT Scrap Also Included in Group Found to Be 'Insufficient for Essential Needs' | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/theodore-w-reeves.html | THEODORE w. REEVES | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/navy-says-convoys-curb-uboat-raids-new-public-relations-chief-lists.html | NAVY SAYS CONVOYS CURB U-BOAT RAIDS; New Public Relations Chief Lists Only 5 of 2,000 Craft Lost Since May 14 SHIPBUILDING KEEPS PACE For First Time Since Atlantic Attacks Began Production Exceeds Sinkings | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/escapes-police-in-paris-convicted-woman-rioter-gets-away-from-guard.html | ESCAPES POLICE IN PARIS; Convicted Woman Rioter Gets Away From Guard in Crowd | True | By Telephone To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/new-secret-service-will-spy-on-germans-branch-of-gestapo-will.html | NEW SECRET SERVICE WILL SPY ON GERMANS; Branch of Gestapo Will Report to Officials on Public Opinion | True | By Telephone To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/wants-us-to-help-stores-get-workers-illinois-retail-group-declares.html | WANTS U.S. TO HELP STORES GET WORKERS; Illinois Retail Group Declares Employment Service Unfair | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/text-of-the-presidents-order.html | Text of the President's Order | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/assures-supplies-for-work-clothing-wpb-order-controls-fabrics-used.html | ASSURES SUPPLIES FOR WORK CLOTHING; WPB Order Controls Fabrics Used in the Field -- Other War Agency Action ASSURES SUPPLIES FOR WORK CLOTHING | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/spinnell-links-victor-beats-samanchik-defender-in-new-jersey-title.html | SPINNELL LINKS VICTOR; Beats Samanchik, Defender, in New Jersey Title Tourney | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/convention-group-elects.html | Convention Group Elects | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/actor-12-gets-a-permit-mayor-reverses-action.html | Actor, 12, Gets a Permit; Mayor Reverses Action | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/temperature-89-here-continued-warm-today.html | Temperature 89 Here; Continued Warm Today | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/wants-ruth-back-in-baseball.html | Wants Ruth Back in Baseball | True | TED GROH | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/moscow-promises-second-front-soon-soviet-broadcast-to-occupied.html | MOSCOW PROMISES SECOND FRONT SOON; Soviet Broadcast to Occupied Lands Says Underground Aid Awaits Allied Invaders DANGER OF 'BLUNDER' SEEN Briton in Russia Writes Active Aid Is Vital -- Red Army Said to Take Bitter View | True | | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/2-join-cotton-exchange-holiday-on-saturday-before-labor-day-is.html | 2 JOIN COTTON EXCHANGE; Holiday on Saturday Before Labor Day Is Denied | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/draft-reclassification-likely-by-october-he-says-job-deferments-to.html | Draft Reclassification Likely by October, He Says -- Job Deferments to Become 'Virtually Thing of Past' | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/pj-batt-named-for-judgeship.html | P.J. Batt Named for Judgeship | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/cubs-behind-lee-conquer-reds-63-chicago-hurling-ace-gains-13th.html | CUBS, BEHIND LEE, CONQUER REDS, 6-3; Chicago Hurling Ace Gains 13th Victory of Season, Allowing 8 Blows STARR IS KNOCKED OUT Victors Get 5 Runs in Fifth on Three Safeties Mixed With Quintet of Walks | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/workers-and-farmers.html | WORKERS AND FARMERS | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/cardinal-urges-fight-on-the-drink-evil-dougherty-of-philadelphia.html | CARDINAL URGES FIGHT ON THE 'DRINK EVIL'; Dougherty of Philadelphia Says Alcohol Is Spreading Ruin | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/ohio-bars-women-taxi-drivers.html | Ohio Bars Women Taxi Drivers | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/rev-emueljaok-edgatoritor-westchester-jewish-weekly-exhead-and.html | REV. EM'UELJAOK,' "ED,GATOR;)ITOR{; Westchester Jewish Weekly [' Ex-Head and Principa/0f 1 ' Sch0l Dies in'Yon!<ers ACCUSER OF FRITZ KUH {Brought-' Suit Against the'Bund { Leader for $3,000,0Q0,. -- | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/art-notes.html | Art Notes | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/the-widener-collection.html | THE WIDENER COLLECTION | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/nazis-vague-on-progress-report-continued-caucasus-attack-and.html | NAZIS VAGUE ON PROGRESS; Report Continued Caucasus Attack and Defense in North | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/helping-the-uniformed-golfers.html | Helping the Uniformed Golfers | True | CARL PETERSON | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/sawfly-in-canadian-wheat.html | Sawfly in Canadian Wheat | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/coffee-is-cut-10-effective-sept-1.html | Coffee Is Cut 10%, Effective Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/son-born-to-gerald-faulknersi.html | Son Born to Gerald FaulknersI | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/cardinal-bertram.html | CARDINAL BERTRAM | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/pickets-halt-metal-work.html | Pickets Halt Metal Work | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/new-jockey-club-planned.html | New Jockey Club Planned | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/foe-reports-use-of-ship-luzon.html | Foe Reports Use of Ship Luzon | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/jersey-city-in-33-tie-game-with-rochester-halted-after-8-innings-by.html | JERSEY CITY IN 3-3 TIE; Game With Rochester Halted After 8 Innings by Dimout | True | | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/kaiser-yards-speed-ship-to-launching-in-24-days.html | Kaiser Yards Speed Ship To Launching in 24 Days | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/musto-outpoints-savold-in-upset-chicago-heavyweight-victor-in.html | MUSTO OUTPOINTS SAVOLD IN UPSET; Chicago Heavyweight Victor in Washington 10-Rounder on Split Decision SHORT PUNCHES EFFECTIVE Provide Edge at the Start, Rival's Left Jab Failing Until the Fourth | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/tells-of-railway-speedup.html | Tells of Railway Speed-Up | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/liquor-authority-lists-trade-prices-dealers-report-posted-levels.html | LIQUOR AUTHORITY LISTS TRADE PRICES; Dealers Report Posted Levels for September Are Up From 10 to 15% | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/sales-of-gas-increase-number-of-customers-up-647000-to-total-of.html | SALES OF GAS INCREASE; Number of Customers Up 647,000 to Total of 18,734,500 | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/fish-challenges-rival-republican-calls-for-debate-on-issues-of-the.html | FISH CHALLENGES RIVAL; Republican Calls for Debate on Issues of the Campaign | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/allies-raid-timor-again-670-japanese-die-in-solomons-trap.html | Allies Raid Timor Again; 670 JAPANESE DIE IN SOLOMONS TRAP | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/asset-division-proposed-venezuelan-oil-companies-study-plan-for.html | ASSET DIVISION PROPOSED; Venezuelan Oil Companies Study Plan for Separation | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/handling-precision-machinery.html | Handling Precision Machinery | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/sec-to-study-refunding-sets-thursday-for-a-hearing-on-north-boston.html | SEC TO STUDY REFUNDING; Sets Thursday for a Hearing on North Boston Operation | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/ward-baking-company-proposes-recapitalization-to-stockholders-par.html | Ward Baking Company Proposes Recapitalization to Stockholders; Par Value of Preferred Shares Would Be Halved and Dividends Resumed and Various Assets Written Down | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/vichy-decides-to-execute-secret-radio-operators.html | Vichy Decides to Execute Secret Radio Operators | True | By Telephone To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/viceroy-rejects-gandhi-overture-finds-arguments-of-indian-leader.html | VICEROY REJECTS GANDHI OVERTURE; Finds Arguments of Indian Leader, Reiterated in Letter, Unacceptable at This Time 6 DIE IN BIHAR RIOTING Gunfire Halts Attempted Raid on Police Station -- Bombay City Council Deadlocked | True | By Harry A. Standishnorth American Newspaper Alliance. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/an-irresponsible-senator.html | AN IRRESPONSIBLE SENATOR | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/german.html | German | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/russians-bomb-warsaw-rail-stations-and-war-plants-hit-east-prussia.html | RUSSIANS BOMB WARSAW; Rail Stations and War Plants Hit; East Prussia, Silesia Also Raided | True | | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/rachel-parker-married-bride-in-a-church-ceremony-of-lieut-gaines.html | RACHEL PARKER MARRIED; Bride in a Church Ceremony of Lieut. Gaines Gwathmey Jr. | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/irs-tti-eile.html | IRS. ,T,TI .. EILE | True | Special:to T NEW YORK TS. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/air-courses-voted-for-high-schools-state-regents-plan-program-of.html | AIR COURSES VOTED FOR HIGH SCHOOLS; State Regents Plan Program of Training for Junior and Senior Students SOME TO DO SPECIAL WORK Selected Youths to Receive Advanced Study and 50 Hours of Flight | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/child-to-edmund-andersons-jr.html | Child to Edmund Andersons Jr. | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/irish-police-slayers-lose-plea.html | Irish Police Slayers Lose Plea | True | Wireless to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/church-property-exchanged.html | Church Property Exchanged | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/strike-vote-in-buffalo.html | Strike Vote in Buffalo | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/aluminum-union-to-vote-on-strike-issue-of-war-labor-boards-refusal.html | ALUMINUM UNION TO VOTE ON STRIKE; Issue of War Labor Board's Refusal of Pay Rise is Submitted to Rank and File A DELAY FOR 'COOLING OFF' Leader Plans Asking President to Intervene -- 2,000 End Walkout on West Coast | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/hals-not-in-widener-art-selfportrait-by-dutch-artist-owned-by-dr.html | HALS NOT IN WIDENER ART; Self-Portrait by Dutch Artist Owned by Dr. G.H.A. Clowes | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/lirs-charles-p-hofiln.html | LIRS. CHARLES P. HOFIL'N | True | Special'to T N-W YORK Tr,ES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/henderson-warns-of-livingcost-rise-opa-helpless-on-uncontrolled.html | HENDERSON WARNS OF LIVING-COST RISE; OPA Helpless on Uncontrolled Farm Products, He Says -- Sees 30% More for Them DIRECTED TO HOUSEWIVES Inflation Will Get Foothold in Kitchen Even Under His Present Powers, He Adds | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/nazi-parachute-attack-in-africa-indicated-by-new-troop-shifts.html | Nazi Parachute Attack in Africa Indicated by New Troop Shifts; Air-Borne Shock Forces Found in Desert -- Others Reported Massing in Crete -- Land Lull in Egypt Continues | True | By John A. Hetheringtonnorth American Newspaper Alliance. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/british-tea-ration-kept-woolton-assures-people-no-cut-is-in-sight.html | BRITISH TEA RATION KEPT; Woolton Assures People No Cut Is in Sight This Year | True | Wireless to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/celebrities-to-stage-show-to-aid-russia-rockland-riot-to-be-put-on.html | CELEBRITIES TO STAGE SHOW TO AID RUSSIA; 'Rockland Riot' to Be Put on at South Nyack Tonight | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/-george-s-wilson.html | . GEORGE S. WILSON | True | pecial to THE NEW YOR :TIMS. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/ernest-h-weeks-treasurer-of-riverhead-news-is-stricken-while.html | ERNEST H. WEEKS; Treasurer 'of Riverhead News; Is Stricken" While Working | True | Special to THZ NgwYOR Trs.: | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/rangers-are-impressed-by-british-and-canadians-on-dieppe-foray-find.html | Rangers Are Impressed by British And Canadians on Dieppe Foray; Find Tommies Calm and Dominion Men 'A Hell of a Fine Bunch' -- Corp. Brady of South Dakota 'Damned' Pleased | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/president-warns-atrocities-of-axis-will-be-avenged-those-guilty-of.html | PRESIDENT WARNS ATROCITIES OF AXIS WILL BE AVENGED; Those Guilty of the 'Barbaric Crimes' Will Be Tried in Victimized Countries, He Says FACTS NOW BEING LISTED Statement Answering Plea of Exiled Officials Denounces Slaughter of Hostages PRESIDENT WARNS AXIS ON ATROCITIES | True | By W.h. Lawrencespecial To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/new-bishop-will-have-office-of-synod-here.html | New Bishop Will Have Office of Synod Here | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/alfred-cancels-football.html | Alfred Cancels Football | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/5000-mexicans-stranded-workers-rushed-too-fast-to-get-farm-jobs-in.html | 5,000 MEXICANS STRANDED; Workers Rushed Too Fast to Get Farm Jobs in U.S. | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/books-authors.html | Books -- Authors | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/plaque-honors-goodman-mayor-praises-work-of-late-city-water.html | PLAQUE HONORS GOODMAN; Mayor Praises Work of Late City Water Commissioner | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/buy-mt-vernon-apartments.html | Buy Mt. Vernon Apartments | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/wants-us-to-rule-on-hotwater-curb-realty-board-says-problem.html | WANTS U.S. TO RULE ON HOT-WATER CURB; Realty Board Says Problem Concerns East's Seaboard, Not New York Alone | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/new-zealand-a-springboard.html | New Zealand a Springboard | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/see-train-kill-grandmother.html | See Train Kill Grandmother | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/inflation-outlook-cheers-president-he-tells-press-conference-good.html | INFLATION OUTLOOK CHEERS PRESIDENT; He Tells Press Conference Good Progress Is Being Made on New Plan to Avert It MORSE OF WLB A VISITOR Employer Members Also Enter Discussions at Conferences With Justice Roseman | True | By W.h. Lawrencespecial To the New York Times. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/alp-heads-vote-for-third-ticket-bennett-rejected-leaders-decide-to.html | A.L.P. HEADS VOTE FOR THIRD TICKET; BENNETT REJECTED; Leaders Decide to Name Own Candidate for Governor at Convention Today M'GOLDRICK DECLINES BID Counts Is Named Chairman to Succeed Antonini -- Farley Re-elected by Democrats HARMONY IN THE DEMOCRATIC RANKS A.L.P. HEADS VOTE TO REJECT BENNETT | True | | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/mcosky-and-york-beat-browns-41-tiger-sluggers-hit-homers-in.html | M'COSKY AND YORK BEAT BROWNS, 4-1; Tiger Sluggers Hit Homers in Succession to Mark Fourth-Inning Drive | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/canada-lists-casualties.html | Canada Lists Casualties | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/looks-to-industry-for-postwar-plan-leaders-are-first-defense-line.html | LOOKS TO INDUSTRY FOR POST-WAR PLAN; Leaders Are First Defense Line in Averting Unemployment, Says Resources Board PROBLEMS HERE STRESSED Middle Atlantic Area Part of Report to President Charts All-Out Planning Program | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/barriers-set-up-for-diplomat-ship-only-federal-officials-will-be.html | BARRIERS SET UP FOR DIPLOMAT SHIP; Only Federal Officials Will Be Permitted on Pier to Meet the Gripsholm ARRIVAL LIKELY TUESDAY FBI Investigating Those on Board in Advance to Speed the Disembarkation | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/at-the-central.html | At the Central | True | T.S. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/wehrle-takes-links-final.html | Wehrle Takes Links Final | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/mexico-seizes-vichy-ship-decree-orders-indemnification-crew-to-be.html | MEXICO SEIZES VICHY SHIP; Decree Orders Indemnification -- Crew to Be Sent Home Special Cable to THE NEW YORK TIMES. | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/crude-oil-stocks-cut-by-542000-barrels-bureau-of-mines-reports.html | CRUDE OIL STOCKS CUT BY 542,000 BARRELS; Bureau of Mines Reports Change in Week to Aug. 15 | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/miss-helena-hall-engaged-to-ensign-former-bennington-student-will.html | MISS HELENA HALL ENGAGED TO ENSIGN; Former Bennington Student Will Become the Bride of Hamlin D. Smith, U.S.N.R. MADE DEBUT HERE IN 1940 Attended St. Timothy's School -- Fiance Is a Graduate of Harvard, Class of '41 | True | Special to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/nazi-prisoners-flee-from-ship.html | Nazi Prisoners Flee From Ship | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/wyman-wins-dsm-for-works-in-pacific-army-says-colonel-did.html | WYMAN WINS D.S.M. FOR WORKS IN PACIFIC; Army Says Colonel Did Construction Tasks of Great Value | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/bonds-and-shares-in-london-markets-week-ends-with-trading-quiet-and.html | BONDS AND SHARES IN LONDON MARKETS; Week Ends With Trading Quiet and Fractional Gains Made by Gilt-Edge Issues LITTLE MOVEMENT IN OILS Guinness and Woolworth Up in Industrial Section, but Kaffirs Ease | True | Wireless to THE NEW YORK TIMES. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/ingraham-bequests-willed-to-charity-funds-also-go-to-relatives-and.html | INGRAHAM BEQUESTS WILLED TO CHARITY; Funds Also Go to Relatives and Religious Institutions | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/another-school-drops-football.html | Another School Drops Football | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/fordham-elevens-best-manhattan-and-columbia-teams-no-match-writer.html | FORDHAM ELEVENS BEST; Manhattan and Columbia Teams No Match, Writer Avers | True | ANDREW J. LOVAS | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/ruth-hollingsworth-a-prospective-bride-stapleton-girl-will-be.html | RUTH HOLLINGSWORTH A PROSPECTIVE BRIDE; Stapleton Girl Will Be Married to Donald Frazier on Sept. 12 | True | | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/california-strike-is-ended.html | California Strike Is Ended | True | By the United Press. | C1B 553465 |
| 1942-08-22 | 1942-08-22 | https://www.nytimes.com/1942/08/22/archives/gas-plea-ruling-put-off-company-plan-to-change-billing-system-is.html | GAS PLEA RULING PUT OFF; Company Plan to Change Billing System Is Taken Up | True | | C1B 553465 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/whippet-captures-dog-show-honors-ch-flornell-glamorous-best-at.html | WHIPPET CAPTURES DOG SHOW HONORS; Ch. Flornell Glamorous Best at All-Breed Fixture of North Shore Club BROADRUN CHERRY NAMED Poodle Leads the Home-Breds -- Irish Setter Prize Taken by Rosecroft Premier | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/troth-is-announced-of-shirley-landers-dana-hall-graduate-will-be.html | Troth Is Announced Of Shirley Landers; Dana Hall Graduate Will Be Bride of George Krauss It. | True | Special to Tm Nw YoaK TxdEs. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/mosquitos-attack-jersey-area-impeding-work-in-a-war-plant-mosquito.html | Mosquitos Attack Jersey Area, Impeding Work in a War Plant; MOSQUITO ATTACK PLAGUES JERSEY | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/passaic-nine-beaten-twice.html | Passaic Nine Beaten Twice | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/patent-granted-for-xray-tube-that-shifts-beams-direction-briton.html | Patent Granted for X-Ray Tube That Shifts Beams Direction; Briton Wins Award for Device Controlled By Electromagnets -- New Food Drying Method Is Offered PATENT IS GRANTED FOR AN X-RAY TUBE | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/suits-for-all.html | Suits for All | True | By Virginia Pope | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/red-sox-vanquish-athletics-twice-boston-wins-opener-by-113-collects.html | RED SOX VANQUISH ATHLETICS TWICE; Boston Wins Opener by 11-3 -- Collects 17 Blows to Take Nightcap, 11-5 | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/joseph-durkev.html | JOSEPH DURKEV | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/wider-income-tax-backed-by-public-every-family-not-on-relief-should.html | WIDER INCOME TAX BACKED BY PUBLIC; Every Family Not on Relief Should Help Pay for War, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/golf-at-franconia.html | Golf at Franconia | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/activity-improved-in-apparel-market-better-coats-suits-dresses-are.html | ACTIVITY IMPROVED IN APPAREL MARKET; Better Coats, Suits, Dresses Are Sought -- Sportswear Orders Heavier FURNITURE DEMAND FAIR Emphasis on Cribs, Carriages Is Noted -- Many New Styles Available in China | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/british-submarine-that-sank-122000-tons-of-axis-shipping-is-lost.html | British Submarine That Sank 122,000 Tons of Axis Shipping Is Lost With Crew of 27 | True | Special Cable to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/iraqi-aid-pledged-allies-premier-says-nation-will-fight-if-nazis.html | IRAQI AID PLEDGED ALLIES; Premier Says Nation Will Fight if Nazis Reach Borders | True | | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/heiress-who-gave-checks-for-millions-held-victims-paid-small-fees.html | 'Heiress' Who Gave Checks for Millions Held; Victims Paid Small 'Fees' for Big Gifts | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/rabaul-airdrome-bombed.html | Rabaul Airdrome Bombed | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/gerth-hammond.html | Gerth -- Hammond | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/soldiers-in-scrimmage-neyland-disappointed-in-showing-of-allarmy.html | SOLDIERS IN SCRIMMAGE; Neyland Disappointed in Showing of All-Army Eleven | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/heads-rubber-co-research.html | Heads Rubber Co. Research | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/alfange-is-named-by-a-l-p-to-run-for-governorship-tammany-democrat.html | ALFANGE IS NAMED BY A. L. P. TO RUN FOR GOVERNORSHIP; Tammany Democrat Is Chosen After Long Delay While View of President Is Sought BENNETT'S NAME IS BOOED However, Four of His Running Mates Go on Third Ticket at Convention Here ALFANGE IS NAMED LABOR CANDIDATE | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/personal-chronicle-nearer-the-earth-by-beatrice-borst-423-pp-new.html | Personal Chronicle; NEARER THE EARTH. By Beatrice Borst. 423 pp. New York: Random House. $2.50. | True | BEATRICE SHERMAN. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/braves-and-phils-split-double-bill-boston-wins-first-contest-in.html | BRAVES AND PHILS SPLIT DOUBLE BILL; Boston Wins First Contest in Tenth, 2-1, Tobin Toppling Hughes in Hurling Duel SI JOHNSON TRIUMPHS, 5-3 Veteran Gains Even Break for Quakers After Poor Start in Second Encounter | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/grand-coulee-country-and-there-were-men-by-russell-blankenship-300.html | Grand Coulee Country; AND THERE WERE MEN. By Russell Blankenship. 300 pp. New York: Alfred A. Knopf. $3. | True | HAL BORLAND. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/greeks-grain-passes-gibraltar.html | Greeks' Grain Passes Gibraltar | True | Special Cable to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/mosquitos-attack-but-show-goes-on-slapping-rivals-clapping-in-south.html | MOSQUITOS ATTACK BUT SHOW GOES ON; Slapping Rivals Clapping in South Nyack Outdoor Theatre | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/war-bonds-in-place-of-convention.html | War Bonds in Place of Convention | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/more-1000plane-attacks-to-hit-nazis-sinclair-says-sinclair-promises.html | More 1,000-Plane Attacks To Hit Nazis, Sinclair Says; SINCLAIR PROMISES HEAVIER AIR BLOWS | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/raf-play-opens-in-london.html | R.A.F. PLAY OPENS IN LONDON | True | LONDON.W.A. DARLINGTON. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/named-secretary-to-halifax.html | Named Secretary to Halifax | True | Special Cable to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/mrs-george-b-murray-honoredi.html | Mrs. George B. Murray HonoredI | True | Special to Tt Nsw NoR | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/7-women-sworn-in-as-waves-officers-six-become-ensigns-while-the.html | 7 WOMEN SWORN IN AS WAVES' OFFICERS; Six Become Ensigns, While the Seventh, Department Store Executive, Is Lieutenant ONLY ONE GIRL IS MARRIED All Are College Graduates and Have Held Teaching and Administrative Posts | True | | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/inley-j-shepard-rail-official-dies-financier-74-wed-jay-goulds.html | INLEY J. SHEPARD, RAIL OFFICIAL, DIES; Financier, 74, Wed Jay Gould's Daughter and for Some Years Managed Gould Properties LEADER IN PHILANTHROPY He and Late Wife, Helen, Aided ;N. Y. U. Hall of Fame -- Was Director of Subway Lines | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/british-markets-for-commodities-governments-reply-to-appeal-for.html | BRITISH MARKETS FOR COMMODITIES; Government's Reply to Appeal for Future of Trading by Middle Men Awaited LICENSING SYSTEM ASKED Coal Problem Still Urgent -- Tobacco Consumption Sets New High Record | True | By Henry Heymanwireless To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/a-southern-appeal-to-washington.html | A SOUTHERN APPEAL TO WASHINGTON | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/circus-in-newport-to-aid-army-relief-american-legion-post-sponsors.html | CIRCUS IN NEWPORT TO AID ARMY RELIEF; American Legion Post Sponsors Benefit Opening Today | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/second-front-bogeyman.html | "SECOND FRONT BOGEY-MAN" | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/international-study-enlarged-at-colgate-long-dormant-club-revived.html | International Study Enlarged at Colgate; Long Dormant Club Revived To Aid in Program | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/telegraph-union-pledges-no-strike-will-stay-on-job-no-matter-how-it.html | TELEGRAPH UNION PLEDGES NO STRIKE; Will Stay on Job No Matter How It Fares in Dispute With Two Major Companies TELEGRAPH UNION PLEDGES NO STRIKE | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/shipping-conference-is-set-for-october-admiral-land-will-preside-at.html | SHIPPING CONFERENCE IS SET FOR OCTOBER; Admiral Land Will Preside at Merchant Marine Session | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/bundist-trial-set-here-convicted-leaders-kunze-and-willumeit-face.html | BUNDIST TRIAL SET HERE; Convicted Leaders Kunze and Willumeit Face New Charges | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/a-bird-in-the-brush.html | A Bird in the Brush | True | F.L.C. KITCHELT, Conn. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/tennessee-tries-experiment-for-women-air-instructors-school.html | Tennessee Tries Experiment For Women Air Instructors; School Starting on Sept. 1 May Determine Their Suitability for Teaching Men in Active Service As Well as in Civilian Aviation | True | By Adelaide Handy | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/emphasis-is-shifted-in-social-sciences-american-university-adopts-a.html | Emphasis Is Shifted In Social Sciences; American University Adopts a New Program | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/whitten-barton.html | Whitten -- Barton | True | Special to T 1 oaK TZMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/mercury-triumphs-in-camden-feature-2to1-favorite-beats-ogma-by-half.html | MERCURY TRIUMPHS IN CAMDEN FEATURE; 2-to-1 Favorite Beats Ogma by Half Length in Walt Whitman Stakes SHOW TO UNCLE BILLIES Ascertain, Early Leader, Fails to Hold Speed and Finishes Out of the Money | True | | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/cotton-prices-sag-with-trading-dull-range-for-day-is-only-9-points.html | COTTON PRICES SAG, WITH TRADING DULL; Range for Day is Only 9 Points and Net Losses of 5 to 8 Are Recorded SOME HEDGING IS NOTED Sales at 10 Designated Spot Markets Total 41,221 Bales for Week | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/moscow-meeting.html | Moscow Meeting | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/john-l-the-boston-strong-boy-donald-barr-chidseys-biography-of-the.html | John L., the Boston Strong Boy; Donald Barr Chidsey's Biography of the Colorful Figure Who Became A National Institution JOHN THE GREAT. The Times and Life of a Remarkable American, John L. Sullivan. By Donald Barr Chidsey. Introduction by John P. Marquand. Illustrated. xv plus 337 pp. New York: Doubleday, Doran & Co. S3. | True | By R.l. Duffus | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/new-york-ac-tennis-victor.html | New York A.C. Tennis Victor | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/hurt-pilot-saved-crippled-fortress-directed-2-of-crew-who-had-never.html | HURT PILOT SAVED CRIPPLED FORTRESS; Directed 2 of Crew, Who Had Never Flown Plane, Until Big Craft Landed Safely TOLL OF FOE RAISED TO 12 U.S. Airmen Tell of Struggle High Over North Sea With 25 German Fighters | True | By Meyer Bergerspecial Cable To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/at-oyster-harbors.html | At Oyster Harbors | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/central-would-end-putnamyonkers-line-city-announced-opposition.html | CENTRAL WOULD END PUTNAM-YONKERS LINE; City Announced Opposition After Recent Query by Road | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/notes-on-science.html | Notes on Science | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-statues-heir-the-rider-on-the-bronze-horse-by-harry-harrison.html | The Statue's Heir; THE RIDER ON THE BRONZE HORSE. By Harry Harrison Kroll. 326 pp. New York: Bobbs-Merrill Company. $2.50 | True | ROSE FELD. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/raids-on-australia-reported.html | Raids on Australia Reported | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/brazil-at-war-stirs-latins-action-at-rio-drives-home-realization.html | BRAZIL AT WAR STIRS LATINS; Action at Rio Drives Home Realization That No South American Nation Is Safe | True | By Arnaldo Cortesispecial Cable to The New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/trend-is-military-in-college-styles-johnny-jeep-hat-featured-in.html | TREND IS MILITARY IN COLLEGE STYLES; 'Johnny Jeep' Hat Featured in Store's Show Here | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/sydney-cheston-a-bride-wed-to-lieut-antelo-devereux-her-stepbrother.html | SYDNEY CHESTON A 'BRIDE; Wed to Lieut, Antelo Devereux, Her Stepbrother, in Glenside, Pa, | True | Special to TB-o lsw YO]K TZss. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/high-nazi-air-aide-dies-in-plane-crash-baron-ka-von-gablenz-spent.html | HIGH NAZI AIR AIDE DIES IN PLANE CRASH; Baron K.A. von Gablenz Spent Some Time Here in 1936 | True | By Telephone To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/tournaments-in-vermont.html | Tournaments in Vermont | True | Special to THE NEW YORK TIMES. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/helping-to-wage-the-psychological-war-as-owi-workers-women-are.html | Helping to Wage the Psychological War; As OWI Workers Women Are Playing Vital Part in Overseas Radio | True | By Madeleine Loeb | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/hot-springs-plans.html | Hot Springs Plans | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/policeman-in-hospital-out-for-a-walk-he-says-of-his-absence-since.html | POLICEMAN IN HOSPITAL; 'Out for a Walk,' He Says of His Absence Since Tuesday | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/sarah-lawrence-has-new-program-college-activities-planned-to-meet.html | Sarah Lawrence Has New Program; College Activities Planned to Meet War Needs and Reconstruction Era | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/a-loews-state-occasion.html | A LOEWS STATE OCCASION | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/new-rail-centers-seized-by-chinese-100-miles-of-hangchownanchang.html | NEW RAIL CENTERS SEIZED BY CHINESE; 100 Miles of Hangchow-Nanchang Line in Kiangsi Now Held in Wide Offensive ENEMY LOSES IN CHEKIANG Recent American Raids Killed 2,000 Japanese at Hankow, Sank Haiphong Transport | True | By Harrison Formanwireless To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/jewelers-to-meet-here-material-shortages-war-curbs-to-be-discussed.html | JEWELERS TO MEET HERE; Material Shortages, War Curbs to Be Discussed at Sessions | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/british-say-axis-lost-223-ships-since-july-list-over-1000000-tons.html | BRITISH SAY AXIS LOST 223 SHIPS SINCE JULY; List Over 1,000,000 Tons Sunk in North Sea and Channel | True | Special Cable to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/stockbridge-tourney.html | Stockbridge Tourney | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/photographs-of-sculpture-etruscan-sculpture-by-ludwig-goldscheider.html | Photographs of Sculpture; ETRUSCAN SCULPTURE. By Ludwig Goldscheider. Text 37 pp., 129 plates and 36 illustrations in text. Phaidon Edition. New York: Oxford University Press. $3.50. DONATELLO. By Ludwig Goldscheider. Text 46 pp., 149 plates and copious illustrative material accompanying text. Phaidon Edition. New York: Oxford University Press. $3.50. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/miss-caroline-eugenia-moore-is-married-to-edward-hammel-jr-in.html | Miss Caroline Eugenia Moore Is Married To. Edward Hammel Jr. in Saratoga Home | True | Special to THE NEW YORK TLEg | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/alfanges-defeat-won-alp-prestige-backed-by-president-lehman-and.html | ALFANGE'S DEFEAT WON A.L.P. PRESTIGE; Backed by President, Lehman and Mead on Democratic Ticket Against Baldwin | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/mary-mckenna-a-jersey-bride.html | Mary McKenna a Jersey Bride | True | SpEcial to TH NEW YORK TIS. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/three-die-in-gary-gale.html | Three Die in Gary Gale | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/sale-of-seized-paris-hats-delights-bermuda-women.html | Sale of Seized Paris Hats Delights Bermuda Women | True | Special Cable to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/colan-defeats-boros-in-queensboro-fight-wins-tenrounder-on-points.html | COLAN DEFEATS BOROS IN QUEENSBORO FIGHT; Wins Ten-Rounder on Points -- Brown Stops Ferrer | True | | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/admit-advantages-of-renegotiation-arms-contractors-prefer-this.html | ADMIT ADVANTAGES OF RENEGOTIATION; Arms Contractors Prefer This Program to Proposals for Profit Ceilings ADMIT ADVANTAGES OF RENEGOTIATION | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/to-give-prearmy-course-nyu-will-teach-cryptography-and.html | TO GIVE PRE-ARMY COURSE; N.Y.U. Will Teach Cryptography and Cryptanalytics | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/army-boxers-in-action-us-men-take-part-in-bouts-held-at-liverpool.html | ARMY BOXERS IN ACTION; U.S. Men Take Part in Bouts Held at Liverpool | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/army-lists-nine-dead-in-crash-of-bombers-new-york-officer-among.html | ARMY LISTS NINE DEAD IN CRASH OF BOMBERS; New York Officer Among Those in Louisiana Collision | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/miss-zannetti-advances-beats-miss-berkowitz-to-gain-in-aau-title.html | MISS ZANNETTI ADVANCES; Beats Miss Berkowitz to Gain in A.A.U. Title Handball | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/a-travel-miscellany.html | A Travel Miscellany | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/shank-to-oppose-archer.html | Shank to Oppose Archer | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/women-trained-for-war-duties-alabama-college-broadens-field-to.html | Women Trained For War Duties; Alabama College Broadens Field to Cover Many Emergency Needs | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/brilliant-young-star-of-ice-capades.html | BRILLIANT YOUNG STAR OF "ICE CAPADES" | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/hospital-has-deficit-montefiore-operating-costs-for-year-total.html | HOSPITAL HAS DEFICIT; Montefiore Operating Costs for Year Total $1,338,965 | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-amazing-voyage-of-dixon-aldrich-and-pastula-a-great-chapter.html | The Amazing Voyage of Dixon, Aldrich and Pastula; A Great Chapter, Well Told, Has Been Added to the Annals of the War and the Sea THE RAFT. By Robert Trumbull. Illustrated from photographs. 205 pp. New York: Henry Holt & Co. $2.50. | True | By H. Austin Stevens | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/emily-l-richards-fiancee-germantown-girl-will-become-bride-of.html | EMILY L. RICHARDS FIANCEE; Germantown 'Girl Will Become Bride of Harold A. Haines Jr. | True | Special to TK- NSW YORK T,ZSS. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/transit-men-ask-rise-irt-and-ind-night-workers-call-for-new.html | TRANSIT MEN ASK RISE; IRT and IND Night Workers Call for New Contract | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/bomb-for-sabotage-added-to-war-show-half-of-messerschmitt-plane.html | BOMB FOR SABOTAGE ADDED TO WAR SHOW; Half of Messerschmitt Plane Also to Be Exhibited Here | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/gas-coupons-for-show-tickets.html | 'Gas' Coupons for Show Tickets | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/junior-colleges-adopt-a-credo-conference-at-texas-offers-teaching.html | Junior Colleges Adopt a Credo; Conference at Texas Offers Teaching Program Covering Four Points | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/people-hail-declaration.html | People Hail Declaration | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/menus-for-these-times-wartime-meals-by-margot-murphy-jane-holt-266.html | Menus for These Times; WARTIME MEALS. By Margot Murphy (Jane Holt). 266 pp. New York: Greenberg. $2. | True | | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/manchukuo-prepares-for-raids.html | Manchukuo Prepares for Raids | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/thomas-j-ohara-former-democratic-chairman-in-greene-county-dies-at.html | THOMAS J. O'HARA; Former Democratic Chairman in Greene County Dies at 75 | True | Special to TH Nsw YORK TrEs. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/elder-yacht-shows-way-winsome-leads-cape-cod-class-in-point-owoods.html | ELDER YACHT SHOWS WAY; Winsome Leads Cape Cod Class in Point O'Woods Regatta | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/raf-presses-raids-amid-desert-storms-attacks-vehicles-and-troop.html | R.A.F. PRESSES RAIDS AMID DESERT STORMS; Attacks Vehicles and Troop Centers on Egyptian Front | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/out-of-germany.html | Out of Germany | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/aids-art-history-study-georgian-court-adds-new-advanced-courses.html | Aids Art History Study; Georgian Court Adds New Advanced Courses | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/city-gardens-can-be-renewed-to-provide-color-for-autumn.html | City Gardens Can Be Renewed To Provide Color for Autumn | True | By Natalie Gomez | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/college-wives-aided-new-building-provided-for-married-students.html | College Wives Aided; New Building Provided for Married Students | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/britons-call-past-week-most-fateful-of-summer-raid-on-dieppe-and.html | BRITONS CALL PAST WEEK MOST FATEFUL OF SUMMER; Raid on Dieppe and Churchill Visit to Moscow Electrify Spirits in War | True | By Raymond Daniellwireless To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/tfredo-da-silva.html | T.FREDO DA SILVA | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/barbara-medcalfe-is-married.html | Barbara Medcalfe Is Married | True | Special to Ts NI' YORK Trus. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/peeney-ricciardi-gain-each-wins-two-matches-to-reach-jersey-public.html | PEENEY, RICCIARDI GAIN; Each Wins Two Matches to Reach Jersey Public Links Final | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/macarthur-promotes-macnider.html | MacArthur Promotes MacNider | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/nelson-herewith-baruch-wpb-head-spending-weekend-in-parley-on.html | NELSON HEREWITH BARUCH; WPB Head Spending Week-End in Parley on Rubber | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-reason-for-scrap.html | THE REASON FOR SCRAP | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/state-republicans-set-victory-stage-begin-gathering-at-saratoga-for.html | STATE REPUBLICANS SET 'VICTORY' STAGE; Begin Gathering at Saratoga for Convention on Monday Which Will Name Dewey EAGER RACES FOR TICKET Booms Plentiful for Second Place -- Moore Is Virtually Certain for Controller | True | By Warren Moscowspecial To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/bnds.html | BNDS | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/field-trial-swing-to-start-in-canada-pointers-and-setters-will-run.html | FIELD TRIAL SWING TO START IN CANADA; Pointers and Setters Will Run Manitoba Courses With Opener Next Sunday | True | By Henry R. Ilsley | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/railway-debt-bill-disturbs-wall-st-mclaughlin-plan-regarded-as-too.html | RAILWAY DEBT BILL DISTURBS WALL ST.; McLaughlin Plan Regarded as Too Liberal With Carriers in Deferring Obligations RAILWAY DEBT BILL DISTURBS WALL ST. | True | By L.b.n. Gnaedinger | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/share-war-plans-nash-urges-allies-creation-of-high-war-council-for.html | SHARE WAR PLANS, NASH URGES ALLIES; Creation of High War Council for Cooperation of Leaders Asked by New Zealander WOULD 'TELL EVERYTHING' Envoy, Just Back From Britain, Praises Work of the Navy in Pacific Offensives | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/princeton-wins-in-tenth-registers-a-2-1-victory-over-fort-wadsworth.html | PRINCETON WINS IN TENTH; Registers a 2-1 Victory Over Fort Wadsworth Nine | True | Special to THE NEW YORK TIMES | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/commodity-prices-off-sharp-drop-in-farm-items-brings-index-down-03.html | COMMODITY PRICES OFF; Sharp Drop in Farm Items Brings Index Down 0.3% in Week | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/arnold-demands-a-free-economy-urges-that-no-restrictions-be-put-on.html | ARNOLD DEMANDS A FREE ECONOMY; Urges That No Restrictions Be Put on Production Here After the War SECURITY IDEA ASSAILED Assistant Attorney General Gives Views to National Commercial Executives | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/bostons-twoyear-curriculum-test-to-be-continued-in-its-present-form.html | Boston's Two-Year Curriculum Test To Be Continued in Its Present Form | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/bushels-of-compost.html | Bushels of Compost | True | C.L. EDHOLM, N.Y. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/reeves-merritt.html | Reeves -- Merritt | True | peeial to T l:w YORE TEZ. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-dance-bennington-report-on-the-first-war-summer-at-vermont.html | THE DANCE: BENNINGTON; Report on the First War Summer at Vermont Center -- Current Bills | True | By John Martin | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/dodger-rookies-win-60.html | Dodger Rookies Win, 6-0 | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/vichy-seen-worried-at-dieppe-situation-peoples-correct-attitude.html | VICHY SEEN WORRIED AT DIEPPE SITUATION; People's 'Correct' Attitude During Raid No Aid to Pro-Nazis | True | By Telephone To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/bond-buying-is-studied.html | Bond Buying Is Studied | True | By the United Press. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/italy-dismisses-15-prefects.html | Italy Dismisses 15 Prefects | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/nelson-defends-record-pledges-greater-output-production-chief.html | NELSON DEFENDS RECORD, PLEDGES GREATER OUTPUT; Production Chief Adopts Ruthless Method in New Control System | True | By John MacCormac | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/gv-marstons-feted-in-maine-honored-by-cecil-barrets-at-a-dinner-in.html | G.V. Marstons Feted in Maine; Honored by Cecil Barrets at A Dinner in Bar Harbor -'Dahlia Tea' Planned | True | Special to THE NEW YORK TIMES. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/vast-navy-activity-based-on-virginia-operating-center-near-norfolk.html | VAST NAVY ACTIVITY BASED ON VIRGINIA; Operating Center Near Norfolk Supplies Fleet With a Million Pounds of Provisions Daily AND TRAINS LARGE FORCES Navy Yard at Portsmouth, Ten Times its Former Size, Builds Ships of All Types | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/opera-at-bolton-landing.html | Opera at Bolton Landing | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/johi-j-gilhooly.html | JOHI J, GILHOOLY | True | pecial to JI IEW YoR2[ S. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/at-lake-winnipesaukee.html | At Lake Winnipesaukee | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-moon-comes-over-the-mountain.html | "THE MOON COMES OVER THE MOUNTAIN" | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/many-luncheons-are-given-at-spa-wm-woodwards-and-mrs-e-du-pont-weir.html | MANY LUNCHEONS ARE GIVEN AT SPA; Wm. Woodwards and Mrs. E. du Pont Weir Entertain at Race Track Clubhouse RICHARD F. HOWE IS HOST George H. Bull, Mrs. Ferdinand W. Roebling and the Parker Cornings Have Guests | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/notes-on-a-cuff-a-glance-at-bambi-and-other-of-the-recent.html | NOTES ON A CUFF; A Glance at 'Bambi' and Other of the Recent Assortment of New Films | True | By Bosley Crowther | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/gift-snow-opens-tomorrow.html | Gift Snow Opens Tomorrow | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/monticello-escapes-blackout.html | Monticello Escapes Blackout | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | ISAAC ANDERSON. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/warns-on-newsprint-wpb-aide-urges-publishers-to-stock-up-before.html | WARNS ON NEWSPRINT; WPB Aide Urges Publishers to Stock Up Before Restrictions | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/activities-in-the-adirondack-colonies.html | Activities in the Adirondack Colonies | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/borowy-of-yanks-tops-senators-10-with-threehitter-gives-one-blow.html | BOROWY OF YANKS TOPS SENATORS, 1-0, WITH THREE-HITTER; Gives One Blow Till Ninth to Win No. 12 -- Victors Held to Four by Carrasquel ERROR NETS RUN IN SECOND DiMaggio's Peg Nips Estalella, Trying to Score on Fly With Bases Full in Last Inning BOROWY OF YANKS TOPS SENATORS, 1-0 | True | By James P. Dawson | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/hudson-river-steamer-trip-for-a-day-in-the-country-leisurely.html | Hudson River Steamer Trip For 'A Day in the Country'; Leisurely Journey Up the Winding Stream Offers Rich Scenic Splendors and a Variety of Diversion, on Board and Ashore | True | By John Markland | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/canada-eases-grain-ban-will-allow-export-of-prairie-barley-oats-and.html | CANADA EASES GRAIN BAN; Will Allow Export of Prairie Barley, Oats and Rye | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/aleutian-toll-mounts.html | Aleutian Toll Mounts | True | | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/guerins-condition-fair.html | Guerin's Condition Fair | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/moylan-gains-net-final-triumphs-over-umstaedter-in-perth-amboy.html | MOYLAN GAINS NET FINAL; Triumphs Over Umstaedter in Perth Amboy Tournament | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/louise-w-warren-new-canaan-bride-st-marks-episcopal-church-is-scene.html | LOUISE W. WARREN NEW CANAAN BRIDE; St. Mark's Episcopal Church Is Scene of Her Marriage to Stuart Lloyd Higley WEARS MOTHER'S GOWN Mrs. Karl I!ligen Is Sister's Honor MatronReception Held at Country Club | True | Special to Tg Nw YOR Tgs. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/stories-and-thoughts-on-apes-my-friends-the-apes-by-belle-j.html | Stories and Thoughts on Apes; MY FRIENDS THE APES. By Belle J. Benchley. Illustrated. 316 pp. Boston: Little, Brown & Co. $3. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/hartford-plea-rebuffed-chamber-of-commerce-protested-against-rent.html | HARTFORD PLEA REBUFFED; Chamber of Commerce Protested Against Rent Rules | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/on-the-nursery-front.html | On the Nursery Front | True | By Catherine MacKenzie | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/asbury-park-concert.html | Asbury Park Concert | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/plans-rubber-test-on-russian-seeds-dandelion-quickyielding-plant-in.html | PLANS RUBBER TEST ON RUSSIAN SEEDS; Dandelion, Quick-Yielding Plant in Soviet, Will Be Used in South American Experiment AS HELP TO WAR EFFORT Dr. Brandes Says Guayule and Cryptostegia Also Are Being Tried in Program | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/murder-on-location-by-lee-thayer-288-pp-new-york-dodd-mead-co-2.html | MURDER ON LOCATION. By Lee Thayer. 288 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/nazis-caught-napping-at-warsaw.html | Nazis Caught Napping at Warsaw | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/new-casualty-list-issued.html | New Casualty List Issued | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/fleet-of-337-freighters-largest-in-history-now-moving-ore-to-lower.html | Fleet of 337 Freighters, Largest in History, Now Moving Ore to Lower Great Lakes Ports | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/nimitz-applauds-marines.html | Nimitz Applauds Marines | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/net-loss-of-693855-reported-by-utility-the-international.html | NET LOSS OF $693,855 REPORTED BY UTILITY; The International Hydro-Electric Gives Figures to June 30 | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/maigret-and-m-labbe-by-georges-simenon-translated-from-the-french.html | MAIGRET AND M. LABBE. By Georges Simenon. Translated from the French by Stuart Gilbert. 312 pp. New York: Harcourt, Brace & Co. $2. | True | BY Isaac Anderson | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/activities-in-the-poconos.html | Activities in the Poconos | True | Special to THE NEW YORK TIMES. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/bennetts-nomination-a-victory-for-farley-action-taken-against-the.html | BENNETT'S NOMINATION A VICTORY FOR FARLEY; Action Taken Against the President's Wishes Upsets Control of State Democrats From Washington OLD RIVALRIES ECHO IN FIGHT | True | By Arthur Krock | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/brett-back-here-offers-hard-work-he-tells-new-ground-officers-at.html | BRETT, BACK HERE, OFFERS HARD WORK; He Tells New Ground Officers at Miami 'No Glory and No Glamour' Is in Store THEIR PART CALLED VITAL Man in Combat Is 'Absolutely Dependent' on Them, Says Second to MacArthur | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/fighting-strength-detailed.html | Fighting Strength Detailed | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/miss-e-j-wickard-is-bride-in-capital-daughter-of-the-secretary-of.html | MISS E. J. WICKARD IS BRIDE IN CAPITAL; Daughter of the Secretary of Agriculture Wed to Ensign Harry R. Bryant, U.S.N.R. GOWNED IN IVORY TAFFETA Miss Ann Wickard Is Sister% Attendant -- Jean Pickart Serves as Best Man | True | Speeal to T zw Yo TrrS. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/kill-or-cure-by-william-francis-250-pp-new-york-william-morrow-co-2.html | KILL OR CURE. By William Francis. 250 pp. New York: William Morrow & Co. $2. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/mary-tully-wed-in-bronxville.html | Mary Tully Wed in Bron.xville | True | Special to Tt 1 | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/baron-eliminates-seligman-64-64-former-paddle-tennis-ruler-is.html | BARON ELIMINATES SELIGMAN, 6-4, 6-4; Former Paddle Tennis Ruler Is Extended to Survive in National Tournament BARRARDI DEFEATS RUBIN Slotnick Beats Steicker and McCall Bows to Banzhaf -- Miss Nazzaro Triumphs | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/1r-earl-a-gjllespie.html | 1RS. EARL A. GJLLESPIE | True | Special to TH Nzw YORK Tlrrl. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/rockford-college-aide-joins.html | Rockford College Aide Joins | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/golf-at-spring-lake.html | Golf at Spring Lake | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/woman-marts-the-machine.html | Woman Marts The Machine | True | By Nona Baldwinwashington. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/kolker-picker.html | Kolker -- Picker | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/an-interview-with-clyde-brion-davis-the-author-of-the-anointed-and.html | An Interview With Clyde Brion Davis; The Author of "The Anointed" and "Follow the Leader" Discusses His Life and Work An Interview With Mr. Davis | True | By Robert van Gelder | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/new-farley-academy-to-have-70-students-catholic-military-school-to.html | New Farley Academy To Have 70 Students; Catholic Military School to Open on Sept. 14 | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/rangeley-lake-fishing.html | Rangeley Lake Fishing | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/other-fronts.html | OTHER FRONTS | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/text-of-the-american-labor-partys-platform.html | Text of the American Labor Party's Platform | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/a-model-is-murdered-by-babe-lee-243-pp-new-york-charles-scribners.html | A MODEL IS MURDERED. By Babe Lee. 243 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/los-angeles-railway.html | Los Angeles Railway | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/receives-honors.html | RECEIVES HONORS | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/army-fliers-aided-in-solomons-coup-bombers-led-by-exfootball-star.html | ARMY FLIERS AIDED IN SOLOMONS COUP; Bombers Led by Ex-Football Star Battered Island Bases Before Marines Attacked NIMITZ PRAISES VICTORS Navy 'Intensely Proud' of Feat -- Allies Raid Rabaul Base of Invaders' Forces | True | By Telephone To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/early-scholars-on-new-stamps-belgium-issues-series-of-eight.html | Early Scholars On New Stamps; Belgium Issues Series of Eight Semipostals With Portraits of Past Celebrities | True | By Kent B. Stiles | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/women-backed-for-war-posts-organizations-ask-more-voice-for-the.html | Women Backed For War Posts; Organizations Ask More Voice For the Distaff Side in Policy-Making Work | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/duchess-hostess-to-our-sailors-and-navy-goes-all-out-telling-just.html | DUCHESS HOSTESS TO OUR SAILORS; And Navy Goes All Out Telling Just How Former Anna Gould Goes About It LIKE ALADDIN AND LAMP At Any Rate, Public Relations Office Repays Somewhat for Lack of War News | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/a-view-of-the-possible-future-of-the-east-indies-the-netherlands.html | A View of the Possible Future of the East Indies; THE NETHERLANDS INDIES AND THE UNITED STATES. By Rupert Emerson. Boston: World Peace Foundation. 50 cents. | True | BARTHOLOMEW LANDHEER. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/3908310-raised-in-paralysis-drive-public-contributed-that-net-total.html | $3,908,310 RAISED IN PARALYSIS DRIVE; Public Contributed That Net Total Last Year to Mark Roosevelt's Birthday EXPENSES NOT INCLUDED Report of Committee Made to Basil O'Connor, Head of National Foundation | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/rioting-resumed-in-indian-villages-disturbances-laid-to-return-of.html | RIOTING RESUMED IN INDIAN VILLAGES; Disturbances Laid to Return of Industrial Workers to Homes to Preach Gandhi Doctrine PEACE FORMULA IS SOUGHT Nehru Expected to Head New Government if Satisfactory Accord Is Reached | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/german.html | German | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/china-is-included-in-willkies-tour-confers-with-chinese-officials.html | CHINA IS INCLUDED IN WILLKIE'S TOUR; Confers With Chinese Officials -- Tobin Going to London | True | Special to THE NEW YORK TIMES. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/one-thing-and-another-the-plans-of-toscanini-and-stokowski-a-note.html | ONE THING AND ANOTHER; The Plans of Toscanini and Stokowski -- A Note on Missing Heirs -- R. Vallee | True | By Jack Gould | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/loans-for-war-production.html | Loans for War Production | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/enough-to-try-any-man.html | ENOUGH TO TRY ANY MAN | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/navy-school-to-open-oct-1-at-princeton-classes-of-800-officers-to.html | NAVY SCHOOL TO OPEN OCT. 1 AT PRINCETON; Classes of 800 Officers to Get Sixty-Day Combat Courses | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/de-stephen-p-eegan.html | DE. STEPHEN P. EEGA.N' | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/new-president-at-oregon-state-dr-al-strand-to-introduce-two-new.html | New President At Oregon State; Dr. A.L. Strand to Introduce Two New Degree Courses In Business, Mining | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/avvs-members-sponsor-national-tennis-tourney-amateur-play-at-forest.html | A.W.V.S. MEMBERS SPONSOR NATIONAL TENNIS TOURNEY; Amateur Play at Forest Hills To Assist Women's Services Exhibition Matches and Intermission Features Will Swell Funds for War Work Units in This Area -- Junior Group to Support 12-Day Benefit | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-life-of-a-night-owl.html | THE LIFE OF A NIGHT OWL | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/staten-island-as-a-resort.html | Staten Island as a Resort | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/imiss-mckitterick-to-be-wed.html | IMiss McKitterick to Be Wed | True | Special to T NEW YOR Tnzs. ! | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/virginia-n-leon-wed-to-grayson-waldrop-her-sister-is-maid-of-honor.html | VIRGINIA N. LEON WED TO GRAYSON WALDROP; Her Sister Is Maid of Honor at Plainfield, N. J., Ceremony | True | Special to Tu lzw YORE TrovES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/ignazio-silones-novel-of-italy-deals-with-the-peoples-reaction-to.html | Ignazio Silone's Novel of Italy Deals With the People's Reaction to Mussolini's Regime; People of Italy THE SEED BENEATH THE SNOW. By Ignazio Silone. Translated from the Italian by Frances Frenaye. 360 pp. New York: Harper & Brothers. $2 75. | True | JOHN COURNOS. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/promoted-in-marines-212-are-named-to-the-rank-of-lieutenant-colonel.html | PROMOTED IN MARINES; 212 Are Named to the Rank of Lieutenant Colonel | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/turf-stake-taken-by-blueberry-pie-115-chance-first-in-record-20416.html | TURF STAKE TAKEN BY BLUEBERRY PIE; 11-5 Chance First in Record 2:04.1/6 for 1 1/4 Miles at Washington Park VICTORY IS WORTH $5,735 Air Master Is Second, While Jamerica Annexes Show in Meadowland Handicap | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/franz-lehars-royalties.html | Franz Lehar's Royalties | True | CURT L. HEYMANN | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/mr-wrights-credo-the-man-who-went-away-by-harold-bell-wright-309-pp.html | Mr. Wright's Credo; THE MAN WHO WENT AWAY. By Harold Bell Wright. 309 pp. New York: Harper & Bros. $2. | True | CHARLOTTE DEAN. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/payasyougo-idea-for-income-taxes-beardsley-rumls-plan-seen-as-aid.html | PAY-AS-YOU-GO IDEA FOR INCOME TAXES; Beardsley Ruml's Plan Seen as Aid to Taxpayer Without Injury to Treasury WOULD AVERT DUAL LEVY System of Withholding Funds at Source Expected -- Revision of Proposal Opposed PAY-AS-YOU-GO IDEA FOR INCOME TAXES | True | By Godfrey N. Nelson | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/state-guard-units-get-field-training-1500-from-metropolitan-area-at.html | STATE GUARD UNITS GET FIELD TRAINING; 1,500 From Metropolitan Area at Camp Smith Also Acquire Fine Coat of Tan | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/moore-ready-to-accept.html | Moore Ready to Accept | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/marian-holman-engaged-.html | Marian . Holman Engaged [ | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/negro-cast-will-sing-carmen-a-negro-carmen.html | NEGRO CAST WILL SING 'CARMEN'; A NEGRO 'CARMEN' | True | By Irving Spiegel | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/miss-lorraine-fischer-captures-state-pentathlon-swim-laurels.html | Miss Lorraine Fischer Captures State Pentathlon Swim Laurels; Tallies 26 1/2 Points in Flushing Meadow Pool, With Miss Shields the Runner-Up -- N.Y.A.C. Men's Team Triumphs SWIM PENTATHLON TO MISS FISCHER | True | By Arthur Daley | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/maine-retains-her-role-as-a-great-vacationland-americas-way-of-life.html | MAINE RETAINS HER ROLE AS A GREAT VACATIONLAND; America's Way of Life Reflected Down East Wartime Tourists in Maine Enjoy Simple Pleasures With Village Folk | True | By M.s. Kenyon | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/naval-officers-honored-six-of-nine-were-in-action-on-the-carrier.html | NAVAL OFFICERS HONORED; Six of Nine Were in Action on the Carrier Lexington | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/krussmanberendes.html | KrussmanBerendes | True | Special to T NEW YORK TS. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/columbia-extension-has-65-new-courses.html | Columbia Extension Has 65 New Courses | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/chinese-advance-in-chekiang.html | Chinese Advance in Chekiang | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/carrier-launched-at-camden-yards-independence-is-second-craft-of.html | CARRIER LAUNCHED AT CAMDEN YARDS; Independence Is Second Craft of Kind Sent Down Ways Since Pearl Harbor KEEL LAID AS A CRUISER Work on Other Vessels Goes On During Ceremony -- 'New Type of Ship,' Says Knox | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/furlough-evenings.html | Furlough Evenings | True | By Winifred Spear | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/argentina-is-calm-on-brazils-action-buenos-aires-government-is-said.html | ARGENTINA IS CALM ON BRAZIL'S ACTION; Buenos Aires Government Is Said to Plan No Immediate Measures in Reply PUBLIC TAKEN BY SURPRISE People Find That Spread of Conflict Presents New and Vexing Issues to Nation | True | Special Cable to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-mayos-pioneers-in-medicine-by-adolph-regli-illustrated-by.html | THE MAYOS: Pioneers in Medicine. By Adolph Regli. Illustrated by Rafaello Busoni. 248 pp. New York: Julian Messner. $2.50. | True | By Ellen Lewis Buell | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/olson-challenges-states-tradition-only-two-california-governors-in.html | OLSON CHALLENGES STATE'S TRADITION; Only Two California Governors in 93 Years Have Been Able to Win Second Terms | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/white-sox-triumph-over-indians-3-to-1-kolloway-hit-bats-in-winning.html | WHITE SOX TRIUMPH OVER INDIANS, 3 TO 1; Kolloway Hit Bats in Winning Runs in Sixth Following Three Stolen Bases SMITH TAKES MOUND DUEL Cleveland Blanked Except in Fourth, When Three Blows Are Bunched for Tally | True |  | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/pet-show-to-help-uso-event-for-juniors-to-be-held-on-saturday-at.html | Pet Show to Help USO; Event for Juniors to Be Held on Saturday at Sands Point | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/questioning-modern.html | QUESTIONING 'MODERN' | True |  | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/ruth-and-johnson-at-stadium-today-homerun-king-and-fastest-hurler.html | RUTH AND JOHNSON AT STADIUM TODAY; Home-Run King and Fastest Hurler Expected to Draw Relief Fund Throng TWO BALL GAMES ALSO Gala List of Extra Events to Be Provided -- Hope for $90,000 Cash Goal | True |  | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/brigadier-a-g-barry-british-amateur-golf-champion-l-in-1905-had.html | BRIGADIER A. G. BARRY; ! British Amateur Golf Champion l in 1905 Had Held Army Titles | True | Special Cable to TizW TIW YoK Trull. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/england-revisited-an-american-returning-to-the-island-after-a-year.html | England Revisited; An American returning to the island after a year paints a bright picture -- the war machine running efficiently and the spirit confident. England Revisited | True | By Allan Nevins Professor of American History, Columbia Universitylondon. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/speaking-of-books-.html | Speaking of Books -- | True | R.V.G. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/fall-racing-for-detroit-meeting-of-24-days-will-start-on-sept-14.html | FALL RACING FOR DETROIT; Meeting of 24 Days Will Start on Sept. 14 | True |  | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/synthetic-quinine-available.html | Synthetic Quinine Available | True | H.R. VAN DEVENTER | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/klondike-dance-at-carmel-more-than-500-attend-clubs-gold-rush.html | Klondike Dance at Carmel; More Than 500 Attend Club's Gold Rush Costume Fete | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/miss-shearer-wed-today-film-actress-and-her-skiing-teacher-agree-on.html | MISS SHEARER WED TODAY; Film Actress and Her Skiing Teacher Agree on Finances | True |  | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/hearings-are-fixed-for-meat-packers-small-enterprises-will-seek.html | HEARINGS ARE FIXED FOR MEAT PACKERS; Small Enterprises Will Seek Price-Ceiling Relief | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/decorated-on-crutches-veterans-of-pearl-harbor-receive-order-of.html | DECORATED ON CRUTCHES; Veterans of Pearl Harbor Receive Order of Purple Heart | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/notes-for-the-amateur-photographer.html | Notes for the Amateur Photographer | True | J.D. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/news-is-sadly-lacking-on-american-fighting-paucity-of-official.html | NEWS IS SADLY LACKING ON AMERICAN FIGHTING; Paucity of Official Information About War and Navy Activities Now Raises Sharp Issue of Publicity BRITAIN HAD SAME TROUBLE | True | By Edwin L. James | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/alioe-duer-miller-dies-at-home-here-author-of-the-white-cliffs-poem.html | ALIOE DUER MILLER DIES AT HOME HERE; Author of 'The White Cliffs,' Poem That Sold 300,000 Copies, Stricken at 68 DEFENDER OF HOLLYWOOD Said Film Folk Aided Writers -- Novelist and Playwright a Trustee of Barnard | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/von-franckenstein-a-german-composer-uxoeneral-director-of-munlch.html | VON FRANCKENSTEIN, A GERMAN COMPOSER; ux.oeneral Director of Munlch Court Opera Dies at 67 | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/living-in-one-room.html | Living in One Room | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/services-to-gain-by-a-street-fair-madison-conn-residents-to-open.html | Services to Gain By a Street Fair; Madison, Conn., Residents to Open Event on Village Green With a Bicycle Parade | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/women-as-pilots-praised-by-leader-major-earl-johnson-at-head-of.html | WOMEN AS PILOTS PRAISED BY LEADER; Major Earl Johnson, at Head of 2,500, Asserts They Are as Good as Male Rivals AND SOMETIMES BETTER They Work Harder, Are More Serious, Carry Through on Details, He Finds | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/22000-petition-wlb-for-pay-case-review-western-electric-workers-at.html | 22,000 PETITION WLB FOR PAY CASE REVIEW; Western Electric Workers at Kearny Want Increases | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-essence-of-mathematics-what-is-mathematics-by-richard-courant.html | The Essence of Mathematics; WHAT IS MATHEMATICS? By Richard Courant and Herbert Robbins. 521 pp. New York: Oxford University Press. $5. | True | EDNA E. KRAMER. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/farm-speculators-idle-most-recent-buying-and-selling-was-done-by.html | FARM SPECULATORS IDLE; Most Recent Buying and Selling Was Done by the Farmers | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/nazis-on-new-light-raids-two-or-three-of-attacking-germans-are.html | NAZIS ON NEW LIGHT RAIDS; Two or Three of Attacking Germans Are Downed in England | True | Special Cable to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/what-news-on-the-rialto-what-news-on-the-rialto.html | WHAT NEWS ON THE RIALTO?; WHAT NEWS ON THE RIALTO? | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/swain-woocl.html | Swain -- Woocl | True | Special to IEw ZORK TmS. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/lost-writer-may-be-safe-vern-hauglands-companions-reach-port.html | LOST WRITER MAY BE SAFE; Vern Haugland's Companions Reach Port Moresby Safely | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/japanese.html | Japanese | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/misses-joan-talcott-and-frances-mcmillan-are-honored-at-a-barn.html | Misses Joan Talcott and Frances McMillan Are Honored at a Barn Dance in Rumson | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/john-doe-murderer-by-william-dale-256-pp-new-york-gateway-books-2.html | JOHN DOE -- MURDERER. By William Dale. 256 pp. New York: Gateway Books. $2. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/kentucky-pioneers-huldah-by-juliet-alves-365-pp-new-york-charles.html | Kentucky Pioneers; HULDAH. By Juliet Alves. 365 pp. New York: Charles Scribner's Sons. $2.50. | True | THOMAS QUINN CURTISS. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/argentina-land-and-people-an-informing-picture-of-a-country-we-need.html | ARGENTINA: LAND AND PEOPLE; An Informing Picture of a Country We Need to Understand ARGENTINA. The Life Story of a Nation. By John W. White. Illustrated. 352 pp. New York: The Viking Press. $3.75. Argentina: Land and People | True | By Ernesto Montenegro | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/lowpriced-issues-leaders-of-stocks-exchanges-short-session-has.html | LOW-PRICED ISSUES LEADERS OF STOCKS; Exchange's Short Session Has 180,410-Share Turnover -- Commodities Slip | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/diary-of-a-yank-in-london-private-ogle-of-indiana-finds-his-world.html | Diary Of a Yank In London; Private Ogle of Indiana finds his world upside down but a lot of good things still on the top. London DiarF Of a Yank | True | By Private Wayne Oglelondon. (FIRST CLASS BY WIRELESS) | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/harvard-offers-aid-to-students-more-scholarships-and-jobs-provided.html | Harvard Offers Aid to Students; More Scholarships and Jobs Provided to Overcome Summer Work Loss | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/brazils-war-aid-welcomed-by-us-roosevelt-hails-courageous-action-in.html | BRAZIL'S WAR AID WELCOMED BY U.S.; Roosevelt Hails 'Courageous Action' in Message Cabled to President Vargas BRAZIL'S WAR AID WELCOMED BY U.S. | True | By Thomas J. Hamiltonspecial To the New York Times.getulio Vargas. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/oils-for-the-salad-bowl.html | Oils for the Salad Bowl | True | By Jane Holt | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/our-own-system-is-held-irreconcilable-with-russias-their-form-of.html | Our Own System Is Held Irreconcilable With Russia's; Their Form of Government and Inspired Trend of Thought Viewed as Diametrically Opposed to All Our Long-Accepted Standards | True | BERTRAND WEAVER | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-need-of-great-war-songs.html | THE NEED OF GREAT WAR SONGS | True | By Olin Downes | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/mrs-elizabeth-mccluer-wed.html | Mrs. Elizabeth McCluer Wed | True | Special to THB NW YORK rI'LMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/2820-aliens-seized-as-ship-deserters-899-voluntarily-return-to-sea.html | 2,820 ALIENS SEIZED AS SHIP DESERTERS; 899 Voluntarily Return to Sea as Result of Four Months' National Round-Up 250 ARE SENT TO BRITAIN Are Assigned There to Service -- Some Go Into War Plants, Others Stay on Call | True | Special to THE NEW YORK TIMES. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/yale-plan-called-complete-success-senior-class-registers-100-per.html | Yale Plan Called Complete Success; Senior Class Registers 100 Per Cent Its Choice for War Service | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/torture-in-norway-recorded.html | Torture in Norway Recorded | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/our-armed-units-far-afield-air-forces-lead-the-van-in-everexpanding.html | OUR ARMED UNITS FAR AFIELD; Air Forces Lead the Van in Ever-Expanding Mobilization for the Global Warfare | True | By C. Brooks Peters | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/arizona-amplifies-humanities-study-visual-supplement-almost-all-in.html | Arizona Amplifies Humanities Study; Visual Supplement, Almost All in Color, Numbers 1,000 Over Wide Field | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/beautifying-the-landscape-with-evergreen-and-conifer-they-may-be.html | Beautifying the Landscape With Evergreen and Conifer; They May Be Set in the Fall if Carefully Tended Through the Winter, to Line Borders, Give Mass Effects or Stand in Lonely Grace | True | By Helen A. Hale | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/files-as-flour-export-group.html | Files as Flour Export Group | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/maria-sacasa-a-brioe-daughter-of-nicaraguan-former-president-wed-to.html | MARIA SACASA A BRIOE; Daughter of Nicaraguan Former President Wed to Robt. Ramirez | True | Special to THE lw YORI Th-MES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/1000000-see-armys-war-show.html | 1,000,000 See Army's War Show | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/dodgers-to-play-packers-saturday-pro-football-season-to-open.html | DODGERS TO PLAY PACKERS SATURDAY; Pro Football Season to Open Locally With a Twilight Game at Ebbets Field ALL-STARS AT CHICAGO Clash Against Bears Slated for Soldier Field Friday -- Action for Giants | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/nuptials-of-janet-c-stevens.html | Nuptials of Janet C. Stevens | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/william-sprague-attorney-56-dies-specialist-in-real-estate-law.html | WILLIAM SPRAGUE, ATTORNEY, 56, DIES; Specialist in Real Estate Law Served Trinity Church and McCreery Corporations | True | Special to T Nzv YORK TES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-nation.html | THE NATION | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/festival-at-southampton-is-one-of-many-activities-among-seashore.html | Festival at Southampton Is One of Many Activities Among Seashore Colonies -- New England, Quebec and Other Playgrounds | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/mrs-george-d-gerard.html | MRS. GEORGE D. GERARD | True | Special to THE NEW YO TS. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/ukrainians-in-france-warned.html | Ukrainians in France Warned | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/canning-on-an-electric-stove-follows-a-few-simple-rules-using.html | Canning on an Electric Stove Follows a Few Simple Rules; Using Pressure Cooker, With Heat Set at 'Simmer,' Housewives Have Convenient Control of Cooking and Packing Temperature | True | By Esther C. Grayson | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/miss-margaret-laivg-bride-of-army-flier-married-in-schenectady-to.html | MISS MARGARET LAIVG BRIDE OF ARMY FLIER; Married in Schenectady to Lieut. Donald Gerth Lehman | True | Special to THE NEW YORK TES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/byrne-of-newark-beats-buffalo-51-notches-sixteenth-victory-in.html | BYRNE OF NEWARK BEATS BUFFALO, 5-1; Notches Sixteenth Victory in Scattering Five Hits -- Derry Collects Homer | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/field-of-the-pattern-picture-beckons-to-new-experience-with-many.html | Field of the Pattern Picture Beckons to New Experience; With Many Subjects Forbidden by War Rules, the Camera Man Can Still Find Scope for His Work and Exercise for His Imagination | True | By Samuel Grierson | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/delapenhashand.html | DelapenhaShand | True | Specie. t to T N JORX s. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/bears-win-easily-from-camp-grant-chicago-pro-champions-beat-soldier.html | BEARS WIN EASILY FROM CAMP GRANT; Chicago Pro Champions Beat Soldier Eleven by 32-6 -- Nori Runs 73 Yards | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/apathy-in-the-heights-people-warwise-but-pessimistic-over.html | Apathy in the Heights; People War-Wise but Pessimistic Over Leadership | True | HELEN S.K. WILLCOX | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/thomas-s-grasselli-industrialist-dead-exhead-of-cleveland-chemical.html | :THOMAS S. GRASSELLI, INDUSTRIALIST, DEAD; Ex-Head of Cleveland Chemical Firm Served With du Pont | True | Special to THE NRW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/colonists-speed-charity-projects-on-south-shore-fresh-air-home-wm.html | Colonists Speed Charity Projects On South Shore; Fresh Air Home, Wm. Carey Camp. China Relief Backed By Southampton Residents Colonists at Shore Support Charities | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/herschkowitz-is-victor-pairs-with-ornstein-to-defeat-moreafearon-at.html | HERSCHKOWITZ IS VICTOR; Pairs With Ornstein to Defeat Morea-Fearon at Handball | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/turkish-editors-to-visit-us.html | Turkish Editors to Visit U.S. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/william-l-rennie-canadian-tennis-star-became-11-serving-with-the-r.html | WILLIAM L. RENNIE; Canadian Tennis Star Became !11 Serving With the R. A. F. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/garden-party-and-street-fair-sept-15-aid-british-seamen-turtle-bay.html | Garden Party and Street Fair Sept. 15 Aid British Seamen; Turtle Bay Event Offering Carnival Attractions Will Hello Merchant Navy Clubs Here | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/679845-earned-by-radio-company-sparkswithingtons-profit-for-year-is.html | $679,845 EARNED BY RADIO COMPANY; Sparks-Withington's Profit for Year Is Equivalent to 73 Cents a Share DIVIDEND FIRST SINCE 1931 Results of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/paintings-at-newport.html | Paintings at Newport | True | Special to THE NEW YORK TIMES. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/net-tourney-seen-last-for-duration-tennis-opening-thursday-is.html | NET TOURNEY SEEN LAST FOR DURATION; Tennis Opening Thursday Is Likely to End U.S. Title Event Till War Is Over MANY IN ARMED SERVICES But Forest Hills Will Have Strong Fields -- Parker Files His Entry | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/uses-of-yerba-expanded-argentine-beverage-reported-to-have-vitamin.html | USES OF YERBA EXPANDED; Argentine Beverage Reported to Have Vitamin Content | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/indian-schools-are-hit-by-war-many-problems-being-met-by-teachers.html | Indian Schools Are Hit by War; Many Problems Being Met by Teachers to Keep Work Under Way | True | By Willard Rhodes Educational Specialist United States Indian Service | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/strong-defense-maintained-volga-peril-grows-as-nazis-advance.html | Strong Defense Maintained; VOLGA PERIL GROWS AS NAZIS ADVANCE STALINGRAD SITUATION BECOMES MORE CRITICAL | True | By Ralph Parkerwireless To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/wagner-pledges-support-to-bennett-in-campaign.html | Wagner Pledges Support To Bennett in Campaign | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/delta-concern-is-sold-marshall-field-one-of-three-partners-in.html | DELTA CONCERN IS SOLD; Marshall Field One of Three Partners in Purchase | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/brown-halts-yale-2-to-1-tallies-twice-in-8th-samsons-triple-capping.html | BROWN HALTS YALE, 2 TO 1; Tallies Twice in 8th, Samson's Triple Capping Rally | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/miss-wigton-married-to-linden-stuart-jr-becomes-bride-of-air-cadet.html | MISS WIGTON MARRIED TO LINDEN STUART JR.; Becomes Bride of Air Cadet in San Angelo, Texas, Nuptials | True | Special to THE Nlw YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/orinigil-in-tegucigulpa-honduras.html | Orinigil in Tegucigulpa, Honduras | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/horowitz-victor-in-opening-match-new-york-champion-defeats-hudson.html | HOROWITZ VICTOR IN OPENING MATCH; New York Champion Defeats Hudson in Open Chess Tourney at Dallas | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/new-detective-reserve-valentine-orders-extra-night-duty-in-every.html | NEW DETECTIVE RESERVE; Valentine Orders Extra Night Duty in Every Precinct | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/soltau-seized-by-fbi-indianapolis-friend-of-spies-is-accused-of.html | SOLTAU SEIZED BY FBI; Indianapolis Friend of Spies Is Accused of Draft Violation | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/evening-classes-at-indiana-state-many-working-students-to-take-full.html | Evening Classes At Indiana State; Many Working Students to Take Full Time Courses At Night | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/cabinet-may-meet-tomorrow.html | Cabinet May Meet Tomorrow | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/henry-p-perrys-guests-feted-by-sir-frederick-and-lady.html | Henry P. Perrys Guests; Feted by Sir Frederick and Lady Williams-Taylor at Murray Bay | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/no-priorities-for-red-tape-meet-oliver-twitchet-unofficial.html | No Priorities for Red Tape; Meet Oliver Twitchet, unofficial coordinator of red tape. He believes observing the rules is important, even if it slows the war effort. No Priorities on Red Tape | True | By Sally Restonwashington. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/new-zealand-aide-here-air-staff-chief-will-confer-on-southern.html | NEW ZEALAND AIDE HERE; Air Staff Chief Will Confer on Southern Pacific Action | True | Special to THE NEW YORK TIMES. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/events-of-interest-in-shipping-world-je-moss-of-atlantic-refining.html | EVENTS OF INTEREST IN SHIPPING WORLD; J.E. Moss of Atlantic Refining Company Is Named to Coast Guard Post BRITISH GROUP MOVES Seamen's Union Transfers Its Headquarters From Uptown to State Street Address | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/attack-at-dieppe-studied-in-canada-attempt-at-permanent-landing.html | ATTACK AT DIEPPE STUDIED IN CANADA; Attempt at Permanent Landing Must Be Different in Scale and Manner, It Is Held MECHANIZED DRIVE URGED Thrusts From Many Beaches to Roll Up Strong Points and Then Fan Out Recommended | True | By P.j. Philipspecial To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/wife-divorces-carnovsky-she-wins-freedom-from-the-stage-player-in.html | WIFE DIVORCES CARNOVSKY; She Wins Freedom From the Stage Player in Reno | True | Special to TEz I!W YO Tss. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/a-mixed-group.html | A MIXED GROUP | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/dept-of-quips-bbc.html | DEP'T OF QUIPS (BBC) | True | W.T. ARMS. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/piping-rock-set-for-horse-show-carriages-will-have-space-at.html | Piping Rock Set For Horse Show; Carriages Will Have Space at Ringside at 40th Annual Event, Sept. 17-19 | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/halifax-back-in-us-by-plane-from-lisbon-ambassador-reports-elation.html | HALIFAX BACK IN U.S. BY PLANE FROM LISBON; Ambassador Reports Elation in Britain Over Raid at Dieppe | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/woodward-reelected-richmond-republicans-keep-chairman-in-office.html | WOODWARD RE-ELECTED; Richmond Republicans Keep Chairman in Office | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-lighthouse-men-sentries-of-the-sea-by-john-j-floherty.html | The Lighthouse Men; SENTRIES OF THE SEA. By John J. Floherty. Illustrated From Photographs by the Author. 220 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/palestine-will-limit-autos.html | Palestine Will Limit Autos | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/willing-to-temper-withholding-tax-treasury-suggests-to-senate.html | WILLING TO TEMPER WITHHOLDING TAX; Treasury Suggests to Senate Committee a Bracket Instead of an Individual System TO COVER $5, $10 GROUPS The Plan Would Also Exempt Certain Employes and Eliminate Coupon Bonds | True | By C.p. Trussellspecial To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/car-with-split-engine-gets-more-miles-a-gallon-in-test-plan-of-oil.html | Car With 'Split' Engine Gets More Miles a Gallon in Test; Plan of Oil Company to Cut Engine Power and Use Of Fuel Is Said Not to Damage Automobile | True | By Philip B. Coan | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/blood-donations-saving-navy-lives-mare-island-hospital-doctors-tell.html | BLOOD DONATIONS SAVING NAVY LIVES; Mare Island Hospital Doctors Tell of Cures of Men Kept Breathing by Transfusions 38 FOR PEARL HARBOR HERO Coral Sea Fighter, Dead 'by All the Rules' When Picked Up, Is Now in California | True | Special to THE NEW YORK TIMES. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/grains-depressed-corn-in-the-lead-selling-of-the-latter-makes-it.html | GRAINS DEPRESSED; CORN IN THE LEAD; Selling of the Latter Makes It Lose 1 1/4 to 1 5/8c a Bushel -- Movement to East MILLS STOP BUYING WHEAT Other Factors Seen in Drop of 1c -- Oats and Rye Off, Soy Beans Dull | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/master-of-russias-fate-upon-joseph-stalin-vast-responsibilities.html | Master of Russia's Fate; Upon Joseph Stalin vast responsibilities rest today. The Russians know him as a stern fighter; his leadership inspires them. Master of Russia's Fate | True | By Ralph Parkermoscow. (BY WIRELESS) | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/career-woman-hang-my-heart-by-anne-brooks-374-pp-new-york-william.html | Career Woman; HANG MY HEART. By Anne Brooks. 374 pp. New York: William Morrow & Co. $2.50. | True | EDITH H. WALTON. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/ship-repair-yards-in-midst-of-boom-role-of-industry-likened-to-that.html | SHIP REPAIR YARDS IN MIDST OF BOOM; Role of Industry Likened to That of Shipbuilding as Assignment Expands SMITH REVIEWS PROGRESS War Damage and Conversion of Shipping for United Nations Is Huge Job | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/la-guardia-talks-with-roosevelt-politics-is-not-mentioned-in-a.html | LA GUARDIA TALKS WITH ROOSEVELT; Politics Is Not Mentioned in a Discussion at White House, Stephen Early Reports | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-refugees-isle-of-escape-by-ishbel-ross-300-pp-new-york-harper.html | The Refugees; ISLE OF ESCAPE. By Ishbel Ross. 300 pp. New York: Harper & Brothers. $2.50. | True | MARIANNE HAUSER. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/program-at-saranac.html | Program at Saranac | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/miss-naomi-tackella-is-engaged-to-marry-tenafiy-girl-is-fiancee-of.html | Miss Naomi Tackella Is Engaged to Marry; Tenafly Girl Is Fiancee of Dr. Chester Falrlle of Boston | True | SPecial to THE iEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/juvenile-races-at-aqueduct.html | Juvenile Races at Aqueduct | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/tops-narragansett-card.html | Tops Narragansett Card | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/what-to-do-with-that-four-gallons-a-week-if-family-claims-are-put-a.html | What to Do With That Four Gallons a Week; If Family Claims Are Put Aside, Gasoline Will Cover Short Trips | True | By Arthur Liebers | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/veterans-hit-prohibition-army-and-navy-union-opposes-its-return-in.html | VETERANS HIT PROHIBITION; Army and Navy Union Opposes Its Return in Any Form | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/wlb-for-war-bond-pay-approves-pact-providing-for-deduction-from.html | WLB FOR WAR BOND PAY; Approves Pact Providing for Deduction From Workers' Incomes | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/guerrilla-blows-cheer-yugoslavs-experts-agree-that-forces-must-have.html | GUERRILLA BLOWS CHEER YUGOSLAVS; Experts Agree That Forces Must Have Got Supplies UNCONQUERED | True | By Ray Brockwireless To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/blanche-hanlon-brideelect.html | Blanche Hanlon Bride-Elect | True | Special to THe. NW YORK TrsS. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/cant-wait-first-by-a-head-at-spa-in-14200-stake-returning-37-he.html | CAN'T WAIT FIRST BY A HEAD AT SPA IN $14,200 STAKE; Returning $37, He Holds On to Beat Swing and Sway, 9-20, in Saratoga Handicap DEVIL'S THUMB, 7-5, WINS Favorite Defeats Devil's Luck in $12,375 Grand Union for Fourth Straight Victory CAN'T WAIT FIRST BY A HEAD AT SPA | True | By Bryan Fieldspecial To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/aids-meat-sellers-on-special-costs-opa-permits-them-to-adjust.html | AIDS MEAT SELLERS ON SPECIAL COSTS; OPA Permits Them to Adjust Prices on Sales to Armed Forces and FSCC LUMBER CURBS TIGHTENED Soft Wood Distribution, Use Under Rigid Control -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/in-south-carolinas-upcountry-ben-robertsons-memoir-vivifies-an.html | In South Carolina's Upcountry; Ben Robertson's Memoir Vivifies an Energetic, Rugged and Self-Confident South RED HILLS AND COTTON: An Upcountry Memory. By Ben Robertson. 296 pp. New York: Alfred A. Knopf. $2.50. In South Carolina's Upcountry | True | By Katherine Woods | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/100-cdvo-branches-open-each-is-organized-to-carry-on-all-kinds-of.html | 100 CDVO BRANCHES OPEN; Each Is Organized to Carry On All Kinds of Civilian Help | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/us-fighter-pilots-in-action.html | U.S. Fighter Pilots in Action | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/more-dogs-are-sought-for-service-in-war-westchester-spca-head-says.html | MORE DOGS ARE SOUGHT FOR SERVICE IN WAR; Westchester S.P.C.A. Head Says Many County Pets Qualify | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/roebling-men-return-openhearth-furnace-workers-busy-on-war.html | ROEBLING MEN RETURN; Open-Hearth Furnace Workers Busy on War Production | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/hoare-returns-from-spain.html | Hoare Returns From Spain | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/coal-shipments-reduced.html | Coal Shipments Reduced | True | By the United Press. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/y-dorothea-wilder-is-bride-upstate-she-wears-mothers-gown-at.html | y :DOROTHEA WILDER IS BRIDE UP-STATE; She Wears Mother's Gown at Springfield Center Wedding to George E, K, Smith | True | Special to THE NEW NOaK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/welders-in-row-at-kaiser-yards-local-accuses-another-just-formed-of.html | WELDERS IN ROW AT KAISER YARDS; Local Accuses Another, Just Formed, of Illegal Move to Raid Its Members DRASTIC ACTION PROMISED Leaders Will Wait on Efforts of the Federal Officials to Settle the Dispute | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/name-your-poison-by-helen-reilly-273-pp-new-york-random-house-2.html | NAME YOUR POISON. By Helen Reilly. 273 pp. New York: Random House. $2. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/text-of-the-roosevelt-note-to-vargas.html | Text of the Roosevelt Note to Vargas | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/chief-educators-of-the-country-to-visit-capital-all-branches-of.html | Chief Educators Of the Country To Visit Capital; All Branches of Learning to Join in Institute on Schools and War | True | By Benjamin Fine | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/gillies-childers.html | Gillies -- Childers | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/lindquists-red-book.html | Lindquist's "Red Book" | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/15000000-victory-gardens-our-volunteer-husbandmen-and-women-have.html | 15,000,000 Victory Gardens; Our volunteer husbandmen (and women) have fought their battle throughout the country. Now they are happily gathering in their booty. 15,000,000 Victory Gardens | True | By L.h. Robbins | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/westhampton-beach-shows.html | Westhampton Beach Shows | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/air-currents.html | Air Currents | True | By Frederick Graham | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/price-increase-fixed-for-silver-imports-45-cents-to-be-paid-under.html | PRICE INCREASE FIXED FOR SILVER IMPORTS; 45 Cents to Be Paid Under Agreement With Mexico | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/us-may-develop-vast-rubber-area-millions-of-square-miles-in.html | U.S. MAY DEVELOP VAST RUBBER AREA; Millions of Square Miles in Colombia Being Studied by Our Government COVERS HALF OF NATION Plan Calls for Building Small Airfields and Use of Planes to Ferry Out Product | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/a-study-of-german-methods-of-warfare-19391941-attack-a-study-of.html | A Study of German Methods of Warfare, 1939-1941; ATTACK: A STUDY OF BLITZ-KRIEG TACTICS. By Major F.O. Miksche. With an introduction by Tom Wintringham. xxi, 267 pp. New York: Random House. $2.50. | True | By A.m. Nikolaieff | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/barbara-jewett-jersey-bride.html | Barbara Jewett Jersey Bride | True | Specil to T iEW YORE | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/russia-beyond-the-urals-soviet-asia-by-ra-davies-and-andrew-j.html | Russia Beyond the Urals; SOVIET ASIA. By R.A. Davies and Andrew J. Steiger. 384 pp. New York: The Dial Press. $3. | True | By William Henry Chamberlin | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/palm-beach-expects-winter-visitors-staten-island-invites.html | Palm Beach Expects Winter Visitors -- Staten Island Invites Vacationists | True | By Diana Rice | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/prisoner-card-from-the-reich-captured-flight-lieutenant-appeals-for.html | Prisoner Card From the Reich; Captured Flight Lieutenant Appeals for Parcels From America | True | GERARDINE VAN URK. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/party-for-sea-girt.html | Party for Sea Girt | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/state-is-arranging-for-nursing-squads-organization-on-a-community.html | STATE IS ARRANGING FOR NURSING SQUADS; Organization on a Community Basis Is Announced | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/sees-substitute-in-history-study-katharine-blunt-believes-the.html | Sees Substitute In History Study; Katharine Blunt Believes the Government Course Meets Part of Need | True | By Katharine Blunt President, Connecticut Collegespecial to The New York Times. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/textile-exporters-forecast-a-boom-belief-in-postwar-shortages-of.html | TEXTILE EXPORTERS FORECAST A BOOM; Belief in Post-War Shortages of Cloth Sustains Them in Present Troubles FIND PARALLEL TO 1914-20 Shipments Rose Steadily Then to Peak -- New Record Seen Possible This Year | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/new-york.html | New York | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/miss-m-ary-dlanen.html | MISS M. ARY D-LANEN | True | 9pecIal to T lmw Yan g. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/bennett-forces-face-a-hard-fight-the-labor-party-and-new-deal-stand.html | BENNETT FORCES FACE A HARD FIGHT; The Labor Party and New Deal Stand Are Factors | True | By James A. Hagerty | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/bridge-most-clubs-in-city-are-open-again-two-hands.html | Bridge: Most Clubs in City Are Open Again -- Two Hands | True | By Albert H. Morehead | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/schroon-lake-benefit.html | Schroon Lake Benefit | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/asks-more-train-service-bronx-trade-board-wants-more-stops-at-138th.html | ASKS MORE TRAIN SERVICE; Bronx Trade Board Wants More Stops at 138th St. Station | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/us-to-rush-nicaragua-road.html | U.S. to Rush Nicaragua Road | True | Special Cable to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/oppose-new-credit-plan-sales-leaders-declare-nugent-proposal-will.html | OPPOSE NEW CREDIT PLAN; Sales Leaders Declare Nugent Proposal Will Not Work | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/ford-stops-creavy-to-gain-on-links-triumphs-1-up-in-hummocks.html | FORD STOPS CREAVY TO GAIN ON LINKS; Triumphs, 1 Up, in Hummocks Tourney -- White Advances -- Goodwin Is Upset FORD STOPS CREAVY TO GAIN ON LINKS | True | By William D. Richardsonspecial To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/wlb-demands-end-of-truck-strike-calls-on-96-employers-10000-drivers.html | WLB DEMANDS END OF TRUCK STRIKE; Calls on 96 Employers, 10,000 Drivers in Midwest to Keep Wartime Agreement VOTE ON SEA UNIONS SET Standard Oil Poll Is Ordered by NLRB -- C.I.O. Defers Strike at Lockport | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/britain-and-india-by-sir-stafford-cripps-the-man-who-carried.html | Britain and India -- By Sir Stafford Cripps; The man who carried Britain's offer to the Indian people states the British view of the crisis that has arisen over self-government. Cripps explains the complexity of India's problem in terms of the diversity of the Indian people. Britain and India | True | By Sir Stafford Crippslondon. (BY WIRELESS) | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/war-ends-class-cuts-roanoke-college-reports-new-seriousness-in.html | War Ends Class Cuts; Roanoke College Reports New Seriousness in Students | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/three-die-for-feeding-russians.html | Three Die for Feeding Russians | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/segura-overcomes-everett-in-3-sets-reaches-final-of-brookline.html | SEGURA OVERCOMES EVERETT IN 3 SETS; Reaches Final of Brookline Tennis, 6-2, 6-0, 7-5 -- Miss Brough Decisive Victor SEGURA OVERCOMES EVERETT IN 3 SETS | True | By Allison Danzigspecial To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/frontline-camera-men.html | FRONT-LINE CAMERA MEN | True | | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/transport-victim-of-our-sea-raiders-two-japanese-cargo-ships-also.html | TRANSPORT VICTIM OF OUR SEA RAIDERS; Two Japanese Cargo Ships Also Sunk in Far East, Another in Aleutians TRANSPORT VICTIM OF OUR SEA RAIDERS | True | By C. Brooks Petersspecial To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/websters-yawl-leader-on-sound-aries-victor-in-fifth-handicap.html | WEBSTER'S YAWL LEADER ON SOUND; Aries Victor in Fifth Handicap Division -- Mystic, Teal, Nepenthe, Ace Win WEBSTER'S YAWL LEADER ON SOUND | True | By James Robbinsspecial To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/fordham-plans-research-new-bureau-to-seek-to-clarify-facts-on.html | FORDHAM PLANS RESEARCH; New Bureau to Seek to Clarify Facts on National Income | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/decision-elates-british.html | Decision Elates British | True | Wireless to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-week-at-lake-geeorge.html | The Week at Lake Geeorge | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/aau-water-polo-sept-6.html | A.A.U. Water Polo Sept. 6 | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/allyn-van-baalen-wed-ibecomes-bride-here-of-ensign-l-robert-d.html | ALLYN VAN BAALEN WED; IBecomes Bride Here of Ensign L Robert D. Zucker, U.S.N.R. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/miss-bartholomew-wed-she-is-married-to-ensign-jaime-rafael-llanso.html | MISS BARTHOLOMEW WED; She is Married to Ensign Jaime Rafael Llanso, U.S.N.R. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/tuition-plan-grows-students-in-159-schools-now-are-financed.html | Tuition Plan Grows; Students in 159 Schools Now Are Financed | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/fordham-will-start-economic-research-grant-permits-new-bureau-in.html | Fordham Will Start Economic Research; Grant Permits New Bureau in Graduate School | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/hendrix-spurs-help-to-the-war-effort-resumes-summer-session-and.html | Hendrix Spurs Help To the War Effort; Resumes Summer Session and Raises Work Maximum | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/bluff-point-program.html | Bluff Point Program | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/scores-lack-of-aid-for-harris-staff-chairman-of-closed-schools.html | SCORES LACK OF AID FOR HARRIS STAFF; Chairman of Closed School's Defense Group Assails the Higher Education Board SAYS 30 of 75 GOT HELP 6 Who Received $4,500 a Year Are Appointed to Night Posts at City College at $2,148 | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/taking-lakes-boats-as-oil-line-link-ickes-says-toledocleveland.html | TAKING LAKES BOATS AS OIL LINE LINK; Ickes Says Toledo-Cleveland Route Tied In to Pipes Will Add 15,000 Barrels Daily FOR DELIVERY AT NEWARK Emergency Plan Will Continue Until Completion of Proposed 100-Mile Pipeline in Ohio | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/corn-belt-farms-are-rich-in-meat-supply-of-animals-is-biggest-in.html | CORN BELT FARMS ARE RICH IN MEAT; Supply of Animals Is Biggest in History and Record Corn Crop Is in Sight | True | By Roland M. Jones | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/mr-saroyan-tosses-on-a-show.html | MR. SAROYAN TOSSES ON A SHOW | True | By Brooks Atkinson | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/late-summer-the-best-season-for-starting-delphinium-seed-fresh.html | Late Summer the Best Season For Starting Delphinium Seed; Fresh Stock Is Available Now and the Timing Will Allow the Seedlings to Winter Well and Produce Good Bloom Next Year | True | By David Platt | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/cuba-hails-brazils-step.html | Cuba Hails Brazil's Step | True | Special Cable to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/reynolds-sergeant.html | Reynolds -- Sergeant | True | Special to THE YO TnES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-fbi.html | The FBI | True | J. EDGAR HOOVER. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/article-5-no-title-days-war-communiques.html | Article 5 -- No Title; Day's War Communiques | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/war-production-up-16-in-july-still-behind-goal-progress-uneven-says.html | WAR PRODUCTION UP 16% IN JULY; STILL BEHIND GOAL; Progress Uneven, Says Nelson, Expressing Disappointment Over Combat Planes BUT AIR OUTPUT ADVANCED Ordnance, Tanks, Warships Gained Over June -- Clash of Authority Denied WAR PRODUCTION UP 16% IN JULY | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/100000-regulars-in-brazils-army-300000-more-are-in-reserve-navy-has.html | 100,000 REGULARS IN BRAZIL'S ARMY; 300,000 More Are in Reserve -- Navy Has 2 Battleships, 2 Cruisers, 11 Destroyers AIR PERSONNEL IS 3,675 Offensive Action to Await Adequate Preparation, Aide Explains in Washington | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/raf-bombs-havoc-is-telling-on-reich-plan-to-transfer-ig-farben-into.html | R.A.F. BOMBS' HAVOC IS TELLING ON REICH; Plan to Transfer I.G. Farben Into Norway Is Symptom of Nazi Fear PARIS A HAVEN FOR TIMID | True | By George Axelssonby Telephone To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/lakes-plane-carrier-is-placed-in-service-wolverine-sidewheeler-will.html | LAKES PLANE CARRIER IS PLACED IN SERVICE; Wolverine, Sidewheeler, Will Be Used in Navy Training | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/nursing-squads-for-the-home-front.html | Nursing Squads For the Home Front | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/new-issues-of-many-lands-a-dominican-republic-series.html | New Issues of Many Lands: A Dominican Republic Series | True | By la Rue Applegate | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/allstars-beat-bushwicks.html | All-Stars Beat Bushwicks | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/communique-from-salt-harbor-much-of-what-happens-daily-in-small.html | Communique from Salt Harbor; Much of what happens daily in small ports of the Atlantic Coast is reflected in the doings at Salt Harbor. Here war seems to come close. Communique From Salt Harbor | True | By Samuel T. Williamsonsalt Harbor. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/new-defense-unit-formed-in-jersey-east-coast-conference-of-civilian.html | NEW DEFENSE UNIT FORMED IN JERSEY; East Coast Conference of Civilian Directors Holds Its First Meeting UNIFORMITY IS THE AIM End of Conflict in Rulings of the Army and Navy Will Be Sought | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/offers-new-plan-to-get-teachers-educator-submits-threeway-program.html | Offers New Plan To Get Teachers; Educator Submits Three-Way Program to Interest the Students in Profession | True | Special to THE NEW YORK TIMES. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/letters-reveal-soldiers-courage-army-surgeon-about-to-leave-on.html | LETTERS REVEAL SOLDIER'S COURAGE; Army Surgeon, About to Leave on Perilous Trip, Charged Sons With 'Carrying On' FEARED LOST ON FLIGHT 'No Call for Worry if It Fails,' Captain La Roe of Jersey Wrote to His Boys | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/a-frontiersman-of-old-texas-big-foot-wallace-by-stanley-vestal-291.html | A Frontiersman of Old Texas; BIG FOOT WALLACE. By Stanley Vestal. 291 pp. Boston: Houghton Mifflin Company. | True | By Frederic F. van de Water | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/15-yugoslav-fliers-blast-axis-base-guerrillas-bomb-bosnian-city-as.html | 15 YUGOSLAV FLIERS BLAST AXIS BASE; Guerrillas Bomb Bosnian City as New Fighting Breaks Out After Allies' Dieppe Raid ITALIANS DESTROY A TOWN Bloody Clashes Reported as Mikhailovitch Widens His Resistance to Invaders | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/public-is-advised-on-gifts-to-troops-yule-presents-should-be-in.html | PUBLIC IS ADVISED ON GIFTS TO TROOPS; Yule Presents Should Be in Mails by October, Postal Official Asserts | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/personality-stressed-in-new-course.html | PERSONALITY STRESSED IN NEW COURSE | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/army-sets-goal-in-war-education-will-use-schools-and-colleges-to.html | ARMY SETS GOAL IN WAR EDUCATION; Will Use Schools and Colleges to Provide Pre-Induction Training Now Lacking SAVING TIME IS THE AIM Men Now Rejected Because of Educational Deficiencies Will Be Qualified for Service | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/allied-strategy-links-russia-and-middle-east-churchills-visit-to.html | ALLIED STRATEGY LINKS RUSSIA AND MIDDLE EAST; Churchill's Visit to Moscow and Cairo Stresses Their Interpendence | True | By Hanson W. Baldwin | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/englands-wartime-farming-farmers-girl-conveys-a-picture-of-vital.html | England's Wartime Farming; "Farmer's Girl" Conveys a Picture of Vital Interest FARMER'S GIRL. By Elizabeth M. Harland. 312 pp. Brattleboro, Vt.: Stephen Daye Press. $2.50. | True | By Jane Spence Southron | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/grates-held-available-to-convert-every-household-furnace-to-coal.html | Grates Held Available to Convert Every Household Furnace to Coal; WPB Official Reports Change From Oil to Coal Is Moving Far Too Slowly -- Metal Allocated to Aid Plan | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/britain-and-india.html | BRITAIN AND INDIA | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/german-cruiser-still-docked.html | German Cruiser Still Docked | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/on-the-hollywood.html | ON THE HOLLYWOOD | True | Text and Drawings by Al Hirschfeldhollywood. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/liquor-retailers-map-buying-strike-first-hollowell-act-price-list.html | LIQUOR RETAILERS MAP BUYING STRIKE; First Hollowell Act Price List Eliminates Profits Under Ceilings, They Hold LIQUOR RETAILERS MAP BUYING STRIKE | True | By George A. Mooney | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/trends-in-home-decoration-by-walter-rendell-storey.html | Trends in Home Decoration; By WALTER RENDELL STOREY | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/zaleabrams-bout-off.html | Zale-Abrams Bout Off | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/big-post-war-job-foreseen-confronting-all-colleges-head-of-hobart.html | Big Post War Job Foreseen Confronting All Colleges; Head of Hobart and William Smith Predicts Peace Will Bring Need for New Methods | True | By John Milton Potter President, Hobart and William Smith Colleges | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/roosevelts-get-news-learn-from-newspapers-of-sons-part-in-gilbert.html | ROOSEVELTS GET NEWS; Learn From Newspapers of Son's Part in Gilbert Raid | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/germans-near-black-sea-claim-kuban-valley-towns-twenty-miles-from.html | GERMANS NEAR BLACK SEA; Claim Kuban Valley Towns Twenty Miles From Port of Novorissiisk | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-djinns-wonder-cat-by-dahris-martin-with-illustration-by-aldren.html | The Djinns; WONDER CAT. By Dahris Martin. With illustration by Aldren A. Watson. 59 pp. New York: Thomas Y. Crowell Company. $1.75. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/franke-in-army-service-us-lines-baggage-agent-on-leave-of-absence.html | FRANKE IN ARMY SERVICE; U.S. Lines Baggage Agent on Leave of Absence | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/federal-reserve-eases-bank-strain-cut-in-reserve-requirements-here.html | FEDERAL RESERVE EASES BANK STRAIN; Cut in Reserve Requirements Here and in Chicago Frees Funds for Investment CHANGE ONLY TEMPORARY Offsets Big Shift of Federal Disbursements to Other Centers for War | True | By Edward J. Condon | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/pharmacy-regaining-lead-in-drug-stores-group-to-discuss-changes-due.html | PHARMACY REGAINING LEAD IN DRUG STORES; Group to Discuss Changes Due to War Developments | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/paddy-wins-jumper-blue-triumphs-for-powers-at-the-eastern-slope.html | PADDY WINS JUMPER BLUE; Triumphs for Powers at the Eastern Slope Horse Show | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/the-rich-islands-of-indonesia-the-ageless-indies-by-raymond-kennedy.html | The Rich Islands of Indonesia; THE AGELESS INDIES. By Raymond Kennedy. With maps. 226 pp. New York: The John Day Company. $2. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/mrs-nicholas-a-den.html | MRS. NICHOLAS A. DEN | True | Special to THE NEW YoRr TL'U'E3. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/nancy-witherbee-married-to-ensign-greenwich-girl-becomes-the-bride.html | NANCY WITHERBEE MARRIED TO ENSIGN; Greenwich Girl Becomes the Bride of John H. Boyle Jr. in Church Ceremony | True | i i Special to THE NSW YORK TLMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/automobile-kills-boy-5.html | Automobile Kills Boy, 5 | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/norma-h-farley-betrothed.html | Norma H. Farley Betrothed | True | ] Special to THE NEW YORI TS. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/loan-funds-repaid-mit-reports-excess-over-new-assistance-given.html | Loan Funds Repaid; M.I.T. Reports Excess Over New Assistance Given | True | Special to THE NEW YORK TIMES. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/devotional-art-service-for-armed-forces-expanded-interest-in.html | Devotional Art Service For Armed Forces Expanded; Interest in Triptychs Provided for Army and Navy Stimulates Demand for More | True | By Thomas C. Linn | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/worthy-job-done-war-departments-guide-wins-britons-approval.html | Worthy Job Done; War Department's Guide Wins Briton's Approval | True | JOHN L. YOUNG | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/new-zealand-has-doctors-fund.html | New Zealand Has Doctors' Fund | True | Wireless to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/order-to-armed-forces.html | Order to Armed Forces | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/united-nations.html | United Nations | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/notes-for-the-shopper.html | Notes for the Shopper | True | By Mary Madison | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/submarine-peril-in-us-area-eased-sinkings-fewer-than-at-any-time.html | SUBMARINE PERIL IN U.S. AREA EASED; Sinkings Fewer Than at Any Time Since Early Spring Due to Navy Convoys 353 SINCE MID-JANUARY But the Menace Is Not Ended Despite Safeguards in Gulf, Atlantic, Caribbean | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/running-the-blockade.html | RUNNING THE BLOCKADE | True | By Thomas M. Pryor | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/corporations-revising-systems-to-spur-employes-suggestions-national.html | Corporations Revising Systems To Spur Employes' Suggestions; National Association Formed by Twenty-eight Concerns -- Federal and State Officials at Organization Meeting CORPORATIONS ASK WORKERS FOR IDEAS | True | By J.g. Forrest | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/states-july-taxes-dropped-3872504-more-than-half-decline-from-1941.html | STATE'S JULY TAXES DROPPED $3,872,504; More Than Half Decline From 1941 Was Due to Auto Situation | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | E.S. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/named-as-gift-counselor-by-hammacher-schlemmer.html | Named as Gift Counselor By Hammacher Schlemmer | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/hitler-said-calling-rundstedt.html | Hitler Said Calling Rundstedt | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/new-flowers-from-old.html | New Flowers From Old | True | ELENA WIEMER, N.Y. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/travis-to-marry-miss-hubbard.html | Travis to Marry Miss Hubbard | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/uruguay-prepares-to-fight-the-axis.html | Uruguay Prepares To Fight the Axis | True | By the United Press. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/venezuela-gets-wheat-flour.html | Venezuela Gets Wheat Flour | True | Special Cable to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/science-news-in-review-the-lunar-eclipse-celestial-mechanics.html | Science News in Review; The Lunar Eclipse Celestial Mechanics Related To Practical Matters | True | By Waldemar Kaempffert | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/dahlgren-seeks-status-of-voluntary-retirement.html | Dahlgren Seeks Status Of Voluntary Retirement | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/studio-sales-plans-again-in-flux-producers-eye-consent-decree.html | STUDIO SALES PLANS AGAIN IN FLUX; Producers Eye Consent Decree Escape -- War Hits Four Films | True | By Thomas F. Bradyhollywood. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/few-axis-aliens-in-custody-only-3269-of-934100-here-are-interned.html | FEW AXIS ALIENS IN CUSTODY; Only 3,269 of 934,100 Here Are Interned But Lenient Government Can Be Tough | True | By Lewis Wood | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/paul-miller-uehlinger-official-of-horn-hardart-co-served-firm-for.html | PAUL MILLER UEHLINGER; Official of Horn & Hardart Co. Served Firm for :35 Years | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/in-the-18th-century-musk-and-amber-by-ae-w-mason-303-pp-new-york.html | In the 18th Century; MUSK AND AMBER. By A. E. W. Mason. 303 pp. New York: Doubleday, Doran & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/golden-calf-to-collect-for-the-british-red-cross.html | 'Golden Calf' to Collect For the British Red Cross | True | Special Cable to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/moran-to-be-free-sept-12.html | Moran to Be Free Sept. 12 | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/called-a-war-to-the-death.html | Called "A War to the Death" | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/west-coast-hears-festival-of-modern-music-university-of-california.html | WEST COAST HEARS FESTIVAL OF MODERN MUSIC; University of California Sponsors ISCM Concerts -- New Works Given | True | By Alfred Frankenstein | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/fiank-g-ton.html | FIANK G. '-&TON | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/rev-o-h-richards.html | REV. O. H. RICHARDS | True | special to THE NEW YORK TLES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/british-seize-14-danish-vessels.html | British Seize 14 Danish Vessels | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/asks-to-continue-freight-business-eastern-traffic-bureau-files.html | ASKS TO CONTINUE FREIGHT BUSINESS; Eastern Traffic Bureau Files Petition to Keep On Forwarding Package Goods TO THE SOUTH AND WEST Company Tells I.C.C. Clients Make Candy, Chocolate, Drugs, Chemicals | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/fokine-funeral-tomorrow.html | Fokine Funeral Tomorrow | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/lafayette-tries-new-plan.html | Lafayette Tries New Plan | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/fanelli-fottorff.html | Fanelli -- Fottorff | True | special to Tas Nmv YORK TtMS. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/saratoga-driven-by-vineyard-romps-home-in-junior-freeforall-pace-at.html | Saratoga, Driven by Vineyard, Romps Home In Junior Free-for-All Pace at Westbury; SARATOGA ANNEXES PACE AT WESTBURY | True | By Louis Effratspecial To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/on-a-maine-island-the-kellyhorns-by-barbara-cooney-illustrated-by.html | On a Maine Island; THE KELLYHORNS. By Barbara Cooney. Illustrated by the Author. 259 pp. Now York: Farrar & Rinehart. $2. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/records-classical-and-popular.html | RECORDS: CLASSICAL AND POPULAR | True | By Howard Taubman | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/who-thought-up-the-quiz-show-this-isnt-the-64-question-but-it-is-on.html | Who Thought Up the Quiz Show?; This isn't the $64 question, but it is one many people have tried (unsuccessfully) to answer. Meanwhile the quiz mills grind on. Who Thought Up the Quiz Show? | True | By John K. Hutchens | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/joe-pyes-weed.html | JOE PYE'S WEED | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/100-targets-broken-by-two-at-vandalia-maust-and-vogel-set-pace-in.html | 100 TARGETS BROKEN BY TWO AT VANDALIA; Maust and Vogel Set Pace in Grand American Tune-Up | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/bar-harbor-events.html | Bar Harbor Events | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/old-habits-and-total-war.html | OLD HABITS AND TOTAL WAR | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/nazis-press-convoy-blow-lisbon-reports-continuance-of-bomber-raid.html | NAZIS PRESS CONVOY BLOW; Lisbon Reports Continuance of Bomber Raid on British Ships | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/quebec-trolley-parties.html | Quebec Trolley Parties | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/miss-wanda-fisher-wed-at-fort-myer-bride-of-lieut-john-j-ludwig-of.html | MISS WANDA FISHER WED AT FORT MYER; Bride of Lieut. John J. Ludwig of Marines in the Post Chapel | True | Special to Tm lzw YORK TI.S. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/natalie-maisie-and-pavilastukay-by-john-masefield-69-pp-new-york.html | NATALIE MAISIE AND PAVILASTUKAY By John Masefield. 69 pp. New York: The Macmillan Company. $2.50.; IF THERE IS TIME. By Hildegarde Flanner, 29 pp. Norfolk, Conn.: New Directions. $1. HEAVENLY BODY. By Starr Nelson. 45 pp. New York: The League to Support Poetry. $1.50. New Poetry | True | By Peter Monro Jack | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/carolyn-wells-brown-becomes-a-brideelect-ethel-walker-graduate-will.html | Carolyn Wells Brown Becomes a Bride-Elect; Ethel Walker Graduate Will Be Married to William Negley | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/opera-at-olowan.html | Opera at Olowan | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/to-the-rear-of-the-class-baron-munchausen-those-droll-fellows-the.html | TO THE REAR OF THE CLASS, BARON MUNCHAUSEN; Those Droll Fellows, the Press Agents, Set New Highs for the Lie Sublime | True | HOLLYWOOD. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/new-curbs-decreed-in-serbia.html | New Curbs Decreed in Serbia | True | By Telephone To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/39-finish-air-course-young-naval-officers-will-serve-as-maintenance.html | 39 FINISH AIR COURSE; Young Naval Officers Will Serve as Maintenance Supervisors | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/marines-acquainted-with-gun-they-introduced-to-japanese.html | MARINES ACQUAINTED WITH GUN THEY INTRODUCED TO JAPANESE | True | By the United Press. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/motor-freight-up-in-july.html | Motor Freight Up in July | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/sports-of-the-times-home-runs-on-the-range.html | Sports of the Times; Home Runs on the Range | True | Reg. U.S. Pat. Off.By :John Kieran | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/grand-coulee-dam.html | GRAND COULEE DAM | True | DUFF A. ABRAMS. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/cards-nip-pirates-for-8th-in-row-76-lanier-fourth-hurler-for-st.html | CARDS NIP PIRATES FOR 8TH IN ROW, 7-6; Lanier, Fourth Hurler for St. Louis, Subdues Pittsburgh in Last Three Innings MUSIAL'S SINGLE DECIDES His Hit Sends In Brown From Second in Fourth -- Redbirds Tally Four in Third | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/recent-arrivals-re-axis-propaganda-variety-shows-and-music-that.html | RECENT ARRIVALS; Re: Axis Propaganda, Variety Shows and Music That Soothes the Anxious Heart | True | By John K. Hutchens | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/new-ally-in-fight-brazil-does-not-include-japan-in-declaration-of.html | NEW ALLY IN FIGHT; Brazil Does Not Include Japan in Declaration of Belligerency ACTS AFTER SHIP LOSSES Nation Is the First in South America to Enter the War -- Forces Put on Alert BRAZIL JOINS WAR ON AXIS POWERS BRAZILIAN AMBASSADOR GETTING DETAILS OF WAR DECLARATION | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/golf-at-lake-placid.html | Golf at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/about-.html | About -- | True | L.H.R. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/2-kings-visit-circus-on-hampstead-heath-peter-of-yugoslavia-and.html | 2 KINGS VISIT CIRCUS ON HAMPSTEAD HEATH; Peter of Yugoslavia and George of Greece Attend Relief Show | True | Special Cable to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/invents-world-language-bermudan-claims-nulango-can.html | INVENTS WORLD LANGUAGE; Bermudan Claims 'Nulango' Can | True | Special Cable to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/earlham-raises-20826693.html | Earlham Raises $208,266.93 | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/cubs-down-reds-in-eleventh-54-nicholsons-home-run-decides-long.html | CUBS DOWN REDS IN ELEVENTH, 5-4; Nicholson's Home Run Decides Long Contest -- Triple Play Ends Cincinnati Rally | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/bronx-zoo-loses-elephant.html | Bronx Zoo Loses Elephant | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/niscount-dunedin-dies-in-edinbur6h-former-lord-of-appeal-once-a.html | NISCOUNT DUNEDIN DIES IN EDINBUR6H; Former Lord of Appeal, Once a Noted Athlete and Pioneer Cyclist, Stricken at 92 MADE FORTUNE AS LAWYER An Adviser to Edward VII and George V and Served in the Cabinet of Balfour | True | Special Cable to TR NEW YOE TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/counts-censures-bennett-dewey-forecasting-a-3d-candidate-he-calls.html | COUNTS CENSURES BENNETT, DEWEY; Forecasting a 3d Candidate, He Calls on Labor Party to Rescue New Deal CALLS IT 'LAST BASTION' Keynoter Scores Democrats for Ignoring Wishes of Roosevelt and Lehman | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/dixon-thacher.html | Dixon -- Thacher | True | Special to THE NEW YORK TIMES. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/jh-lofland-named-to-dual-ship-post-is-appointed-coordinator-for.html | J.H. LOFLAND NAMED TO DUAL SHIP POST; Is Appointed Coordinator for Repair and Conversion | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/nazis-warn-danes-to-curb-sabotage-threaten-to-widen-gestapo-role.html | NAZIS WARN DANES TO CURB SABOTAGE; Threaten to Widen Gestapo Role Unless Police Intensify 'Collaboration' Measures R.A.F. LINKED TO SUSPECTS Germans Say British Land Natives With Arms to Cache, Pending Invasion Day | True | By Telephone To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/rector-foundation-would-aid-army-proposes-scholarship-tests-be.html | Rector Foundation Would Aid Army; Proposes Scholarship Tests Be Based on Needs of the Air Corps | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/monica-dickens-as-a-wartime-nurse-one-pair-of-feet-by-monica.html | Monica Dickens as a Wartime Nurse; ONE PAIR OF FEET. By Monica Dickens. 310 pp. New York: Harper & Brothers. $2.50. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/essay-prize-offered-500-cash-award-to-be-given-for-newspaper.html | ESSAY PRIZE OFFERED; $500 Cash Award to Be Given for Newspaper Monograph | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/movies-will-lead-in-big-bond-drive-all-branches-of-industry-to-help.html | MOVIES WILL LEAD IN BIG BOND DRIVE; All Branches of Industry to Help in Billion-Dollar September Campaign STARS TO TOUR 300 CITIES Will Take Part in 300 Rallies, With Average of Sales Set at $1,000,000 Each | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/jersey-city-on-top-65-beats-rochester-with-12-blows-wittig-winning.html | JERSEY CITY ON TOP, 6-5; Beats Rochester With 12 Blows -- Wittig Winning Hurler | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/seize-curfew-violators-fbi-and-california-police-catch-41-italian.html | SEIZE CURFEW VIOLATORS; FBI and California Police Catch 41 Italian and German Aliens | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/article-10-no-title-atlantic-city-preparing-for-annual-beauty.html | Article 10 -- No Title; Atlantic City Preparing for Annual Beauty Contest -- Benefit at Asbury | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/attack-and-counterattack.html | ATTACK AND COUNTER-ATTACK | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/frank-j-ejight.html | FRANK J. EJIGHT | True | pcclal to T NZW YOK Ts. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/priest-dies-on-outing-father-engel-of-bronx-has-a-heart-attack-on.html | PRIEST DIES ON OUTING; Father Engel of Bronx Has a Heart Attack on Bus | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/gasless-regattas-skiffs-canoes-and-kayaks-with-outboard-kerosene.html | Gasless Regattas; Skiffs, Canoes and Kayaks With Outboard Kerosene Motors Disport in the Hudson | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/chilean-government-informed.html | Chilean Government Informed | True | Special Cable to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/russian.html | Russian | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/school-to-benefit-in-the-berkshires-colonists-to-aid-at-bazaar-on.html | School to Benefit In the Berkshires; Colonists to Aid at Bazaar on Saturday in Stockbridge For Ascension Farm | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/wisconsins-historic-area.html | Wisconsin's Historic Area | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/us-honors-australian-awards-him-soldiers-medal-for-saving-american.html | U.S. "HONORS AUSTRALIAN; Awards Him Soldier's Medal for Saving American Plane Crew | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/emily-brown-wed-in-south-carolina-she-becomes-bride-of-ensign-r-m.html | EMILY BROWN WED IN SOUTH CAROLINA; She Becomes Bride of Ensign R, M, Jefferies Jr,, U,S,N,R,, Son of State's Governor RECEPTION HELD IN HOME Mrs. Bunyan Bexley Serves as Sister's Honor MatronHis Father is the Best Man | True | Special to T NEW YORK TxcS. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/augustus-schuck.html | AUGUSTUS SCHUCK | True | Special to Tr NEW YORK TI2iS. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/foes-uniforms-at-army-post.html | Foes' Uniforms at Army Post | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/franco-urges-spanish-unity.html | Franco Urges Spanish Unity | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/not-so-much-initial-cost-as-honorable-upkeep.html | "NOT SO MUCH INITIAL COST AS HONORABLE UPKEEP" | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/alfange-accepts-in-role-of-liberal-declares-two-major-parties-had.html | ALFANGE ACCEPTS IN ROLE OF LIBERAL; Declares Two Major Parties Had Named 'Standpatters' and 'Reactionaries' HE BACKS THE PRESIDENT Says Roosevelt Must Have Our Entire Support -- Wants Social Gains Retained | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/notarial-seal-is-regarded-as-unnecessary-appendage.html | Notarial Seal Is Regarded As Unnecessary Appendage | True | VERNER GUSTAFSON | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/first-axis-notice-seeks-to-belittle-brazils-act.html | First Axis Notice Seeks To Belittle Brazil's Act | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/events-in-the-local-field.html | EVENTS IN THE LOCAL FIELD | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/envoys-statement.html | ENVOY'S STATEMENT | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/bid-retailers-seek-new-opportunities-authorities-in-field-advise.html | BID RETAILERS SEEK NEW OPPORTUNITIES; Authorities in Field Advise Against a Contraction Policy at Present MORE SERVICES ARE URGED Expansion of Some Sections Also Seen as Way to Offset War Curtailments | True | By Thomas F. Conroy | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/best-promotions-in-week-demand-good-for-dresses-coats-furs-meyer.html | BEST PROMOTIONS IN WEEK; Demand Good for Dresses, Coats, Furs, Meyer Both Notes | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/had-private-pilots-license.html | Had Private Pilot's License | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/transport-workers-fight-odt-bus-slash-cut-in-manhattan-service-will.html | TRANSPORT WORKERS FIGHT ODT BUS SLASH; Cut in Manhattan Service Will Defeat Purpose, Union Says | True | | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/stops-barley-movement-agent-of-icc-reports-terminals-in-northwest.html | STOPS BARLEY MOVEMENT; Agent of I.C.C. Reports Terminals in Northwest Filled | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/output-of-vessels-up-more-than-12-admiral-land-declares-spirit-is.html | OUTPUT OF VESSELS UP MORE THAN 12%; Admiral Land Declares Spirit Is Mounting in Yards | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/italian.html | Italian | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/finn-says-proposal-for-peace-is-ignored-tanner-charges-repeated.html | FINN SAYS PROPOSAL FOR PEACE IS IGNORED; Tanner Charges 'Repeated Deceptions' by Russia | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/appeal-to-reich-labor-ley-says-germany-must-call-on-every-last.html | APPEAL TO REICH LABOR; Ley Says Germany Must Call on Every Last Resource to Win | True | By Telephone To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/1940-alcoholism-deaths-19-in-100000-persons.html | 1940 Alcoholism Deaths 1.9 in 100,000 Persons | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/british.html | British | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/nuptials-held-here-for-mary-r-cavert-arried-to-harold-a-ramsey-jr.html | NUPTIALS HELD HERE FOR MARY R. CAVERT; arried to Harold A. Ramsey Jr. by Her Father in Chapel | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/a-leisurely-tour-across-canada-saddlebags-for-suitcases-across.html | A Leisurely Tour Across Canada; SADDLEBAGS FOR SUITCASES: Across Canada on Horseback. By Mary Bosanquet. With photographs and map. 247 pp. New York: Dodd, Mead & Co. $3. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/lockport-dispute-goes-to-wlb.html | Lockport Dispute Goes to WLB | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/americans-in-india-enjoy-new-quarters-plan-jazz-band-choral-troupe.html | AMERICANS IN INDIA ENJOY NEW QUARTERS; Plan Jazz Band, Choral Troupe in Spacious New Delhi Rooms | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/dodgers-triumph-over-giants-105-players-wrangle-ott-in-tiff-with.html | DODGERS TRIUMPH OVER GIANTS, 10-5; PLAYERS WRANGLE; Ott in Tiff With Walker, Then With Umpire as Brief Rain Ends Game in Eighth MEDWICK, WERBER IN ROW Losers' Pilot and Riggs Get Homers -- Higbe Routed in Second -- Casey Is Victor GIANTS' SHORTSTOP GOES HIGH, BUT NOT HIGH ENOUGH Dodgers Turn Back Giants, 10-5; Players' Wrangles Mark Game | True | By Roscoe McGowen | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/our-own-camoufleurs-they-did-some-pretty-good-work-in-the-last-war.html | Our Own Camoufleurs; They Did Some Pretty Good Work in the Last War | True | OVERSEAS WOMAN | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/dean-of-women-is-named.html | Dean of Women Is Named | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/patricia-burke-married-she-is-wed-to-lt-donald-henry-mcgannon-of.html | PATRICIA BURKE MARRIED; She Is Wed to Lt. Donald Henry McGannon of Coast Artillery | True | Special to TL NEV YORK TEUES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/new-york-85581163.html | NEW YORK | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/meat-cleaver-effective-restaurant-man-hurls-it-as-3-flee-after.html | MEAT CLEAVER EFFECTIVE; Restaurant Man Hurls It as 3 Flee After Hold-Up | True | | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/along-the-colony-trail-woodstock-old-lyme-mystic-gloucester.html | ALONG THE COLONY TRAIL; Woodstock, Old Lyme, Mystic, Gloucester, Rockport and Provincetown Visited | True | By Edward Alden Jewell | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/notes.html | Notes | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/odaniel-winning-in-texas-victory-over-allred-indicated-in.html | O'DANIEL WINNING IN TEXAS; Victory Over Allred Indicated in Senatorial Run-Off | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/no-losses-offset-in-insider-deals-federal-judge-orders-return-of.html | NO LOSSES OFFSET IN 'INSIDER' DEALS; Federal Judge Orders Return of Two Officials' Profit of $18,878 to Company ACT OF 1934 CHALLENGED Suit by Stockholders of the Delendo Corp. Joined by SEC in Defense of Law NO LOSSES OFFSET IN 'INSIDER' DEALS | True | By Burton Crane | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/a-small-girls-world-the-long-white-month-by-dean-marshall.html | A Small Girl's World; THE LONG WHITE MONTH. By Dean Marshall. Illustrated by Theresa Kalab. 252 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/bissell-gets-big-air-post-us-general-to-command-in-india-burma-and.html | BISSELL GETS BIG AIR POST; U.S. General to Command in India, Burma and China | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/dr-alrert-l-barkei.html | DR. .ALRERT L BARKEI | True | Bpeclsl to Tm i!W YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/price-revision-due-on-cloth-exports-opa-order-is-expected-within.html | PRICE REVISION DUE ON CLOTH EXPORTS; OPA Order Is Expected Within Week or Two -- To Be Based on Study of Practices SHIPPERS SEEK RELIEF Exporters Hold 6% Premium Is Insignificant -- See Simplified Pricing | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/red-cross-and-service-mens-club-gain-by-a-dinner-dance-given-in.html | Red Cross and Service Men's Club Gain By a Dinner Dance Given in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/dartmouth-asks-history-course-plans-a-freshman-test-to-determine.html | Dartmouth Asks History Course; Plans a Freshman Test to Determine Need for Further Study | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/learning-value-of-proper-eating.html | LEARNING VALUE OF PROPER EATING | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/cottonseed-ceiling-due-rep-fulmer-reports-opa-plans-to-announce.html | COTTONSEED CEILING DUE; Rep. Fulmer Reports OPA Plans to Announce Program | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/tales-of-early-british-travelers-urbane-travelers-15911635-by-boies.html | Tales of Early British Travelers; URBANE TRAVELERS, 1591-1635. By Boies Penrose, F.R. G.S. Illustrated. 261 pp. Philadelphia: University of Pennsylvania Press. $3. | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/laval-sees-dakar-chief.html | Laval Sees Dakar Chief | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/union-fights-utility-plan.html | Union Fights Utility Plan | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/currency-restrictions-for-tourists-in-mexico.html | Currency Restrictions For Tourists in Mexico | True | Special to THE NEW YORK TIMES. | C1B 553537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/huge-wheat-stock-overhangs-nation-outlook-for-record-surplus-in.html | HUGE WHEAT STOCK OVERHANGS NATION; Outlook for Record Surplus in Face of Rising Prices Makes Problem for Government WAR NEEDS CONSIDERED Loan Rate Above Market Price -- Use of Grain to Increase Meat and Dairy Output HUGE WHEAT STOCK OVERHANGS NATION | True | By J.h. Carmical | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/joan-van-vleck-to-be-married-finch-junior-college-alumna-engaged-to.html | Joan Van Vleck To Be Married; Finch Junior College Alumna Engaged to Air Cadet John Shaffer of West Point | True | Special to THE NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/waters-road-to-cool-tires.html | Waters Road to Cool Tires | True | | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/phillipsmueller.html | PhillipsMueller | True | Special to TH NEW YORK TIMES. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/women-defended-in-aircraft-work-officials-of-3-coast-concerns.html | WOMEN DEFENDED IN AIRCRAFT WORK; Officials of 3 Coast Concerns Praise Their Competence, Look to Hiring More ONE EXPECTS 50 PER CENT Need of Discipline Is Conceded, but New Shop Democracy Is Said to End Social Barrier | True | By Lucy Greenbaumspecial To the New York Times. | C1B 553537 |
| 1942-08-23 | 1942-08-23 | https://www.nytimes.com/1942/08/23/archives/need-for-radio-men-is-acute.html | NEED FOR RADIO MEN IS ACUTE | True | By T.r. Kennedy Jr. | C1B 553537 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/labor-again-reduced-in-british-textiles-new-government-call-takes.html | LABOR AGAIN REDUCED IN BRITISH TEXTILES; New Government Call Takes Key Millinery Operators | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/ruth-johnson-turn-back-clock-fans-see-what-made-them-click-cheers.html | Ruth, Johnson Turn Back Clock; Fans See What Made Them Click; Cheers for Big Train's Pitching Mount to Roar for Babe When He Parks Ball in Stand -- Senators' Sprinters Win | True | By James P. Dawson | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/business-speeded-by-war-pressure-federal-reserve-board-shows-gain.html | BUSINESS SPEEDED BY WAR PRESSURE; Federal Reserve Board Shows Gain of 4 Points in July in Its Industrial Index BUSINESS SPEEDED BY WAR PRESSURE | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/sports-of-the-times-reg-us-pat-off-on-the-track-of-a-great-idea.html | Sports of the Times; Reg. U.S. Pat. Off. On the Track of a Great Idea | True | By John Kieran | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/doherty-swinton.html | Doherty -- Swinton | True | Special to T Nw o Ts. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/agree-on-service-votes-senate-groups-change-bill-to-safeguard-state.html | AGREE ON SERVICE VOTES; Senate Groups Change Bill to Safeguard State Rights | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/waacs-in-des-moines-to-have-2-uso-clubs-they-will-share-major.html | WAACS IN DES MOINES TO HAVE 2 USO CLUBS; They Will Share Major Center With Men of the Services | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/ricciardi-gains-title-beats-peeney-in-jersey-public-links-final-3.html | RICCIARDI GAINS TITLE; Beats Peeney in Jersey Public Links Final, 3 and 2 | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/canadian-casualties-now-at-418.html | Canadian Casualties Now at 418 | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/cio-strike-halts-war-orders.html | C.I.O. Strike Halts War Orders | True | | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/raf-bombers-hit-emden-in-daylight-two-wellingtons-blast-dock-area.html | R.A.F. BOMBERS HIT EMDEN IN DAYLIGHT; Two Wellingtons Blast Dock Area of Reich City -- One Battles a Messerschmitt | True | By Meyer Bergerwireless To the New York Times. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/mr-hobby-of-texas-comes-to-our-town-former-governor-is-impressed.html | MR. HOBBY OF TEXAS COMES TO OUR TOWN; Former Governor Is Impressed but Not Awed by Famous Wife, Who Is With Him 'ALWAYS FAMOUS TO ME' She Didn't Ask Permission to Join the Army but 'She's Doing Her Duty' | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/paddle-tennis-champion-upset.html | Paddle Tennis Champion Upset | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/segura-halts-mulloy-in-thrilling-brookline-tennis-final-ecuadorean.html | Segura Halts Mulloy in Thrilling Brookline Tennis Final; ECUADOREAN DOWNS RIVAL IN FIVE SETS Segura Vanquishes Mulloy by 6-3, 6-4, 7-9, 3-6, 6-1 and Takes Longwood Bowl SUPERB RALLY BY LOSER But His Game Slumps Badly in Final Session -- Miss Brough Gains Women's Laurels | True | By Allison Danzigspecial To the New York Times. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/us-airmen-downed-by-a-zero-are-safe-brooklyn-captain-and-sergeant.html | U.S. AIRMEN DOWNED BY A ZERO ARE SAFE; Brooklyn Captain and Sergeant Were on a Raid in Papua | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/nicaragua-sells-cotton-little-surplus-for-united-states-expected-as.html | NICARAGUA SELLS COTTON; Little Surplus for United States Expected as Neighbors Buy | True | Special Cable to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/brazil-in-the-war.html | BRAZIL IN THE WAR | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/london-markets-regain-confidence-increased-business-and-rise-in.html | LONDON MARKETS REGAIN CONFIDENCE; Increased Business and Rise in Share Prices Accompany Developments of War TRADING IN BONDS LAGS Brazilian Issues Drop After Sinking of Ships -- Comments on Churchill's Trip | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/support-in-venezuela.html | Support in Venezuela | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/division-of-counsel.html | DIVISION OF COUNSEL | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/sees-nazi-scorchings-briton-says-workers-must-do-more-if-hitler.html | SEES NAZI SCORCHINGS; Briton Says Workers Must Do More if Hitler Falls Back | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/financial-newss-indices-industrial-shares-up-bonds-down-in-london.html | FINANCIAL NEWS'S INDICES; Industrial Shares Up, Bonds Down in London | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/preferred-stock-reduced.html | Preferred Stock Reduced | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/henry-s-hollis.html | HENRY S. HOLLIS | True | Special Cable to TiE NEW 'YORK TIIES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/escorted-by-navy-air-force.html | Escorted by Navy, Air Force | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/calm-at-dieppe-nazis-assert.html | "Calm" at Dieppe, Nazis Assert | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/woodkirkwood-triumph-they-beat-sergeants-ghezzi-and-jim-turnesa-on.html | WOOD-KIRKWOOD TRIUMPH; They Beat Sergeants Ghezzi and Jim Turnesa on Links, 2 Up | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/edvard-r-foley.html | EDVARD R. FOLEY | True | Special to NW ORK Ts. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/frederi-ullbla.html | FREDERI ULLBLA. | True | Special to T i'w YORK TrkS. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/opinion-in-colombia.html | Opinion in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/corn-prices-set-new-seasonal-low-at-one-time-in-week-september-was.html | CORN PRICES SET NEW SEASONAL LOW; At One Time in Week September Was 9 Cents a Bushel Lower Than Month Ago CORN PRICES SET NEW SEASONAL LOW | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/miss-jane-myers-married-upstate-wears-grandmothers-gown-of-ivory.html | MISS JANE MYERS MARRIED UP-STATE; Wears Grandmother's Gown of Ivory Satin at Wedding to Ensign C. M. Baker Jr. .ESCORTED BY HER FATHER ! Miss Peggy Myers, Sister, and Miss Katherine Baker Serve as Only Attendants | True | Special to Tm NW YoR: Tas. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/iranian-officer-shot-dead.html | Iranian Officer Shot Dead | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/admiral-in-pacific-asks-for-labor-peace-blandy-makes-appeal-over.html | ADMIRAL, 'IN PACIFIC,' ASKS FOR LABOR PEACE; Blandy Makes Appeal Over Radio to Munitions Workers | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/solomons-push-praised-fine-start-in-drive-toward-japan-tydings.html | SOLOMONS PUSH PRAISED; 'Fine Start' in Drive Toward Japan, Tydings Declares | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/begins-summer-session-catholic-action-opens-one-week-program-here.html | BEGINS SUMMER SESSION; Catholic Action Opens One Week Program Here Today | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/maple-leaves-for-canadian-dead.html | Maple Leaves for Canadian Dead | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/russian.html | Russian | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/dodgers-sweep-stirring-double-bill-with-giants-before-34022.html | Dodgers Sweep Stirring Double Bill With Giants Before 34,022 Spectators; HOMER BY CAMILLI TAKES OPENER, 6-4 Brooklyn Captain Connects in 10th Inning Against Giants With Three on Bases THEN DODGERS WIN BY 7-5 Herman's Hit Decides 5-Inning Fray Ended by Darkness -- Ott Wastes 2 Circuit Shots | True | By Roscoe McGowen | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/goebbels-now-foresees-second-winter-in-russia.html | Goebbels Now Foresees Second Winter in Russia | True | By Reuter | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/robert-h-adf_son-jr.html | ROBERT H. .ADF_SON' JR. | True | Speci2] to l!SW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/japanese.html | Japanese | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/abroad-between-the-big-bulges-of-africa-and-south-america.html | Abroad; Between the Big Bulges of Africa and South America | True | By Anne O'Hare McCormick | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/daniel-tenneys-honored-miss-martha-burke-entertains-for-them-in.html | DANIEL TENNEYS HONORED; Miss Martha Burke Entertains for Them in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/indians-on-top-10-after-31-setback-bagby-beats-white-sox-in-ten.html | INDIANS ON TOP, 1-0, AFTER 3-1 SETBACK; Bagby Beats White Sox in Ten Innings -- Lyons Triumphs | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/weather-favors-harvesting-special-to-the-new-york-times.html | Weather Favors Harvesting; Special to THE NEW YORK TIMES. | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/dr-bell-asks-return-to-basic-principles-calls-for-measures-to-avert.html | DR. BELL ASKS RETURN TO BASIC PRINCIPLES; Calls for Measures to Avert Disillusionment After War | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/jane-a-fosters-plans-she-will-be-wed-sept-12-to-rev.html | JANE A. FOSTER'S PLANS; She Will Be Wed Sept. 12 to Rev. | True | I | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/mrs-carl-d-buck.html | MRS. CARL D. BUCK | True | Special to THE NEW YORK TnEs. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/lockheed-plant-at-limit-aircraft-executive-declares-present.html | LOCKHEED PLANT AT LIMIT; Aircraft Executive Declares Present Facilities Sufficient | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/doctors-join-china-aid-group.html | Doctors Join China Aid Group | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/emergency-relief-at-24-posts.html | Emergency Relief at 24 Posts | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/stocks-up-on-lyon-bourse.html | Stocks Up on Lyon Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/china-stands.html | CHINA STANDS | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/peeptoe-shoes-to-be-out-under-new-british-order.html | Peep-Toe Shoes to Be Out Under New British Order | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/landing-tests-put-british-on-mettle-training-schools-simulate.html | LANDING TESTS PUT BRITISH ON METTLE; Training Schools Simulate Invasion Conditions, Harden Men to Ignore Enemy Fire AMERICANS PARTICIPATE Groups Undergoing Courses Walk Beaches, Scale Cliffs Under Hail of Live Bullets | True | By Frank L Kluckhohnwireless To the New York Times. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/andrew-ward.html | ANDREW WARD | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/living-as-you-please-assailed-by-bostrom-setting-up-of-limitations.html | LIVING AS YOU PLEASE ASSAILED BY BOSTROM; Setting Up of Limitations on Worship Called Sham | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/people-applauding-measure.html | People Applauding Measure | True | Special Cable to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/marjorie-goldstein-married.html | Marjorie Goldstein Married | True | | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/argentine-stand-due-today.html | Argentine Stand Due Today | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/new-zealand-training-officers.html | New Zealand Training Officers | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/french-daily-carloadings-rose-to-25932-in-june.html | French Daily Carloadings Rose to 25,932 in June | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/wrlgh-mcgeoch.html | Wrlgh-McGeoch | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/us-navy-captain-promoted.html | U.S. Navy Captain Promoted | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/job-discrimination-laid-to-officials-san-francisco-council-alleges.html | JOB DISCRIMINATION LAID TO OFFICIALS; San Francisco Council Alleges Government Agencies Violate Roosevelt Order | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/charles-v-vernon-jl.html | CHARLES V. VERNON Jl. | True | Special to TH Ngfiv YORK TIMKS. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/alice-duer-miller.html | ALICE DUER MILLER | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/customs-guard-drowns-seaman-attempts-rescue-in-east-river-accident.html | CUSTOMS GUARD DROWNS; Seaman Attempts Rescue in East River Accident | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/physical-instructors-sought.html | Physical Instructors Sought | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/tennis-final-to-moylan.html | Tennis Final to Moylan | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/commodity-average-unchanged-last-week-still-below-years-highest.html | COMMODITY AVERAGE UNCHANGED LAST WEEK; Still Below Year's Highest -- Week's Group Changes Few | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/bombs-for-hitler-hurled-at-school-students-at-texas-field-drop-eggs.html | BOMBS FOR HITLER HURLED AT SCHOOL; Students at Texas Field Drop 'Eggs' With His Name or That of Hirohito in Practice WORK GOING AT TOP SPEED Every Three Weeks a Class of Skilled Bombardiers Sets Out for the Real Thing | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/loss-of-7-near-las-cruces.html | Loss of 7 Near Las Cruces | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/screen-news-here-and-in-hollywood-charles-laughton-to-play-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Charles Laughton to Play the Title Role in 'The Wookey' -- Role for Sara Allgood FOUR PICTURES TO OPEN 'Pardon My Sarong,' 'Just Off Broadway' and 'Somewhere I'll Find You' to Arrive | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/atheism-is-found-to-be-on-decline-dr-fp-corson-in-brooklyn-pulpit.html | ATHEISM IS FOUND TO BE ON DECLINE; Dr. F.P. Corson, in Brooklyn Pulpit, Declares People in General Believe in God SELF-CONFIDENCE NEEDED Dickinson College Head Sees It as Essential in Creation of Our Kind of World | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/shortages-called-war-output-brake-survey-brings-out-complaints-of.html | SHORTAGES CALLED WAR OUTPUT BRAKE; Survey Brings Out Complaints of Faulty Distribution and Allocation Delay SHIFTS REPORTED CUT Paucity of Many Materials and Labor Are Said to Make It Hard to Keep Schedules | True | | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/mrs-ammidown-wed-to-andre-embiricos-daughter-of-ernest-r-hudsons.html | MRS. AMMIDOWN WED TO ANDRE EMBIRICOS; Daughter of Ernest R. Hudsons Married in Greek Cathedral | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/legal-war-roles-up-to-national-bar-problem-will-be-keynote-at.html | LEGAL WAR ROLES UP TO NATIONAL BAR; Problem Will Be Keynote at Convention of 2,500 Lawyers in Detroit, Starting Today BIDDLE WILL BE A SPEAKER Sir Walter Monckton and James Ralston, Canadian Minister, Will Also Give Talks | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/leiper-discusses-peril-to-democracy-asserts-christian-purpose-is.html | LEIPER DISCUSSES PERIL TO DEMOCRACY; Asserts Christian Purpose Is Needed to Save It | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/fordham-scholarship-winners.html | Fordham Scholarship Winners | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/four-experts-tie-in-us-open-chess-horowitz-steiner-marchand-and.html | FOUR EXPERTS TIE IN U.S. OPEN CHESS; Horowitz, Steiner, Marchand and Yanofsky Remain Unbeaten at Dallas | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/faith-in-the-future-urged-by-dr-butzer-buffalo-pastor-is-the-guest.html | FAITH IN THE FUTURE URGED BY DR. BUTZER; Buffalo Pastor Is the Guest Preacher at Riverside Church | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/12-hurt-in-bustrolley-crash.html | 12 Hurt in Bus-Trolley Crash | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/financial-reports-will-be-unified-sec-state-private-agencies.html | FINANCIAL REPORTS WILL BE UNIFIED; SEC, State, Private Agencies Expected to Adopt Standard Form Tuesday in Chicago PART OF PURCELL'S PLAN Groups Will Ask Companies for Minimum of Data Needed by the Commission FINANCIAL REPORTS WILL BE UNIFIED | True | By Walter W. Ruchspecial To the New York Times. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/russian-reports-aid-study-of-us-our-middle-east-commander-got.html | RUSSIAN REPORTS AID STUDY OF U.S. ARMS; Our Middle East Commander Got Valuable Data in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/western-electric-e-repudiated-by-union-employes-group-declares-the.html | WESTERN ELECTRIC 'E' REPUDIATED BY UNION; Employes' Group Declares the Company Didn't Earn It | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/jordan-cavagnaro.html | Jordan -- Cavagnaro | True | Special to n' N.w YoR: TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/government-maturities-10040058600-in-year.html | Government Maturities $10,040,058,600 in Year | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/fate-of-bahr-to-go-to-the-jury-today-defense-undecided-on-whether.html | FATE OF BAHR TO GO TO THE JURY TODAY; Defense Undecided on Whether to Put His Wife on Stand | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/new-crucifixion-is-seen-at-hand-father-king-at-st-patricks-asserts.html | NEW CRUCIFIXION IS SEEN AT HAND; Father King, at St. Patrick's, Asserts It Is That of the 'Mystical Body of Christ' | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/jewish-war-effort-opens-scrap-depots-salvage-drive-is-started-in.html | JEWISH WAR EFFORT OPENS SCRAP DEPOTS; Salvage Drive Is Started in Manhattan, Bronx, Brooklyn | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/jersey-city-loses-pair-turned-back-by-rochester-red-wings-5-2-and-6.html | JERSEY CITY LOSES PAIR; Turned Back by Rochester Red Wings, 5 -- 2 and 6 -- 4 | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/de-john-l-hempstead.html | DE. JOHN L. HEMPSTEAD | True | qpeclal to ?Hm Nmw YOK ?ms. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/arve_arw00-i-h-lawyer-exhead-of-brooklyni-democratl-club-dies-at-58.html | ,ARVE,_ARW00. I H.; Lawyer, Ex-Head of Brooklynl Democratl Club, Dies at 58 I | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/three-us-soldiers-aid-grain-harvest-in-england.html | Three U.S. Soldiers Aid Grain Harvest in England | True | Special Cable to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/coast-fund-to-aid-bataan-captives-salinas-gives-25000-part-of.html | COAST FUND TO AID BATAAN CAPTIVES; Salinas Gives $25,000, Part of $185,000 It Raised in Drive for a Mercy Shipment VESSEL WAITS ON SAFETY Lettuce Is Auctioned at High Figures in Major Cities to Help Swell the Fund | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/beggar-student-postponed.html | 'Beggar Student' Postponed | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/miss-elaine-miller-will-be-wed-sept-5-to-be-bride-of-rev-clark.html | MISS ELAINE MILLER WILL BE WED SEPT. 5; To Be Bride of Rev. Clark ttunt in His Church in Crestwood | True | Special to THE NEW YORE TIldES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/stresses-chinas-air-need-avg-flier-says-150-planes-would-defeat.html | STRESSES CHINA'S AIR NEED; A.V.G. Flier Says 150 Planes Would Defeat Japanese | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/alfange-selection-cheers-democrats-leaders-say-alp-nominee-is.html | ALFANGE SELECTION CHEERS DEMOCRATS; Leaders Say A.L.P. Nominee Is Little Known and So Bennett Gets 'Break' ALFANGE SELECTION CHEERS DEMOCRATS | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/women-in-saratoga-spur-war-bond-sale-mrs-john-h-rogan-2d-active-in.html | WOMEN IN SARATOGA SPUR WAR BOND SALE; Mrs. John H. Rogan 2d Active in Campaign at Track Booth | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/argentine-prelate-at-washington-tomb-bishop-de-andrea-predicts-the.html | ARGENTINE PRELATE AT WASHINGTON TOMB; Bishop de Andrea Predicts the Fruition of Roosevelt Aims | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/venezuelan-consul-rents-offices.html | Venezuelan Consul Rents Offices | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/white-vanquishes-delucca-6-and-5-tamarack-golfer-gains-easy-triumph.html | WHITE VANQUISHES DELUCCA, 6 AND 5; Tamarack Golfer Gains Easy Triumph in Final Round of Huminocks Tourney FORD IS BEATEN, 3 AND 2 State Junior Champion Bows in Semi-Final as Does DeMane, Pro's Son | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/utility-system-reduces-loss.html | Utility System Reduces Loss | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/all-facts-are-called-for-public-is-declared-to-be-entitled-to.html | All Facts Are Called For; Public Is Declared to Be Entitled to Prompt and Full Information | True | JOHN WENTWORTHWALTER B. WOLF | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/407-families-lose-home-relief-because-members-spurned-jobs-538-more.html | 407 Families Lose Home Relief Because Members Spurned Jobs; 538 More Suspended With Chance to Change Their Minds in Two Weeks -- Hodson Says Number Who Won't Work Is 'Very Small' JOB REFUSALS END AID TO 407 FAMILIES | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/us-title-walk-to-mihalo.html | U.S. Title Walk to Mihalo | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/69136-see-yanks-split-twin-bill-gate-for-service-funds-exceeds.html | 69,136 See Yanks Split Twin Bill; Gate for Service Funds Exceeds $80,000; SENATORS WIN, 7-6, THEN ARE SHUT OUT Chase Ruffing in Three-Run Ninth to Beat Yanks, but Lose to Bonham, 3-0 SECOND GAME 5 1/2 INNINGS Keller, Henrich Waste Homers in Opener -- Throng Treated to Fine Baseball Sideshow | True | By John Drebinger | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/bernard-j-abel.html | BERNA.RD J. ABEL | True | Special to THg NgW YORK TIZES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/chinese-near-poyang-lake.html | Chinese Near Poyang Lake | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/resident-office-report-on-trade-apparel-markets-are-busier-in-week.html | RESIDENT OFFICE REPORT ON TRADE; Apparel Markets Are Busier in Week, but Buyers Are Fewer in Other Lines BLACK CREPE DRESS LEADS Muskrat and Marmot Ordered Briskly -- Coat and Suit Activity Improves | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/umpires-decision-costs-shirt-coat-too-but-its-all-for-uso-losing.html | Umpire's Decision Costs Shirt, Coat, Too, but It's All for USO; Losing Girls' Softball Team Strips Tie Off Mamaroneck Mayor -- Big-Name Outfits Meet to Aid Service Men | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/buggies-for-babies-do-without-steel-latest-generation-to-ride-in.html | BUGGIES FOR BABIES DO WITHOUT STEEL; Latest Generation to Ride in Vehicles Using Less Than Six Pounds of Metal | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/the-financial-week-markets-advance-on-favorable-war-news-trading.html | THE FINANCIAL WEEK; Markets Advance on Favorable War News -- Trading Becomes More Active | True | By Alexander D. Noyes | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/jean-moore-who-attended-porter-school-fiancee-of-francis-trudeau.html | Jean Moore, Who Attended Porter School Fiancee of Francis Trudeau, Yale Alumnus, | True | Special to THE NW YORK TItES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/german.html | German | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/briton-attacked-in-stockholm.html | Briton Attacked in Stockholm | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/shun-indian-politics-chiang-tells-troops-soldiers-also-ordered-to.html | SHUN INDIAN POLITICS, CHIANG TELLS TROOPS; Soldiers Also Ordered to Get Ready to Win 'Final Victory' | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/steel-production-off-1-point-in-week-decline-is-due-to-furnace.html | STEEL PRODUCTION OFF 1 POINT IN WEEK; Decline Is Due to Furnace Repairs and Dwindling of the Scrap Piles QUOTA SYSTEM PRAISED One Item Still Requiring More Clarification Is the Concrete Bar Situation | True | Special to THE NEW YORK TIMES. | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/new-command-south-of-caucasus-is-set-up-by-british-to-meet-nazis.html | New Command South of Caucasus Is Set Up by British to Meet Nazis; General Wilson in Charge of Force in Iran and Iraq -- His Army Is Independent of Others in Middle East Theatre BRITAIN SETS UP A NEW COMMAND | True | By David Andersonspecial Cable To the New York Times. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/criminal-offenses-drop-total-in-state-497138-in-first-6-months-of.html | CRIMINAL OFFENSES DROP; Total in State 497,138 in First 6 Months of Year | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/cards-trip-pirates-after-53-setback-dickson-wins-second-game-for-st.html | CARDS TRIP PIRATES AFTER 5-3 SETBACK; Dickson Wins Second Game for St. Louis, 5 to 2 | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/us-airmen-are-honored-posthumous-award-of-dsc-on-list-issued-by.html | U.S. AIRMEN ARE HONORED; Posthumous Award of D.S.C. on List Issued by MacArthur | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/plane-workers-aid-output.html | Plane Workers Aid Output | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/iiss-ry-d-case-becomes-engaged-new-brunswick-girl-to-be-married-to.html | IISS RY D. CASE BECOMES ENGAGED; New Brunswick Girl to Be Married to F. M. Crossman Jr. of South Amboy | True | SpeciaJ to T N-W YOR TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/french-vacation-is-a-hunt-for-food-travel-has-many-hardships-but.html | FRENCH VACATION IS A HUNT FOR FOOD; Travel Has Many Hardships but All Resorts Are Packed in Rush From Hungry Cities REMOTE FARMS ARE VISITED Railway Service Is Curtailed Steadily by Shortage of Fuel and Rolling Stock | True | By Air Mail To the New York Times. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/shadow-of-many-wings.html | SHADOW OF MANY WINGS | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/miss-hart-wins-twice-beats-miss-hubbard-miss-rockey-in-girls.html | MISS HART WINS TWICE; Beats Miss Hubbard, Miss Rockey in Girls' National Tennis | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/british-admire-reds-says-visiting-official-richard-law-also-reports.html | BRITISH ADMIRE REDS, SAYS VISITING OFFICIAL; Richard Law Also Reports U.S. Soldiers Are 'Settling Down' | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/dewey-nomination-is-set-for-today-plans-radio-talk-republicans.html | DEWEY NOMINATION IS SET FOR TODAY; PLANS RADIO TALK; Republicans Change the Usual Procedure -- Platform Also Will Be Adopted Today STIR OVER WILLKIE WORD Committee Backs T.W. Wallace for Second Place and F.C. Moore for Controller NAMING OF DEWEY IS SET FOR TODAY | True | By Warren Moscowspecial To the New York Times. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/john-t-maloiey.html | JOHN T. MALOIEY | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/this-is-the-army-turns-in-500000-irving-berlin-presents-check-from.html | 'THIS IS THE ARMY' TURNS IN $500,000; Irving Berlin Presents Check From Show's Profits to Service Relief Fund $250,000 PAID BY MOVIES Earnings From New York Run Estimated at $531,664, With $321,817 Now In | True | | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/match-brings-reunion-twins-meet-on-park-bench-after-32year.html | MATCH BRINGS REUNION; Twins Meet on Park Bench After 32-Year Separation | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/mrs-s-cliffton-mabon.html | MRS. S. CLIFFTON MABON | True | Special to T NIW Not TreES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/mimic-battle-held-in-london.html | Mimic Battle Held in London | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/mrs-edgar-p-1tershey.html | MRS. EDGAR P. 1TERSHEY | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/colgate-graduates-38-fliers.html | Colgate Graduates 38 Fliers | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/onearmed-man-accused-charged-with-stealing-3-phone-coin-boxes-in.html | ONE-ARMED MAN ACCUSED; Charged With Stealing 3 Phone Coin Boxes in Times Square | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/service-men-show-art-on-sidewalk-exhibit-outside-the-catholic.html | SERVICE MEN SHOW ART ON SIDEWALK; Exhibit Outside the Catholic Center on East 51st Street to Last Until Saturday | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/mrs-etta-g-lee-an-exjournalist-widow-of-founder-and-head-of-united.html | MRS. ETTA G. LEE, AN EX-JOURNALIST; Widow of Founder and Head of United Press, Mother of War Correspondent, Dead SHE LED WOMEN'S CLUBS Ex-President ot Federation Jn Jersey Also P, ctive ill Radio and as Lecturer | True | SpeeiaJ to T lqiw Yonx Tzms. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/p40s-rout-zeros-in-darwin-raid-new-us-tactics-bring-down-9-fighters.html | P-40S ROUT ZEROS IN DARWIN RAID; New U.S. Tactics Bring Down 9 Fighters, 4 Bombers of Total of 47 -- Our Men Lose None P-40S ROUT ZEROS IN DARWIN RAID | True | By Byron Darntonwireless To the New York Times. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/war-effort-reflected-new-zealand-reveals-cuts-in-public-works.html | WAR EFFORT REFLECTED; New Zealand Reveals Cuts in Public Works Expenditures | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/bolton-landing-concert-proceeds-of-event-assists-the-lake-george.html | BOLTON LANDING CONCERT; Proceeds of Event Assists the Lake George Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/abigail-wheeler-fgngbd-to-w-alumna-of-edgewood-school-greenwich.html | ABIGAIL WHEELER FGAGBD TO W; Alumna of Edgewood School Greenwich, Conn.,,!s Fiancee of Thomas K. Curtis PLANS AUTUMN WEDDING Bridegroom-Elect Attended the Avon Old Farms and Later Was Aviation Student | True | Special to TH N YO S. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/new-oats-reach-market-but-prices-change-little-in-week-rye-closes.html | NEW OATS REACH MARKET; But Prices Change Little in Week -- Rye Closes at Bottom | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/j-townsend-made-rewspaper-ats-head-of-wood-fong-corp-producer-of.html | J. TOWNSEND, MADE REWSPAPER 'ATS'; Head of Wood F!ong Corp,,. Producer of Stereotype Matrices, Is Dead at 52 | True | lIaiaI ta z { YORK Tt!. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/nominated-to-head-slate-by-accountants-institute.html | Nominated to Head Slate By Accountants Institute | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/six-dead-listed-in-louisiana.html | Six Dead Listed in Louisiana | True | | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/miss-zannetti-handball-victor.html | Miss Zannetti Handball Victor | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/machine-tool-firm-buys-newark-plant-columbia-engineering-acquires.html | MACHINE TOOL FIRM BUYS NEWARK PLANT; Columbia Engineering Acquires Sussex Avenue Property | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/miss-maxfield-engaged-ogontz-junior-college-alumna-is-fiancee-of-e.html | MISS MAXFIELD ENGAGED; Ogontz Junior College Alumna Is Fiancee of E. A. Sherman Jr. | True | Deeial to THF IEXV OR TIES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/foreign-exchange-rates-week-ended-august-22-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUGUST 22, 1942 | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/its-buzz-buzz-buzz-and-bite-bite-bite-as-culex-pipiens-mosquito.html | It's Buzz, Buzz, Buzz and Bite, Bite, Bite As Culex Pipiens (Mosquito) Wages War | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/allies-hail-brazil-as-partner-in-war-britain-officially-notified.html | ALLIES HAIL BRAZIL AS PARTNER IN WAR; Britain, Officially Notified, Voices Deep Satisfaction -- Moscow Press Elated | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/exchange-ship-at-singapore.html | Exchange Ship at Singapore | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/british-unions-fail-to-link-allied-bodies-americans-reject-plan-for.html | BRITISH UNIONS FAIL TO LINK ALLIED BODIES; Americans Reject Plan for Tie to Russian Organization | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/british.html | British | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/red-sox-overcome-athletics-by-20-70-26514-see-armynavy-relief-bill.html | RED SOX OVERCOME ATHLETICS BY 2-0, 7-0; 26,514 See Army-Navy Relief Bill -- Hughson Wins No. 17 | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/alvin-c-ily.html | ALVIN C. I,,IY | True | Special to 'E NEW YORK TI'MZS. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/womens-bowling-site-chosen.html | Women's Bowling Site Chosen | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/us-bombers-attack-foe-in-north-africa-raf-raids-axis-bases-and.html | U.S. BOMBERS ATTACK FOE IN NORTH AFRICA; R.A.F. Raids Axis Bases and Blasts Tanker in Ionian Sea | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/norma-shearer-wed-to-skiing-instructor-actress-widow-of-thalberg-is.html | NORMA SHEARER WED TO SKIING INSTRUCTOR; Actress, Widow of Thalberg, Is Bride of Martin Arrouge | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/britains-army-women-veto-bayonet-for-them.html | Britain's Army Women Veto Bayonet for Them | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/mr-saroyan-says-au-revoir-to-stage-playwrightproducer-quits-the.html | MR. SAROYAN SAYS AU REVOIR TO STAGE; Playwright-Producer Quits the Broadway Scene as Shows Close at the Belasco 700TH 'MY SISTER EILEEN' Comedy Reaches Milestone at Martin Beck -- Labor Day Matinees Are Listed | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/willkie-war-view-in-saratoga-plank-state-republicans-to-adopt.html | WILLKIE WAR VIEW IN SARATOGA PLANK; State Republicans to Adopt 3-Point Pledge Barring Aims of Nation as an Issue DEWEY HARMONY IS AIDED Public Hearing Brings Pleas in Behalf of City Realty, Teachers and Negroes | True | By James C. Hagertyspecial To the New York Times. | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/bomb-insurance-to-cover-papers-war-damage-corp-decides-to-admit.html | 'BOMB' INSURANCE TO COVER PAPERS; War Damage Corp. Decides to Admit Securities and Money to List of Risks IN TRANSIT, HOME OR SAFE Financial and Other Concerns and Individuals to Have Access to Protection | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/connecticut-home-sold.html | Connecticut Home Sold | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/alter-joins-chicago-agency.html | Alter Joins Chicago Agency | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/germans-advance-twin-offensives-toward-volga-gain-but-loss-is.html | GERMANS ADVANCE; Twin Offensives Toward Volga Gain, but Loss Is 'Enormous' ITALIAN DIVISION CRUSHED Red Army Is Meeting Attacks in Caucasus -- Strikes Hard on the Central Front STALINGRAD PERIL INCREASED BY FOE | True | By the United Press. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/odaniel-wins-in-texas-victory-over-allred-in-senate-race-indicated.html | O'DANIEL WINS IN TEXAS; Victory Over Allred in Senate Race Indicated by Tabulation | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/roy-weagant-dies-a-radio-inventor-former-chief-engineer-of-tile.html | ROY WEAGANT DIES, A RADIO INVENTOR; Former Chief Engineer of tile Marconi Company Stricken J in Newport, Vt,, at 61 HOBBY CREATED CAREER Telegraph Enthusiast as Child -- He Had Reduced Vireless I Static by New Device | True | Special to T:i ZqSW YO Td, | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/bearish-factors-weaken-in-grains-losses-caused-by-professional.html | BEARISH FACTORS WEAKEN IN GRAINS; Losses Caused by Professional Selling Quickly Recovered When Shorts Try to Cover BEARISH FACTORS WEAKEN IN GRAINS | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/antiquisling-blast-in-oslo-is-reported-police-station-bombing-said.html | ANTI-QUISLING BLAST IN OSLO IS REPORTED; Police Station Bombing Said to Have Killed One, Hurt Two | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/heroic-living-stressed-the-rev-rc-carlson-says-us-is-at-best-today.html | HEROIC LIVING STRESSED; The Rev. R.C. Carlson Says U.S. Is at Best Today | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/holds-wsa-is-stalling-communications-group-asks-action-in-ship-pay.html | HOLDS WSA IS 'STALLING'; Communications Group Asks Action in Ship Pay Dispute | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/canada-welcomes-new-ally.html | Canada Welcomes New Ally | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/50758-see-browns-top-tigers-21-42-68172-raised-for-army-and-navy.html | 50,758 SEE BROWNS TOP TIGERS, 2-1, 4-2; $68,172 Raised for Army and Navy Relief at Detroit -- Nightcap Won in 10th NIGGELING CAPTURES NO. 12 Takes Opener on 2 Unearned Runs in Seventh -- Muncrief Victor in Second Game | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/spot-situation-tight-new-orleans-reports-indicate-half-crop-goes.html | SPOT SITUATION TIGHT; New Orleans Reports Indicate Half Crop Goes Into Loan | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/hecht-wins-exhibition-beats-bowden-62-in-war-relief-tennis-at.html | HECHT WINS EXHIBITION; Beats Bowden, 6-2, in War Relief Tennis at Berkeley Club | True | | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/home-work-on-tires.html | Home Work on Tires | True | ENGINEER | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/several-parties-at-southampton-mrs-eliot-betts-hoadley-and-lydig.html | SEVERAL PARTIES AT SOUTHAMPTON; Mrs. Eliot Betts Hoadley and Lydig Hoyts Give Luncheon at Home of Former | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/july-job-placements-a-record.html | July Job Placements a Record | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/uruguay-to-grant-rights-to-brazil-leaders-decide-on-according.html | URUGUAY TO GRANT RIGHTS TO BRAZIL; Leaders Decide on According Nonbelligerent Status to Neighboring Power SOLIDARITY PLEDGE GIVEN 2 Submarines Reported Seen -- Axis Nationals Seized at Frontier Post | True | Special Cable to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/axis-accuses-us-in-brazils-move-german-italian-and-japanese.html | AXIS ACCUSES U.S. IN BRAZIL'S MOVE; German, Italian and Japanese Broadcasts on War Action Show Common Content BERLIN SHARP ON SINKINGS U-Boat Attacks Not Proved, It Asserts -- Rome Talks of Aim to Seize Property | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/cubs-win-two-by-30-passeau-gains-no-17-claude-blanks-reds-and-then.html | CUBS WIN TWO BY 3-0; PASSEAU GAINS NO. 17; Claude Blanks Reds and Then Warneke Hurls Two-Hitter | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/auto-scrap-output-gains-car-graveyards-produced-434448-tons-last.html | AUTO SCRAP OUTPUT GAINS; Car Graveyards Produced 434,448 Tons Last Month | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/patricia-flanagan-prospective-bride-student-at-the-manhattanville-.html | ,) ' PATRICIA FLANAGAN PROSPECTIVE BRIDE; Student at the Manhattanville College Here Betrothed to James A. Kiernan Jr. | True | Special to THE i-W YORE | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/arleen-andersen-brideelect.html | Arleen Andersen Bride-Elect | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/eaker-gets-silver-star-gen-spaatz-also-gives-award-to.html | EAKER GETS SILVER STAR; Gen. Spaatz Also Gives Award to | True | Col. Armstrong, Fortress LeaderWireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/bank-of-france-reports-statements-for-two-weeks-show-circulation-at.html | BANK OF FRANCE REPORTS; Statements for Two Weeks Show Circulation at High Record | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/12inch-cigar-presented-to-churchill-by-farouk.html | 12-Inch Cigar Presented To Churchill by Farouk | True | By Reuter | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/diplomat-to-assist-good-neighbor-aides-official-named-by-state.html | DIPLOMAT TO ASSIST 'GOOD NEIGHBOR' AIDES; Official Named by State Department and Inter-American Unit | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/chilean-action-expected-today.html | Chilean Action Expected Today | True | Special Cable to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/marion-ridgway-fiancee-east-hampton-conn-girl-will-be-bride-of.html | MARION RIDGWAY FIANCEE; East Hampton, Conn., Girl Will Be Bride of Donald P. Fitch | True | Special to THE NEW YO TnuS. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/pizter-6-w-grobler.html | PIZTER 6. W. GROBLER | True | | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/100-hondurans-lost-in-war.html | 100 Hondurans Lost in War | True | Special Cable to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/chinese-widen-gap-on-kiangsi-railway-140-miles-of-the-line-between.html | CHINESE WIDEN GAP ON KIANGSI RAILWAY; 140 Miles of the Line Between Hangchow and Nanchang Now Regained in Offensive | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/henry-eiohheim-composer-was-72-conductor-of-the-allsouthern.html | HENRY EIOHHEIM, COMPOSER, WAS 72; Conductor of the All-Southern California Symphony Dies at Home in Montecito | True | Special to THS NZ ORS | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/miss-margery-hall-will-become-bride-smith-college-alumna-fiancee-of.html | MISS MARGERY HALL WILL BECOME BRIDE; Smith College Alumna Fiancee of Sgt. Robert R. Howard Jr. | True | Special to T NEW YORK TLS. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/swim-pentathlon-taken-by-priano-flatbush-bc-star-retains-state.html | SWIM PENTATHLON TAKEN BY PRIANO; Flatbush B.C. Star Retains State Laurels, Winning 4 of the 5 Events | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/horse-show-proceeds-to-purchase-sirens-half-hollow-hills-event-to.html | HORSE SHOW PROCEEDS TO PURCHASE SIRENS; Half Hollow Hills Event to Benefit Unprotected Area | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/market-in-cotton-turns-hesitant-the-prospects-of-inflationary-curbs.html | MARKET IN COTTON TURNS HESITANT; The Prospects of Inflationary Curbs Are Reflected in Fall in Futures Prices BUT WEEK SHOWS RISE Active Months Keep Net Gains of 2 to 7 Points Above the Preceding Week's Level | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/physician-leases-suite-on-east-side-dr-kaufman-schlivek-of-mt-sinai.html | PHYSICIAN LEASES SUITE ON EAST SIDE; Dr. Kaufman Schlivek of Mt. Sinai Hospital Staff to Live at 955 Fifth Ave. PARK AVE. DUPLEX RENTED Apartment in 471 Is Taken by Marcel Clairmond -- H.B. Lehman Gets Nine Rooms | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/marine-underwriters-and-wsa-form-plan-to-settle-disputes-over.html | Marine Underwriters and WSA Form Plan To Settle Disputes Over Losses at Sea | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/judge-rufus-e-foster-member-of-fifth-u-s-court-of-appeals-dies-in.html | JUDGE RUFUS E. FOSTER; Member of Fifth U. S. Court of Appeals Dies in New Orleans | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/dr-frauenthal-hospital-foijnder-began-institution-for-joint.html | DR. FRAUENTHAL, HOSPITAL FOIJNDER; Began Institution for Joint Diseases Here With Brother in 1907Dies There, 75 AN ORTHOPEDIC SURGEON I ralned Army Doctors in First World War and Also Was a Pioneer in X-Ray Field | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/braves-and-phils-divide-bostons-javery-wins-31-then-melton-triumphs.html | BRAVES AND PHILS DIVIDE; Boston's Javery Wins, 3-1, Then Melton Triumphs by 2-0 | True | | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/vichy-praise-of-nazis-at-dieppe-for-repulse-of-allies-reported.html | Vichy Praise of Nazis at Dieppe For 'Repulse' of Allies Reported; Petain-Laval Message of Congratulations to the Germans Cited by Paris -- Canadians in Britain Honor Dead With Maple Leaves | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/alonzo-e-ultosbn.html | 'ALONZO E. UltOSBN | True | Special to THS NBW YORX TS. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/justice-sutherlands-daughter.html | Justice Sutherland's Daughter | True | Special to T Nmw Yox TJs. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/plane-plant-adds-a-child-nursery-rising-rate-of-mothers-hired.html | PLANE PLANT ADDS A CHILD NURSERY; Rising Rate of Mothers Hired Brings Provision by Douglas for Day Care of Offspring 'PIRATING' OF WOMEN SEEN Army Officer Warns Aircraft Industry of an Eventual Allocation of Workers | True | By Lucy Greenbaumspecial To the New York Times. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/operator-purchases-house-in-brooklyn-65family-apartment-on-bay.html | OPERATOR PURCHASES HOUSE IN BROOKLYN; 65-Family Apartment on Bay Parkway in New Hands | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/socialists-score-alp-say-it-gave-up-its-one-chance-to-be-really.html | SOCIALISTS SCORE A.L.P.; Say It Gave up Its 'One Chance to Be Really Independent' | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/steel-diverted-to-ships-program-absorbing-more-tonnage-than-had.html | STEEL DIVERTED TO SHIPS; Program Absorbing More Tonnage Than Had Been Planned | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/daily-duties-stressed-the-rev-tc-speers-tells-of-need-for-routine.html | DAILY DUTIES STRESSED; The Rev. T.C. Speers Tells of Need for Routine Work | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/too-thin-for-uncle-sam-63pound-human-skeleton-is-unwanted-by-armed.html | TOO THIN FOR UNCLE SAM; 63-Pound 'Human Skeleton' Is Unwanted by Armed Forces | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/carl-koenig-actor-and-directort-25-years-in-milwaukee-here-sinoe.html | CARL KOENIG; Actor and Directort 25 Years in Milwaukee, Here Sinoe 1918 | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/american-smelting-and-refining-company-reports-taxes-up-more-than.html | American Smelting and Refining Company Reports Taxes Up More Than Net Income | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/navy-yard-workers-needed.html | Navy Yard Workers Needed | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/man-79-killed-by-trolley.html | Man, 79, Killed by Trolley | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/not-all-can-wear-uniform-soldier-asks-tolerance-and-goodwill-for.html | Not All Can Wear Uniform; Soldier Asks Tolerance and Good-Will for Those Not in Services | True | CORPORAL | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/a-production-hurdle.html | A PRODUCTION HURDLE | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/united-nations.html | United Nations | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/swiss-put-curb-on-gold-exports-act-as-result-of-the-everincreasing.html | SWISS PUT CURB ON GOLD EXPORTS; Act as Result of the Ever-Increasing Demand for the Metal Elsewhere | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/women-drivers-needed-awvs-ambulance-corps-calls-for-hospital.html | WOMEN DRIVERS NEEDED; A.W.V.S. Ambulance Corps Calls for Hospital Volunteers | True | | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/justice-el-kelly-killed-in-collision-city-court-jurist-loses-life.html | JUSTICE E.L. KELLY KILLED IN COLLISION; City Court Jurist Loses Life in Montauk Highway Crash in Which 4 Are Injured LONG ACTIVE IN POLITICS Won Democratic Nomination for Kings County Judge in Primary on Aug. 11 | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/hot-water-curb-held-futile-quantity-of-fuel-to-be-saved-regarded-as.html | Hot Water Curb Held Futile; Quantity of Fuel to Be Saved Regarded as Not Worth Inconvenience | True | DORIS D. REED | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/lisbon-premiers-message.html | Lisbon Premier's Message | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/sentenced-in-blackout-theft.html | Sentenced in Blackout Theft | True | Special Cable to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/brewster-plants-busy-now-turning-out-new-types-of-dive-bombers-in.html | BREWSTER PLANTS BUSY; Now Turning Out New Types of Dive Bombers in Quantity | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/pete-the-penguin-sues-wants-1500-because-he-passed-up-role-with.html | PETE THE PENGUIN SUES; Wants $1,500 Because He Passed Up Role With Sonja Henie | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/urges-middle-east-jewish-army.html | Urges Middle East Jewish Army | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/2-burned-in-blast-die.html | 2 Burned in Blast Die | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/chiefs-capture-two-from-bears-83-62-lambert-andrews-win-in-box-and.html | CHIEFS CAPTURE TWO FROM BEARS, 8-3, 6-2; Lambert, Andrews Win in Box and Team Takes Third Place | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/study-of-russia-drafted-for-schools-of-britain.html | Study of Russia Drafted For Schools of Britain | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/muriel-leavin-affianced-i-will-be-bride-of-lieut-david-m-bressler.html | MURIEL LEAVIN AFFIANCED; i Will Be Bride of Lieut. David M, Bressler, Army Medical Corps | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/mrs-diana-guest-hosess.html | Mrs. Diana Guest Hos[ess | True | Special to THE NS YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/alaska-now-firm-senators-say.html | Alaska Now Firm, Senators Say | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/us-bombers-down-zeros-in-south-sea-one-with-engine-crippled-pilot.html | U.S. BOMBERS DOWN ZEROS IN SOUTH SEA; One With Engine Crippled, Pilot and Co-Pilot Wounded, Bags 2 at Guadalcanal FEAT WINS PURPLE HEARTS Another, Manoeuvring Craft Like Pursuit Ship, Gets Foe With Surprise Dive | True | By Telephone To the New York Times. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/paper-merchants-acquire-building-hubbs-co-buy-structure-on.html | PAPER MERCHANTS ACQUIRE BUILDING; Hubbs & Co. Buy Structure on Lafayette St. After 30 Years as Tenant WAREHOUSE, LOFTS SOLD Packing Case Concern and Syndicate Purchase Realty in Midtown Area | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/honored-for-finding-four-nazi-saboteurs-long-island-coast-guardsman.html | HONORED FOR FINDING FOUR NAZI SABOTEURS; Long Island Coast Guardsman Gets Army-Navy Union Medal | True | | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/vichy-takes-steps-to-assist-industry-taxes-are-eased-for-concerns.html | VICHY TAKES STEPS TO ASSIST INDUSTRY; Taxes Are Eased for Concerns Manufacturing Substitutes Now Sorely Needed MERGERS ALSO EXEMPTED Bank Stocks Show Strength on Rumors of Impending Increases in Capital | True | By Fernand Maroniwireless To the New York Times. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/bequests-by-pittsfield-mayor.html | Bequests by Pittsfield Mayor | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/sees-christianity-attacked.html | Sees Christianity Attacked | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/bishop-manning-scores-reynolds-in-sermon-at-st-johns-he-denounces.html | BISHOP MANNING SCORES REYNOLDS; In Sermon at St. John's, He Denounces Senator for Observations on India TERMS THEM 'SABOTAGE' Questions Spiritual Vision of Church Men and Groups Who Are Apathetic to War | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/eichler-marks-eightieth-year.html | Eichler Marks Eightieth Year | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/doyle-wins-net-crown-beats-paul-in-parks-tourney-final-mrs-irwin.html | DOYLE WINS NET CROWN; Beats Paul in Parks Tourney Final -- Mrs. Irwin Victor | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/20-students-seized-for-bombay-parade-350-arrests-so-far-in-nagpur.html | 20 STUDENTS SEIZED FOR BOMBAY PARADE; 350 Arrests So Far in Nagpur -- Gandhi Aide Urges Calm | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/welsh-terrier-is-best-ch-flornell-rare-bit-wins-in-framingham-show.html | WELSH TERRIER IS BEST; Ch. Flornell Rare Bit Wins in Framingham Show | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/t-gordon-iller.html | T. GORDON [ILLER | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/fort-hancock-nine-victor.html | Fort Hancock Nine Victor | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/eileen-c-gavin-is-betrothed.html | Eileen C. Gavin Is Betrothed | True | Special to THE- NSW YOR Tr.S. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/hot-water-curbs-by-us-forecast-mayor-now-says-regulations-if.html | HOT WATER CURBS BY U.S. FORECAST; Mayor Now Says Regulations, If Necessary, Probably Will Come From Washington HOT WATER CURBS BY U.S. FORECAST | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/re-malarney-named-returns-to-columbia-school-of-journalism-as.html | R.E. M'ALARNEY NAMED; Returns to Columbia School of Journalism as Counselor | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/fall-from-train-fatal-body-of-man-found-alongside-tracks-in.html | FALL FROM TRAIN FATAL; Body of Man Found Alongside Tracks in Woodbridge, N.J. | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/elmsford-golf-won-by-barronholstein-they-card-65-to-top-field-in.html | ELMSFORD GOLF WON BY BARRON-HOLSTEIN; They Card 65 to Top Field in War Relief Tourney | True | Special to THE NEW YORK TIMES. | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/haegg-sets-world-record.html | Haegg Sets World Record | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/44-us-planes-flown-to-brazil-to-replace-fockewulf-trainers-9000mile.html | 44 U.S. Planes Flown to Brazil To Replace Focke-Wulf Trainers; 9,000-Mile Trip Made 'Without Incident' by Pilots of That Country, Which Will Copy Our Aircraft in Its Factories | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/lucas-gains-swim-title-first-in-aau-senior-national-distance-event.html | LUCAS GAINS SWIM TITLE; First in A.A.U. Senior National Distance Event -- Trudee 2d | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/disgraced-boemer-is-killed-in-russia-former-nazi-official-bared.html | DISGRACED BOEMER IS KILLED IN RUSSIA; Former Nazi Official Bared Plot for War on Soviet and Was Imprisoned VOLUNTEERED AS PRIVATE Berlin Broadcasts Tribute to Ex-Head of Foreign Press Section of Ministry | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/join-in-cargo-plane-plan-kaiser-and-howard-hughes-unite-in-aviation.html | JOIN IN CARGO PLANE PLAN; Kaiser and Howard Hughes Unite in Aviation Venture | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/mrs-villiabi-r-carritt.html | MRS. VILLIABI R. SCARRITT | True | Special to THg Ngw YORK TIES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/packers-forecast-increase-of-meat-expect-ample-supplies-of-hogs-by.html | PACKERS FORECAST INCREASE OF MEAT; Expect Ample Supplies of Hogs by End of September | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/planes-machine-gun-sprays-hempstead-burst-discharged-accidentally.html | PLANE'S MACHINE GUN SPRAYS HEMPSTEAD; Burst Discharged Accidentally at Mitchel Field Landing | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/asks-negro-voice-in-opa-national-council-also-urges-a-rent-ceiling.html | ASKS NEGRO VOICE IN OPA; National Council Also Urges a Rent 'Ceiling in Harlem | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/commodity-index-in-britain-steady-board-of-trades-average-for-july.html | COMMODITY INDEX IN BRITAIN STEADY; Board of Trade's Average for July Same as for June | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/kennedy-tirrell.html | Kennedy -- Tirrell | True | Special to TIt Nzw YORX: TI,S. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/sloop-feather-leads-myth-home-in-sound-championship-regatta-cox.html | Sloop Feather Leads Myth Home In Sound Championship Regatta; Cox Keeps International Class Craft Ahead All the Way -- Iselin Wins Among Stars With His First Ace -- Whim Is Victor | True | By James Robbinsspecial To the New York Times. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/uk-shoul.html | u'k -- Shoul | True | Special to THE Iq.w YOtK TS. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/british-forecast-naval-aid.html | British Forecast Naval Aid | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/asks-social-changes-now-son-of-cripps-is-opposed-to-waiting-till.html | ASKS SOCIAL CHANGES NOW; Son of Cripps Is Opposed to Waiting Till War Is Over | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/john-s-conovei.html | JOHN S. CONOVEI | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/comment-in-panama.html | Comment in Panama | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/says-britain-needs-more-miners.html | Says Britain Needs More Miners | True | Wireless to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/bogota-woman-killed-by-train.html | Bogota Woman Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 553538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/papers-in-moscow-stress-willkie-visit-cordial-reception-for-him-in.html | PAPERS IN MOSCOW STRESS WILLKIE VISIT; Cordial Reception for Him in Russia Is Predicted | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/catherine-gay-bride-of-william-f-nichols-descendant-of-albert.html | CATHERINE GAY BRIDE OF WILLIAM F. NICHOLS; Descendant of Albert GaUatln Is Married to Harvard Alumnus | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/captain-eaton-killed-at-dieppe.html | Captain Eaton Killed at Dieppe | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/bank-sells-staten-island-house.html | Bank Sells Staten Island House | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/janet-picketing-brideelect.html | Janet Picketing Bride-Elect | True | Special to T NZW YORK Tns. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/killed-as-car-overturns.html | Killed as Car Overturns | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/earthquake-in-aleutians-indicated-at-fordham.html | Earthquake in Aleutians Indicated at Fordham | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/orchestra-change-made.html | Orchestra Change Made | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/sales-tax-urged-by-taft-as-need-to-stop-inflation-we-cant-win-war.html | SALES TAX URGED BY TAFT AS NEED TO STOP INFLATION; 'We Can't Win War' Unless All Join in Supplying Money, He Says on Air Forum ASKS 10 PER CENT RATE Carey of C.I.O. Opposes Levy as 'Soak-the-Poor' Move -- Bill Changes Up Today SALES TAX URGED BY TAFT AS VITAL | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/dies-as-army-plane-hits-tree.html | Dies as Army Plane Hits Tree | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/war-spending-adds-31-to-our-income-a-sharp-increase-total-in-second.html | WAR SPENDING ADDS 31% TO OUR INCOME, A SHARP INCREASE; Total in Second Quarter of the Year Compares With 15% in the Last Quarter of 1941 HEAVY VOLUME OF SAVINGS National Income Is Now at an Annual Rate of $112,000,000,000, Survey Reveals WAR COSTS YIELD 31% OF OUR INCOME | True | Special to THE NEW YORK TIMES. | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/italian.html | Italian | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/smuts-predicts-offensives.html | Smuts Predicts Offensives | True | | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/news-of-food-many-food-packages-designed-for-men-in-armed-services.html | News of Food; Many Food Packages Designed for Men In Armed Services Now Are Available | True | By Jane Holt | C1B 553538 |
| 1942-08-24 | 1942-08-24 | https://www.nytimes.com/1942/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553538 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/ief-s-alonzo-bir.html | IEF, S. ALONZO BIRS | True | Special to Tz NEW YOK Tnzm. | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/republicans-name-dewey-unanimously-for-governor-willkie-pledge-in.html | REPUBLICANS NAME DEWEY UNANIMOUSLY FOR GOVERNOR; WILLKIE PLEDGE IN PLATFORM; ACTION IS SPEEDY Delegates Acclaim Him After Seeing a Film of His Career WAR DIRECTION ASSAILED Candidate Pledges Loyalty of Party to President, Keeps the Right of Criticism REPUBLICAN PARTY NOMINATES DEWEY | True | By Warren Moscowspecial To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/dodger-lead-cut-to-6-12-games-by-cards-victory-under-lights-before.html | Dodger Lead Cut to 6 1/2 Games by Cards' Victory Under Lights Before 25,588; LANIER'S 4-HITTER TOPS BROOKLYN, 7-1 Cards' Southpaw Has Shut-Out Till 8th, Beating Dodgers Fourth Time This Season SECOND LOSS FOR FRENCH Moore, With Three Safeties, Scores Four Runs and Bats In Two at St. Louis | True | By Roscoe McGowenspecial To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/german-occupation-hits-norways-banks-sums-taken-by-the-nazis.html | GERMAN OCCUPATION HITS NORWAY'S BANKS; Huge Sums Taken by the Nazis, Who Now Demand Seamen | True | By Telephone To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/steel-man-consents-to-pricetop-decree-broker-was-cited-by-opa-for.html | STEEL MAN CONSENTS TO PRICE-TOP DECREE; Broker Was Cited by OPA for Violation of 'Ceilings' | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/red-cross-nurses-debark-in-britain-22-in-latest-convoy-vanguard-of.html | RED CROSS NURSES DEBARK IN BRITAIN; 22 in Latest Convoy, Vanguard of Hundreds, Will Work in Service Clubs, Hospitals UNIFORMS PROVOKE ENVY Girls Carried 2 Years' Supply of Stockings and Cosmetics to Ease British Shortage | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/expoliceman-a-suicide.html | Ex-Policeman a Suicide | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/-elyse-j-wolff-engaged-will-be-bride-of-henry-stern-harvard-alumnus.html | ! ELYSE J. WOLFF ENGAGED; Will Be Bride of Henry Stern, Harvard Alumnus, in October | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/louis-il-nelson.html | LOUIS IL NELSON | True | Special to Te YORK WIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/normandie-gear-on-block-second-sale-of-furnishings-to-be-held.html | NORMANDIE GEAR ON BLOCK; Second Sale of Furnishings to Be Held Thursday | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/joins-hk-ferguson-co.html | Joins H.K. Ferguson Co. | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/lowpriced-stocks-still-in-demand-market-however-loses-some-ground.html | LOW-PRICED STOCKS STILL IN DEMAND; Market, However, Loses Some Ground -- Bonds Are Firm -- Commodities Lower | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/party-at-saratoga-for-john-a-morrises-william-woodward-chairman-of.html | PARTY AT SARATOGA FOR JOHN A. MORRISES; William Woodward, Chairman of Jockey Club, Their Host | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/asks-fight-on-sales-tax-thomas-calls-upon-auto-union-board-to-lead.html | ASKS FIGHT ON SALES TAX; Thomas Calls Upon Auto Union Board to Lead Members | True | | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/goes-to-republicans-as-patriotic-duty-rockland-democratic-leader.html | GOES TO REPUBLICANS AS 'PATRIOTIC' DUTY; Rockland Democratic Leader Fears Concentration of Power | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/given-charge-of-sales-for-fibre-conduit-co.html | Given Charge Of Sales For Fibre Conduit Co. | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/katharine-van-pelt-to-be-bride-sept-5-radnor-pa-girl-plans-marriage.html | KATHARINE VAN PELT TO BE BRIDE SEPT. 5; Radnor, Pa., Girl Plans Marriage to Lieut. R. Fulton Cutting 2d | True | Special to TH NEW YOHK TrME. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/screen-news-here-and-in-hollywood-metro-puts-2-new-pictures-on-fall.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Puts 2 New Pictures on Fall List -- Paramount Plans for 'War Comedy' 'TALK OF TOWN' TO OPEN Will Be Seen at Music Hall on Thursday -- Russian Film at Stanley Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/curb-on-house-sales-delayed.html | Curb on House Sales Delayed | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/us-fliers-in-china-excel.html | U.S. Fliers in China Excel | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/dr-alexander-named-city-college-coach-syracuse-exstar-takes-place.html | DR. ALEXANDER NAMED CITY COLLEGE COACH; Syracuse Ex-Star Takes Place of Friedman, Now in Navy | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/producers-wife-killed-mrs-kermit-bloomgarden-dies-in-7story-fall.html | PRODUCER'S WIFE KILLED; Mrs. Kermit Bloomgarden Dies in 7-Story Fall From Window | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/london-foresees-drive-by-rommel-air-activity-and-axis-convoy-moves.html | LONDON FORESEES DRIVE BY ROMMEL; Air Activity and Axis Convoy Moves Lead to Speculation on New Desert Flare-Up TOBRUK IS POUNDED AGAIN Enemy Transport Plane Felled -- British Submarine Sinks Ship Bombed From Air | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/nuptials-saturday-for-miss-jean-smith-shewiu-be-married-to-rafael-c.html | NUPTIALS SATURDAY FOR MISS JEAN SMITH; She'WiU Be Married to Rafael C. Jane in Pelham Manor | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/destroyer-is-launched-uss-beale-goes-down-ways-of-bethlehem-yard.html | DESTROYER IS LAUNCHED; U.S.S. Beale Goes Down Ways of Bethlehem Yard Here | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/their-engagements-announced.html | THEIR ENGAGEMENTS ANNOUNCED | True | Special to T Nw YoK Tn.s. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/treasury-to-pay-loans-two-issues-due-this-fall-will-be-paid-off-in.html | TREASURY TO PAY LOANS; Two Issues Due This Fall Will Be Paid Off in Cash | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/britain-aids-cuban-fuel-supply.html | Britain Aids Cuban Fuel Supply | True | Special Cable to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/18-croats-killed-in-axis-reprisals-assaults-on-officials-charged-15.html | 18 CROATS KILLED IN AXIS REPRISALS; Assaults on Officials Charged -- 15 Slovenes Put to Death by Italians in Rome | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/f-j-arelqd-head-of-machine-firm-president-of-the-de-laval-separator.html | F. J. ARElqD, HEAD OF MACHINE FIRM; President of the De Laval Separator and Steam Turbine Companies Dies of Stroke WITH FORMER SINCE YOUTH Concerns Now Employing Thousands in War Work-Was on Many Clubs Here / | True | Special to T Nz YoRx TrsS. | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/paraguayan-step-announced.html | Paraguayan Step Announced | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/backs-dimond-on-kiska-unalaska-mayor-puts-foe-at-20o00-warned-month.html | BACKS DIMOND ON KISKA; Unalaska Mayor Puts Foe at 20,000 -- Warned Month Ahead | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/ralph-w-mead-amerlean-vault-co-founder-and-president-dies-at-64.html | RALPH W. MEAD; Amerlean Vault Co. Founder and President Dies at 64 | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/scully-wins-yacht-title.html | Scully Wins Yacht Title | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/laundries-seek-women-appeal-made-for-training-for-supervisory.html | LAUNDRIES SEEK WOMEN; Appeal Made for Training for Supervisory Positions | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/charles-a-hamilton-newspaper-man-86-washington-writer-since-1883.html | CHARLES A. HAMILTON, NEWSPAPER MAN, 86; Washington Writer Since 1883 Gave Big Stick to President | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/sailors-blank-reds-80-meers-of-great-lakes-limits-big-leaguers-to-5.html | SAILORS BLANK REDS, 8-0; Meers of Great Lakes Limits Big Leaguers to 5 Hits | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/us-to-buy-el-salvadors-rubber.html | U.S. to Buy El Salvador's Rubber | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/alice-duer-miller-buried-in-jersey-persons-well-known-in-many.html | ALICE DUER MILLER BURIED IN JERSEY; Persons Well Known in Many Fields Pay Tribute to the Novelist and Poet RITES AT HER HOME HERE Rev. J. Brett Langstaff, Rector of St. Edmund's Church, Reads the Episcopal Service | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/army-dictionary-wants-words-but-dont-send-in-wasserflugzeug-thats.html | Army Dictionary Wants Words, But Don't Send in 'Wasserflugzeug'; That's In Already -- If You Happen to Know Any Obscure Military Terms, They Will Be Added to Book Being Compiled | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/49-industrial-plants-win-output-awards-concerns-to-get-armynavy.html | 49 INDUSTRIAL PLANTS WIN OUTPUT AWARDS; Concerns to Get Army-Navy Pennants -- Pins for Employes | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/nelson-urges-search-of-homes-for-scrap-wpb-chairman-asks.html | NELSON URGES SEARCH OF HOMES FOR SCRAP; WPB Chairman Asks Householders to Make Periodic Hunts | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/german.html | German | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/urges-tooth-decay-fight-dentist-tells-association-national-drive.html | URGES TOOTH DECAY FIGHT; Dentist Tells Association National Drive Should Be Waged | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/injured-in-plane-landing-truman-committee-aide-hurt-in-accident-in.html | INJURED IN PLANE LANDING; Truman Committee Aide Hurt in Accident in Alaska | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/miss-alice-farley-to-be-wed-ulqday-engagement-to-lt-hermann-w.html | MISS ALICE FARLEY TO BE WED UlqDAY; Engagement to Lt, Hermann W. Williams Jr. of the Army I Announced by Father CEREMONY SET FOR HOME: Bride-Elect Alumna of Chapin, VassarFiance a Harvard Graduate and Art Expert | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/4619-back-pay-for-watchman.html | $4,619 Back Pay for Watchman | True | | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/walks-to-hospital-dies-fire-lieutenant-is-stricken-on-street-victim.html | WALKS TO HOSPITAL, DIES; Fire Lieutenant Is Stricken on Street -- Victim of Heart Attack | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/channel-guns-in-duel-exchange-heard-at-dawn-patrol-battle-envisaged.html | CHANNEL GUNS IN DUEL; Exchange Heard at Dawn -- Patrol Battle Envisaged | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/hepburn-prods-people-ontario-premier-says-canadians-are-not-war.html | HEPBURN PRODS PEOPLE; Ontario Premier Says Canadians Are Not War Conscious | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/8000-cheer-wake-island-the-new-paramount-war-film-shown-to-quantico.html | 8,000 CHEER 'WAKE ISLAND'; The New Paramount War Film Shown to Quantico Marines | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/swiss-ease-rules-for-refugee-entry-police-modify-regulations-on.html | SWISS EASE RULES FOR REFUGEE ENTRY; Police Modify Regulations on Asylum -- Reserve Rights to Investigate Cases WELFARE GROUPS ACTIVE Zurich Conference Succeeds in Persuading Authorities -- Public Clamor Aids | True | By Telephone To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/blind-aid-red-cross-make-afghan-for-army-base-hospital-in-iceland.html | BLIND AID RED CROSS; Make Afghan for Army Base Hospital in Iceland | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/navy-names-11-dead-in-crash-of-air-boat-pby-aircraft-fell-sunday.html | NAVY NAMES 11 DEAD IN CRASH OF AIR BOAT; PBY Aircraft Fell Sunday Near Dahlgren, Va. -- Parents Notified | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/swiss-people-lack-coal-shortage-in-country-reported-to-be-acute-as.html | SWISS PEOPLE LACK COAL; Shortage in Country Reported to Be Acute as Reich Supply Falls | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/women-workers-rise-us-employment-aide-predicts-greater-state.html | WOMEN WORKERS RISE; U.S. Employment Aide Predicts Greater State Increase by '43 | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/additional-lamp-orders-taken.html | Additional Lamp Orders Taken | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/reading-company-gains.html | Reading Company Gains | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/fay-wray-married-to-robert-riskin-film-actress-bride-of-scenarist.html | FAY WRAY MARRIED TO ROBERT RISKIN; Film Actress Bride of Scenarist -- Justice Pecora Officiates | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/italians-claim-successes.html | Italians Claim Successes | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/san-francisco-to-keep-working.html | San Francisco to Keep Working | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/dorothy-ford-affianced-former-stanford-student-to-be-wed-to-ensign.html | DOROTHY FORD AFFIANCED; Former Stanford Student to Be Wed to Ensign W. Hampton | True | Spedal to T lqEw Yox Txs. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/price-plot-charged-on-cable-for-navy-us-jury-indicts-nine-concerns.html | PRICE PLOT CHARGED ON CABLE FOR NAVY; U.S. Jury Indicts Nine Concerns and Six Officials -- Profit Is Put at 35 to 70% PRICE PLOT IS LAID ON CABLE CONCERNS | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/becomes-eighth-president-of-state-mutual-life.html | Becomes Eighth President Of State Mutual Life | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/john-c-wolf.html | JOHN C. WOLF | True | special to 'rile YORK Tns. | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/san-antonio-opens-bids-on-large-loan-ac-allyn-co-group-wins-award.html | SAN ANTONIO OPENS BIDS ON LARGE LOAN; A.C. Allyn & Co. Group Wins Award of $33,950,000 Loan to Buy Private Utility LITIGATION IS PENDING Interest Cost Basis Would Be 2.85 Per Cent for Electric Light Revenue issue | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/books-authors.html | Books -- Authors | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/fresh-outbreaks-in-india.html | FRESH OUTBREAKS IN INDIA | True | Viceroy Announces Call for Special Legislature Session | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/capt-walter-r-ke_i.html | CAPT. WALTER, R. KE._-I | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/barrymore-effects-are-sold-at-auction-lincolns-letter-to-louisa.html | BARRYMORE EFFECTS ARE SOLD AT AUCTION; Lincoln's Letter to Louisa Drew Brings $325 at Los Angeles | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/malta-routs-foes-fighters.html | Malta Routs Foe's Fighters | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/5-cubans-to-join-us-forces.html | 5 Cubans to Join U.S. Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/twos-a-plant.html | TWO'S A PLANT | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/red-army-retires-nazis-closer-to-grozny-oil-also-advance-in.html | RED ARMY RETIRES; Nazis Closer to Grozny Oil -- Also Advance in Krasnodar Area CROSS THE DON IN FORCE Break-Through on East Bank Made by Troops Driving on Stalingrad, Foe Says | True | By the United Press. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/home-insurance-head-director-of-lehman-corp.html | Home Insurance Head Director of Lehman Corp. | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/italians-perturbed-by-brazils-decision-economic-blow-is-admitted.html | ITALIANS PERTURBED BY BRAZIL'S DECISION; Economic Blow Is Admitted -- Political Tension Mounts | True | By Telephone To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/blanchard-randall-baltimore-banker-business-and-civic-leader-dies.html | BLANCHARD RANDALL, BALTIMORE BANKER; Business and Civic Leader Dies at the Age of 85 | True | Special to THE lg-v YORK TrES, | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/savages-friendly-to-ship-survivors-41-men-from-torpedoed-us-vessel.html | SAVAGES FRIENDLY TO SHIP SURVIVORS; 41 Men From Torpedoed U.S. Vessel Face Knife-Bearing Natives in Africa BUT THEY GET A WELCOME 14 Missing in Indian Ocean -- Those Saved Spent Seven Days in Open Boat | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/bananas-reaching-south-brought-here-by-truck.html | Bananas Reaching South Brought Here by Truck | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/chilean-envoy-visits-welles.html | Chilean Envoy Visits Welles | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/chile-also-takes-action.html | Chile Also Takes Action | True | Special Cable to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/physicians-for-the-forces.html | Physicians for the Forces | True | M.D. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/hits-british-fuel-plan-sir-arnold-gridley-opposes-big-cut-in-home.html | HITS BRITISH FUEL PLAN; Sir Arnold Gridley Opposes Big Cut in Home Use | True | Wireless to THE NEW YORK TIMES. | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/mr-dewey-nominated.html | MR. DEWEY NOMINATED | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/care-needed-in-taxation-socially-useful-enterprises-should-be.html | Care Needed in Taxation; Socially Useful Enterprises Should Be Guarded Against Excessive Levies | True | ARTHUR C. HOLDEN | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/grants-7-12-rise-in-hoffman-case-wlba-allows-increase-to-1200.html | GRANTS 7 1/2% RISE IN HOFFMAN CASE; WLBA Allows Increase to 1,200 Bearings Workers by Split Vote of 4 to 2 FOLLOWS 'LITTLE STEEL' Maintenance-of-Pay Clause Included With Extra 1 1/2% 'to Remove Inequalities' | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/cambridge-books-burn-priceless-volumes-damaged-when-nazi-raider.html | CAMBRIDGE BOOKS BURN; Priceless Volumes Damaged When Nazi Raider Drops Bombs | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/equalpay-policy-adopted-by-wlb-wages-of-women-and-men-put-on-par.html | EQUAL-PAY POLICY ADOPTED BY WLB; Wages of Women and Men Put on Par for Equal Work in Plant at Stamford HAILED BY MISS ANDERSON Women's Bureau Head Calls Decision 'Milestone' Having Benefit for Millions | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/treasury-debt-to-banks-rises-reserve-system-reports-845000000-gain.html | TREASURY DEBT TO BANKS RISES; Reserve System Reports $845,000,000 Gain Among 101 of Its Members BROKERS' BORROWINGS UP Adjusted Demand Deposits Increase $192,000,000 -- Farm Loans Drop | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/urges-intelligence-on-industrial-front-ohio-employer-stresses.html | URGES 'INTELLIGENCE' ON INDUSTRIAL FRONT; Ohio Employer Stresses Initiative in Address to N.A.M. Group | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/army-squad-improves-two-backfields-show-up-well-in-practice-at-new.html | ARMY SQUAD IMPROVES; Two Backfields Show Up Well in Practice at New Haven | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/calls-horthy-nazi-victim-secret-hungarian-radio-says-gestapo-bomb.html | CALLS HORTHY NAZI VICTIM; Secret Hungarian Radio Says Gestapo Bomb Wrecked Plane | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/urges-sales-tax-to-pay-war-cost-von-unruh-tells-retailers-10-luxury.html | URGES SALES TAX TO PAY WAR COST; Von Unruh Tells Retailers 10% Luxury Impost Has Not Affected Sales PRIORITIES MORE SERIOUS Manufacturers Set Quotas at One-Third to One-Half of 1941 Shipments | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/scarsdale-teams-set-pace-on-links-doser-with-krebs-as-partner-wins.html | SCARSDALE TEAMS SET PACE ON LINKS; Doser, With Krebs as Partner, Wins on 66 and, Paired With Noetzel, Ties for Second MIKE TURNESA'S 68 BEST White Heads Amateurs With 77 Individual Score for the Winged Foot West Course | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/alice-kiig-ihtelandeb.html | ALICE KIIG IHTELA.NDEB | True | | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/mgee-and-mallon-triumph-with-a-67-score-30-on-second-nine-at.html | M'GEE AND MALLON TRIUMPH WITH A 67; Score 30 on Second Nine at Engineers in Long Island Amateur-Pro Golf BROSCH'S TEAMS SECOND Bethpage Star, with Ryan and McGee as His Partners, Records 68 Twice | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/horowitz-defeats-two-chess-rivals-wins-from-t-rozsa-and-potter-for.html | HOROWITZ DEFEATS TWO CHESS RIVALS; Wins From T. Rozsa and Potter for Five in Row -- Steiner, Marchand Keep Pace | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/fluorescent-lamps-cut-westinghouse-and-ge-reduce-prices-as-much-as.html | FLUORESCENT LAMPS CUT; Westinghouse and G.E. Reduce Prices as Much as 17% | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/vargass-son-set-for-war-brazil-ready-for-great-role-in-conflict.html | VARGAS'S SON SET FOR WAR; Brazil Ready for 'Great Role' in Conflict, Surgeon Says Here | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/red-book-reflects-war-carriagehorses-camouflage-new-listings-in.html | RED BOOK REFLECTS WAR; 'Carriage-Horses,' 'Camouflage' New Listings in Directory | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/hague-falls-to-halt-tax-board-hearings-180-jersey-city-appeals.html | HAGUE FALLS TO HALT TAX BOARD HEARINGS; 180 Jersey City Appeals Taken Up Despite Protests | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/chinese-praise-brazils-step.html | Chinese Praise Brazil's Step | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/soldier-foils-saboteur-wounded-in-preventing-fire-at-cuban-cement.html | SOLDIER FOILS SABOTEUR; Wounded in Preventing Fire at Cuban Cement Plant | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/inquiry-surprises-freight-handlers-maritime-commissions-plan-to.html | INQUIRY SURPRISES FREIGHT HANDLERS; Maritime Commission's Plan to Investigate Industry Called 'Political' DEFENSE IS PLANNED Industry - Wide Meeting Will Be Called Soon to Offer United Front | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/l-haen-dies-75-auctioneer-of-art-former-senior-partner-in-thei.html | L. HAEN DIES, 75; AUCTIONEER OF ART; Former Senior Partner in theI Famous Christie's Firm Had I Served it Nearly 50 Years m ONE DAY'S SALE u364,000 Got u60,000 for the Romney Portra. it of Mrs. Davenport-An Oarsman at Cambridge | True | 7-reless to THE NL' YOltX s. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/cotton-prices-off-in-uneasy-market-losses-of-6-to-9-points-shown-as.html | COTTON PRICES OFF IN UNEASY MARKET; Losses of 6 to 9 Points Shown as Trading Continues to Fear Lower Ceiling OCTOBER LEADS IN DROP Hedging and Some Liquidation in That Month Serve as the Depressing Factors | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/united-wallpaper-has-551002-profit-war-contracts-for-year-ended.html | UNITED WALLPAPER HAS $551,002 PROFIT; War Contracts for Year Ended June 30 Exceed Sales Volume for Previous Period $325,974 EARNED IN 1941 Sales, Including Incendiary Bombs, Are $8,132,219, Against $7,099,329 | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/gets-100th-blood-transfusion.html | Gets 100th Blood Transfusion | True | | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/garlock-packing-company.html | Garlock Packing Company | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/service-held-for-fokine-additional-rites-today-at-christ-the.html | SERVICE HELD FOR FOKINE; Additional Rites Today at Christ the Saviour for Ballet Leader | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/sugar-exchange-seat-at-400.html | Sugar Exchange Seat at $400 | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/stage-door-canteen-gets-mayors-cheddar-cheese.html | Stage Door Canteen Gets Mayor's Cheddar Cheese | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/insurance-sought-for-defense-corps-jersey-state-ocd-director-names.html | INSURANCE SOUGHT FOR DEFENSE CORPS; Jersey State OCD Director Names Committee to Study Plans for Coverage ACTS ON LOCAL DEMANDS Official Declares That if Volunteers Are Hurt They Deserve Compensation | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/aids-wheat-growers-australia-raises-payments-to-insure-a-good.html | AIDS WHEAT GROWERS; Australia Raises Payments to Insure a Good Living | True | Wireless to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/vichy-blocks-swiss-trip-cancels-transit-visas-for-news-men-about-to.html | VICHY BLOCKS SWISS TRIP; Cancels Transit Visas for News Men About to Go to Britain | True | By Telephone To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/british-sub-bags-nazi-ship.html | British Sub Bags Nazi Ship | True | Wireless to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/legal-silhouette-is-made-a-virtue-adrian-hollywood-designer-departs.html | LEGAL SILHOUETTE IS MADE A VIRTUE; Adrian, Hollywood Designer, Departs From Lavish Use of Material in Show Here HIS TRIMMINGS ARE NOVEL Shoulders Decorated in Mock Military Fashion -- Chinese Motif in Headgear | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/nazis-claim-2016-prisoners.html | Nazis Claim 2,016 Prisoners | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/sec-plans-to-push-death-sentence-healy-tells-bankers-the-war-makes.html | SEC PLANS TO PUSH 'DEATH SENTENCE'; Healy Tells Bankers the War Makes More Necessary Continued Enforcement of Law | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/mrs-d-j-itxckey.html | MRS. D. J. ItXC'KEY | True | SR. ' pecfal to Tree Y08 | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/platform-of-republicans-for-new-york-state.html | Platform of Republicans for New York State | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/business-failures-fall-were-35-lower-last-week-than-in-same-1941.html | BUSINESS FAILURES FALL; Were 35% Lower Last Week Than in Same 1941 Period | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/frances-d-comerford-bride.html | Frances D. Comer-Ford Bride | True | Specid to T lw Yo Ts. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/parks-guns-go-to-war.html | Parks' Guns Go to War | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/united-nations.html | United Nations | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/high-command-triumphs-by-length-and-half-at-saratoga-christiana.html | High Command Triumphs by Length and Half at Saratoga; CHRISTIANA RACER BEATS PORTER'S CAP High Command, $16.90, Takes Negofol Handicap at Spa -- Dawn Attack Is Third GORMAN RIDES 3 WINNERS Shut Out Is Withdrawn From American Derby Following Unimpressive Workout | True | By Bryan Fieldspecial To the New York Times. | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/gold-mine-hires-6-women.html | Gold Mine Hires 6 Women | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/crimmins-to-lead-allstars.html | Crimmins to Lead All-Stars | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/surinam-welcomes-brazils-war-step-netherland-guiana-area-now.html | SURINAM WELCOMES BRAZIL'S WAR STEP; Netherland Guiana Area Now Watchful of Vichy Territory in South America ESPIONAGE NOTED THERE German Submarine Operations Are Held 'Facilitated' by the Existence of Bases | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/held-in-phone-coinbox-thefts.html | Held in Phone Coin-Box Thefts | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/mooney-calls-war-crisis-for-church-archbishop-warns-seminar-at.html | MOONEY CALLS WAR CRISIS FOR CHURCH; Archbishop Warns Seminar at Capital Nazi Victory Would Lead to Suppression URGES CHRISTIAN PEACE Roosevelt Reply to Bishops Pledge of Aid Praised -- Role for Catholics Stressed | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/eleven-die-in-quake-rocking-south-peru-nazca-and-ica-are-hard-hit.html | ELEVEN DIE IN QUAKE ROCKING SOUTH PERU; Nazca and Ica Are Hard Hit but Lima Is Unharmed | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/dodge-was-dropped-private-testifies-policeman-let-detroit-man-hit.html | 'DODGE WAS DROPPED'; Private Testifies Policeman Let Detroit Man Hit Floor | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/army-veterinary-chief-honored.html | Army Veterinary Chief Honored | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/canadas-output-nears-peak.html | Canada's Output Nears Peak | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/abuse-of-patents-scored-by-arnold-he-tells-bar-meeting-in-detroit.html | ABUSE OF PATENTS SCORED BY ARNOLD; He Tells Bar Meeting in Detroit War Materials Shortages Grow Out of Practices NAZI SYSTEM CONTRASTED No Allied Concentration Camp, Monckton Points Out -- Biddle Warns of Marching Enemy | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/full-pay-for-labor-day-holiday.html | Full Pay for Labor Day Holiday | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/some-light-on-ethelred.html | Some Light on Ethelred | True | MARGARET FOERSTER | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/italian.html | Italian | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/august-war-bonds-again-below-quota-but-morgenthau-denies-that.html | AUGUST WAR BONDS AGAIN BELOW QUOTA; But Morgenthau Denies That Compulsory Saving Plan Has Been Brought Closer MONTHLY GOALS CONTINUE Recent 'Tap Issues' Oversubscribed by Non-Banking Investors, Secretary Reports | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/uruguayan-planes-on-patrol.html | Uruguayan Planes on Patrol | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/to-head-philadelphia-navy-area.html | To Head Philadelphia Navy Area | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/french-liner-at-saigon-reported-returned-by-japan-after-capture.html | FRENCH LINER AT SAIGON; Reported Returned by Japan After Capture From U.S. | True | | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/yanks-triumph-at-fort-dix-42-15000-soldiers-overflow-stand-army-men.html | Yanks Triumph at Fort Dix, 4-2; 15,000 Soldiers Overflow Stand; Army Men Reap Rich Harvest of Baseballs -- Errors Hurt Losers -- Hemsley Plays Third Base in a Steel Helmet | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/marjorie-w-cawley-wed-becomes-bride-of-lieut-william-r-donovan-in.html | MARJORIE W. CAWLEY WED; Becomes Bride of Lieut. William R. Donovan in Bay Shore, L. I, | True | Speetl to T N YoR Thugs.' | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/benjamin-gets-football-post.html | Benjamin Gets Football Post | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/miss-helen-s-foster-married.html | Miss Helen S. Foster Married | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/mother-of-2-soldiers-is-denied-citizenship-american-wife-of-briton.html | MOTHER OF 2 SOLDIERS IS DENIED CITIZENSHIP; American Wife of Briton Barred on Arms-Bearing Stand | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/fined-in-gas-book-thefts-connecticut-man-gets-75-penalty-still.html | FINED IN 'GAS' BOOK THEFTS; Connecticut Man Gets $75 Penalty, Still Faces U.S. Charges | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/miss-oberon-jolson-in-britain.html | Miss Oberon, Jolson in Britain | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/15-naval-men-are-commended.html | 15 Naval Men Are Commended | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/maureen-osullivan-in-hospital.html | Maureen O'Sullivan in Hospital | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/dry-drive-is-issue-in-coast-primary-voting-today-to-reflect-fight.html | DRY DRIVE IS ISSUE IN COAST PRIMARY; Voting Today to Reflect Fight on 'Sneak' Effort to Gain National Prohibition OLSON SEEKS NEW TERM His Rival Is State Attorney General Warren, Who Is Also in the Republican Race | True | By Henry N. Dorrisspecial To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/sales-in-new-jersey-big-plant-building-in-jersey-city-changes-hands.html | SALES IN NEW JERSEY; Big Plant Building in Jersey City Changes Hands | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/new-air-route-to-mexico-service-to-capital-to-be-begun-sept-5-by.html | NEW AIR ROUTE TO MEXICO; Service to Capital to Be Begun Sept. 5 by American Airlines | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/imaginary-fete-for-southampton-summer-colonists-to-dispense-with.html | 'IMAGINARY FETE FOR SOUTHAMPTON; Summer Colonists to Dispense With Party in Aid of the Boys Club of New York WOMEN TO SELL TICKETS Mrs. Casimir de Rham Heads Women's Committee -- Entire Receipts Going to Club | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/confer-on-city-pay-law-sharkeys-group-and-the-mayor-make-progress.html | CONFER ON CITY PAY LAW; Sharkey's Group and the Mayor Make Progress on Amendments | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/kaiser-ship-nears-record-twentyfour-days-will-mark-launching-of.html | KAISER SHIP NEARS RECORD; Twenty-four Days Will Mark Launching of Liberty Vessel | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/leaders-at-service-i-for-finley-shepard-rites-at-st-thomas-for.html | LEADERS AT SERVICE i FOR FINLEY SHEPARD; Rites at st. Thomas for Husbandl i of the Late Helen Gould I | True | | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/first-woman-as-navy-inspector.html | First Woman as Navy Inspector | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/employer-tells-president-of-labor-treason-says-union-members-coerce.html | Employer Tells President of Labor 'Treason'; Says Union Members Coerce Rapid Workers | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/lists-uniform-prices-army-releases-retail-levels-on-officers.html | LISTS UNIFORM PRICES; Army Releases Retail Levels on Officers' Apparel | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/french-destroyer-at-bizerte.html | French Destroyer at Bizerte | True | By Telephone To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/war-objectors-to-aid-in-raid-emergencies-men-from-camps-to-do-work.html | WAR OBJECTORS TO AID IN RAID EMERGENCIES; Men From Camps to Do Work Under OCD Supervision | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/troth-announced-of-barsha-powers-chestnut-hill-mass-girl-will-be.html | !TROTH ANNOUNCED OF BARSHA POWERS; Chestnut Hill, Mass., Girl Will Be the Bride of Lt. Jackman M. Shatuel<, Army Flie WEDDING IN THE AUTUMN Prospective Bride Made Debut in 1940-41 Season -- Fiance a Dartmouth Graduate | True | Secia! to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/expect-approval-of-fuel-oil-ration-both-wpb-and-opa-officials-look.html | EXPECT APPROVAL OF FUEL OIL RATION; Both WPB and OPA Officials Look for Decision for the East This Week ASK QUICK DETERMINATION Authorities Rely on Committee to Act in View of Short Time to Prepare | True | By Charles E. Eganspecial To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/rise-in-receipts-hits-wheat-prices-market-opens-34c-lower-but-part.html | RISE IN RECEIPTS HITS WHEAT PRICES; Market Opens 3/4c Lower but Part of Loss Is Recovered on Buying by Shorts LIST ENDS 1/8-1/4c DOWN Corn Futures Sell at New Low Levels for Season -- Oats, Rye Also Set Back | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/to-appeal-nlrb-ruling-standard-oil-fights-outlawing-of-employe.html | TO APPEAL NLRB RULING; Standard Oil Fights Outlawing of Employe Bargaining Units | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/6-new-directors-chosen-yellow-truck-and-coach-elects-group-to-fill.html | 6 NEW DIRECTORS CHOSEN; Yellow Truck and Coach Elects Group to Fill Vacancies | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/iraq-under-leaselend-seeks-tires-spare-parts.html | Iraq Under Lease-Lend Seeks Tires, Spare Parts | True | North American Newspaper Alliance | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/navy-mails-aid-checks-1743580-is-sent-to-dependents-of-enlisted-men.html | NAVY MAILS AID CHECKS; $17,435.80 Is Sent to Dependents of Enlisted Men | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/clark-e-jacoby.html | CLARK E. JACOBY | True | Special to T NZW YOaX Tllg | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/nazis-dieppe-loss-put-at-4000-men-fighting-french-chief-in-raid.html | NAZIS' DIEPPE LOSS PUT AT 4,000 MEN; Fighting French Chief in Raid Says His Troops Let Foe Know Who They Were THEIR CASUALTIES SLIGHT Canadian Toll in Commando Action is Increased to 536 in Ottawa Report | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/us-of-world-urged-by-catholic-leader-father-lord-sees-an-obligation.html | 'U.S. OF WORLD' URGED BY CATHOLIC LEADER; Father Lord Sees an Obligation Bigger Than Patriotism | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/tenement-bought-on-east-second-st-bank-liquidates-structure.html | TENEMENT BOUGHT ON EAST SECOND ST.; Bank Liquidates Structure Containing 22 Suites and Two Stores 626 EAST 17TH ST. TRADED Sales in Brooklyn Include One and Two Family Dwellings in Various Districts | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/shut-out-not-at-his-best-gaver-plans-to-start-him-next-in.html | SHUT OUT NOT AT HIS BEST; Gaver Plans to Start Him Next in Realization at Belmont | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/newspaper-apologizes-for-space-given-politics.html | Newspaper Apologizes For Space Given Politics | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/exjustice-of-peace-to-die-for-slaying-stratford-nj-man-gets-chair.html | EX-JUSTICE OF PEACE TO DIE FOR SLAYING; Stratford, N.J., Man Gets Chair for Shooting Policeman | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/newark-is-victor-at-syracuse-52-johnson-ties-score-on-homer-then.html | NEWARK IS VICTOR AT SYRACUSE, 5-2; Johnson Ties Score on Homer, Then Sends Two Home With Triple in Eighth | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/urges-republicans-be-used-in-the-war-hanley-keynoter-says-only-best.html | URGES REPUBLICANS BE USED IN THE WAR; Hanley, Keynoter, Says Only Best Brains of All Groups Can Bring Victory ROOSEVELT ACTS ASSAILED Ives and Jaeckle Praise the Legislature for Supplying Vision in State Affairs | True | By James C. Hagertyspecial To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/china-recaptures-large-kiangsi-base-enemy-driven-from-linchwan.html | CHINA RECAPTURES LARGE KIANGSI BASE; Enemy Driven From Linchwan, Their Second Biggest Depot in the Province FOE WITHDRAWING TROOPS Moving Most of Them South, Some to Manchukuo -- Nanchang Now Nearer | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/votes-9-to-7-to-tax-new-public-bonds-senate-group-cuts-dependent.html | VOTES 9 TO 7 TO TAX NEW PUBLIC BONDS; Senate Group Cuts Dependent Credit to $300, but Allows Relief on Doctor Bills VOTES 9 TO 7 TO TAX NEW PUBLIC BONDS | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/big-leagues-raise-518130-for-relief-yanks-contribution-of-80000-to.html | BIG LEAGUES RAISE $518,130 FOR RELIEF; Yanks' Contribution of $80,000 to Army and Navy Funds Tops All Others NATIONAL GIVES $267,901 $250,228 From American Loop -- Receipts of Two All-Star Games Not Included | True | | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/warner-suit-to-go-on-court-upholds-claim-for-an-accounting-of-bioff.html | WARNER SUIT TO GO ON; Court Upholds Claim for an Accounting of Bioff Bribes | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/air-initiative-in-west-allies-strategic-vantage-point-is-buttressed.html | Air Initiative In West; Allies' Strategic Vantage Point Is Buttressed by Growing Power of U.S. | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/0369-rate-on-bills-average-price-for-the-latest-issue-was-99907.html | 0.369% RATE ON BILLS; Average Price for the Latest Issue Was 99.907 | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/general-s-chofi___eld-berryi-commanded-battalion-of-the-marines-in.html | GENERAL S CHOFI___ELD BERRYI; Commanded Battalion of the{ Marines in First World War I | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/us-tanker-reported-sunk.html | U.S. Tanker Reported Sunk | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/unions-truck-owners-begin-talks-on-pact-no-strike-threatened.html | UNIONS, TRUCK OWNERS BEGIN TALKS ON PACT; No Strike Threatened Despite Rejection of Pay Rises | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/navy-team-starts-practice.html | Navy Team Starts Practice | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/saboteurs-to-testify-2-nazis-who-escaped-chair-to-be-questioned-on.html | SABOTEURS TO TESTIFY; 2 Nazis Who Escaped Chair to Be Questioned on Aides | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/elizabeth-ann-odea-to-wed.html | Elizabeth Ann O'Dea to Wed | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/the-late-finley-j-shepard.html | The Late Finley J. Shepard | True | WM. LYON PHELPS | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/ottawa-revises-casualty-list.html | Ottawa Revises Casualty List | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/backs-army-retirement-pay-bill.html | Backs Army Retirement Pay Bill | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/award-ceremony-canceled.html | Award Ceremony Canceled | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/dr-marie-g-salerno-wellknown-chicago-surgeon-35-graduated-in.html | DR. MARIE G. SALERNO; Well-Known Chicago Surgeon, 35, Graduated in Medicine at 19 | True | apecial to THJ NEW YORE TIMZS. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/britons-asked-to-cut-travel.html | Britons Asked to Cut Travel | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/less-metal-used-by-gift-industry-employ-ceramics-and-woods-which.html | LESS METAL USED BY GIFT INDUSTRY; Employ Ceramics and Woods, Which Get Approval of Trade at Show BUYING IS CALLED BRISK Smaller Stores More Active Than Larger Outlets With Heavy Stocks | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/robert-gat___z-fell-sr-philadelphian-was-coal-firmi-executive-and.html | ROBERT G"AT__Z FELL SR.; Philadelphian Was Coal Firml Executive and War Veteran | True | Special to T 1 YORK Tr4s. I | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/in-the-nation-to-coordinate-strength-or-to-conceal-weakness.html | In The Nation; To Coordinate Strength or to Conceal Weakness? | True | By Arthur Krock | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/insurance-assets-rise-to-33869221-american-company-of-newark-report.html | INSURANCE ASSETS RISE TO $33,869,221; American Company of Newark Report Compares With the $32,605,786 of 1941 | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/potters-yacht-leads-santa-monica-skipper-wins-first-race-in-world.html | POTTERS YACHT LEADS; Santa Monica Skipper Wins First Race in World Title Series | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/the-labor-party.html | THE LABOR PARTY | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/develops-new-film-emulsion.html | Develops New Film Emulsion | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/army-and-union-confer-discussion-held-at-seized-sa-woods-plan-in.html | ARMY AND UNION CONFER; Discussion Held at Seized S.A. Woods Plan in Boston | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/farm-loan-insurance-mortgage-bankers-to-offer-new-plan-to-congress.html | FARM LOAN INSURANCE; Mortgage Bankers to Offer New Plan to Congress | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/standley-moves-to-kuibyshev.html | Standley Moves to Kuibyshev | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/terrell-h-glascook.html | TERRELL H. GLASCOOK | True | Special to T NEW [ORX: TrKS. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/bond-share-units-ordered-dissolved-sec-moves-against-american-power.html | BOND & SHARE UNITS ORDERED DISSOLVED; SEC Moves Against American Power and Light Co. and the Electric Power and Light AS 'WHOLLY UNNECESSARY' 'Instrumentalities' of Control by 'Pyramiding Arrangement Repugnant to Statute' BOND & SHARE UNITS ORDERED DISSOLVED | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/hitler-anxiety-is-seen.html | Hitler Anxiety Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/honor-guard-to-expand-mrs-hg-dodge-would-make-girls-unit-a-national.html | HONOR GUARD TO EXPAND; Mrs. H.G. Dodge Would Make Girls' Unit a National Group | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/buys-jackson-heights-suite.html | Buys Jackson Heights Suite | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/bonds-and-shares-in-london-market-brazilian-issues-fail-to-hold.html | BONDS AND SHARES IN LONDON MARKET; Brazilian Issues Fail to Hold Gains Made at the Start -- Gilt-Edges Move Up IRONS AND STEELS ACTIVE Some Activity Develops in the Industrials -- Bass Leads the Breweries Higher | True | Wireless to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/sam-jaffe-slated-to-head-new-cast-expected-to-have-the-leading-role.html | SAM JAFFE SLATED TO HEAD NEW CAST; Expected to Have the Leading Role in 'Franklin Street,' Scheduled Here Oct. 13 EDDIE DOWLING'S PLANS Aims to Produce 'Crosstown Bus,' a Comedy -- 'Let's Face It' Is Still Popular | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/mayor-explains-war-spending.html | Mayor Explains War Spending | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/sharp-sales-advance-in-charleston-stores-july-increase-was-56-over.html | SHARP SALES ADVANCE IN CHARLESTON STORES; July Increase Was 56% Over Those of Last Year | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/elected-president-of-bank.html | Elected President of Bank | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/service-men-in-swim-meet.html | Service Men in Swim Meet | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/news-of-food-whimsical-candy-sticks-are-like-coffee-and-doughnuts-a.html | News of Food; Whimsical Candy Sticks Are Like 'Coffee And Doughnuts' -- A Colorful Cookie Crock | True | By Jane Holtreg. U.s. Pat. Off | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/ickes-backs-tugwell-in-puerto-rico-row-secretary-reprimands-puerto.html | ICKES BACKS TUGWELL IN PUERTO RICO ROW; Secretary Reprimands Puerto Rico Officials for Opposition | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/tammany-backing-voted-for-bennett-executive-group-on-record-for.html | TAMMANY BACKING VOTED FOR BENNETT; Executive Group, on Record for Mead Before Convention, Pledges 'Loyal Support' BENCH CANDIDATES NAMED Schmuck, Church and Botein Are Renominated for Full Supreme Court Terms | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/jorge-colaco.html | JORGE COLACO | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/bahr-is-convicted-as-a-german-spy-hears-fate-sept-2-jury-out-2.html | BAHR IS CONVICTED AS A GERMAN SPY; HEARS FATE SEPT. 2; Jury, Out 2 Hours, Brings in Verdict Against Man Sent Back to U.s by Gestapo HIS WIFE SOBS AT TRIAL He Faces Long Term or Death -- Von Clemm Gets 2 Years as Nazi Gem Importer CONVICTED BAHR IS CONVICTED AS A GERMAN SPY | True | From a Staff Correspondent | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/broadening-taxes.html | BROADENING TAXES | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/rochester-heeds-petrillo-threat-boston-symphony-is-dropped-from.html | ROCHESTER HEEDS PETRILLO THREAT; Boston Symphony Is Dropped From Eastman Concerts Because of Union Leader | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/ruling-on-priges-given-wool-mills-opa-says-sale-costs-cannot-be.html | RULING ON PRIGES GIVEN WOOL MILLS; OPA Says Sale Costs Cannot Be Added to Maximum on New Fabrics | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/aldritt-breaks-100-at-vandalia-traps-takes-class-a-lead-in-grand.html | ALDRITT BREAKS 100 AT VANDALIA TRAPS; Takes Class A Lead in Grand American Competition | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/rouen-protest-sent-to-petain.html | Rouen Protest Sent to Petain | True | By Telephone To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/mangrum-wins-golf-tourney.html | Mangrum Wins Golf Tourney | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/in-personnel-post-of-abraham-straus.html | In Personnel Post Of Abraham & Straus | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/brazil-seizes-ships-and-banks-of-axis-argentina-chile-peru-bolivia.html | BRAZIL SEIZES SHIPS AND BANKS OF AXIS; Argentina, Chile, Peru, Bolivia and Paraguay Grant Her Non-Belligerent Rights BRAZIL SEIZES SHIPS AND BANKS OF AXIS | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/more-voice-urged-for-labor-in-wpb-afl-cio-spokesmen-ask-larger.html | MORE VOICE URGED FOR LABOR IN WPB; A.F.L., C.I.O. Spokesmen Ask Larger Share in Decisions on War Production Policy ALSO INCLUDE INDUSTRY Training, Shifting of Workers, Allocating of Materials Cited at Joint Conference | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/2d-front-demand-heartens-russia-press-is-giving-much-space-to.html | 2D FRONT DEMAND HEARTENS RUSSIA; Press Is Giving Much Space to Dispatches That Report U.S. Clamor for Action OPTIMISM HAD DECLINED People of Soviet, Especially Soldiers, Were Embittered by Allies' Inactivity | True | By Ralph Parkerwireless To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/lease-duplex-unit-in-863-park-avenue-drs-otto-lowenstein-and-kurt.html | LEASE DUPLEX UNIT IN 863 PARK AVENUE; Drs. Otto Lowenstein and Kurt Dressel Take 10-Room, 4-Bath Maisonette GOES TO LINDLEY HOUSE Paul B. Owen Rents Large Suite -- Dr. J. Eidelsberg Is New Tenant in East 78th St. | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/advertising-news.html | Advertising News | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/sports-of-the-times-in-line-of-duty.html | Sports of the Times; In Line of Duty | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/4-japanese-planes-fall-in-new-guinea-shot-down-from-group-of-13-in.html | 4 JAPANESE PLANES FALL IN NEW GUINEA; Shot Down From Group of 13 in Eastern Area -- Allied Fliers Damage Others | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/hillman-union-not-in-the-lineup-of-backers-of-alfange-candidacy.html | Hillman Union Not in the Line-Up Of Backers of Alfange Candidacy; CLOTHING WORKERS MAY SHUN ALFANGE | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/japanese.html | Japanese | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/john-oonovm-78-retired-enfllneer-former-executive-of-general.html | 'JOHN OONOVm 78, RETIRED ENfllNEER; Former Executive of General Electric Dies in His Home at Schenectady BUILT BREMEN RAIL LINE Underground Trolley Was tile First Installed in Europe -- Worked in India / | True | Special to Tmc Nzw Yox TEs. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/deweys-speech-accepting-party-nomination-for-governor.html | Dewey's Speech Accepting Party Nomination for Governor | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/chinese-coax-deserters-by-shouts-across-lines.html | Chinese Coax Deserters By Shouts Across Lines | True | Wireless to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/information-bureau-expanded-85582481.html | Information Bureau Expanded | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/miss-stratton-on-duty-purdues-dean-of-women-is-lieutenant-in-waves.html | MISS STRATTON ON DUTY; Purdue's Dean of Women Is Lieutenant in Waves | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/3332-held-under-40mile-law.html | 3,332 Held Under 40-Mile Law | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/luggage-sales-boom.html | Luggage Sales Boom | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/yonkers-dwelling-sold-two-houses-change-hands-in-scarsdale-area.html | YONKERS DWELLING SOLD; Two Houses Change Hands in Scarsdale Area | True | | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/george-jessel-divorced-lois-andrew-18-gets-custody-of-daughter-and.html | GEORGE JESSEL DIVORCED; Lois Andrew, 18, Gets Custody of Daughter and $100 a Week | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/traffic-accidents-drop-decline-continues-in-citys-fatalities-and-in.html | TRAFFIC ACCIDENTS DROP; Decline Continues in City's Fatalities and Injuries | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/child-to-sheridan-fahnestocks.html | Child to Sheridan Fahnestocks | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/parity-hearing-is-opened-experts-testify-at-st-louis-on-prices-for.html | PARITY HEARING IS OPENED; Experts Testify at St. Louis on Prices for Last 20 Years | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/american-nations-rallying-to-brazil-argentina-and-chile-among.html | AMERICAN NATIONS RALLYING TO BRAZIL; Argentina and Chile Among Inter-American Defense Body Members for Solidarity NEW BELLIGERENTS SEEN Gen. Bittencourt of Brazil Says Axis Aggressions May Be Extended in Hemisphere | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/henrich-is-sworn-in-dom-dimaggio-takes-oath-in-navy-both-to.html | HENRICH IS SWORN IN; Dom DiMaggio Takes Oath in Navy -- Both to Continue Playing | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/electricity-output-hit-new-high-in-july-15762924000-kilowatthours.html | ELECTRICITY OUTPUT HIT NEW HIGH IN JULY; 15,762,924,000 Kilowatt-Hours Shatter All Records | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/jersey-city-downs-baltimore-5-to-4-kerrs-blow-in-eighth-gives-game.html | JERSEY CITY DOWNS BALTIMORE, 5 TO 4; Kerr's Blow in Eighth Gives Game to Little Giants -- Wittig Wins in Box | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/mary-u-butler-fiancee-garden-city-girl-will-be-wed-toi-lieut-george.html | MARY U. BUTLER FIANCEE; Garden City Girl Will Be Wed toI Lieut. George H. Page, U.S.A. | True | I pedal to THg N,vz YORK TItE8. { | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/british.html | British | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/dr-george-e-welker.html | DR. GEORGE E. WELKER | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/route-of-liner-changed.html | Route of Liner Changed | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/delegates-see-career-of-dewey-in-a-film-newsreel-replaces-a.html | Delegates See Career of Dewey in a Film, Newsreel Replaces a Nominating Speech | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/open-6000000-blast-furnace.html | Open $6,000,000 Blast Furnace | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/us-bombers-strike-blow-at-uboat-yards-on-seine-when-us-flying.html | U.S. Bombers Strike Blow At U-Boat Yards on Seine; WHEN U.S. FLYING FORTRESSES RAIDED ROUEN FORTRESS BOMBERS STRIKE IN FRANCE | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/bombing-progress-noted-raf-booklet-says-blows-are-beginning-to-hurt.html | BOMBING PROGRESS NOTED; R.A.F. Booklet Says Blows Are Beginning to Hurt Nazi Morale | True | | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/flow-of-materials-evened-out-by-wpb-new-system-brings-data-on-95-of.html | FLOW OF MATERIALS EVENED OUT BY WPB; New System Brings Data on 95% of Requirements of the War Industry PLEAS CLOSELY CHECKED Army and Navy Allocations Are Subjected to Review -- 'Kitty' for Contingencies | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/88th-division-named-ranger.html | 88th Division Named 'Ranger' | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/orders-vote-inquiry-biddle-acts-on-alleged-frauds-in-arkansas.html | ORDERS VOTE INQUIRY; Biddle Acts on Alleged Frauds in Arkansas Primaries | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/crisis-at-stalingrad.html | CRISIS AT STALINGRAD | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/machado-asks-military-duty.html | Machado Asks Military Duty | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/curtailing-power-projects.html | CURTAILING POWER PROJECTS | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/soviet-bombers-raid-helsinki-in-8-waves.html | Soviet Bombers Raid Helsinki in 8 Waves | True | By the United Press. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/shun-east-coast-plan-many-bondholders-fail-to-respond-to-du-pont.html | SHUN EAST COAST PLAN; Many Bondholders Fail to Respond to du Pont Offer | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/schroeder-is-seeded-first-parker-second-in-us-tennis-miss-brough.html | Schroeder Is Seeded First, Parker Second in U.S. Tennis; MISS BROUGH HEADS WOMEN'S NET DRAW Unbeaten Star Followed by Misses Betz, Osborne and Bernhard in Seedings SEGURA TOPS FOREIGN LIST Mulloy, Talbert Rated After Schroeder and Parker for National Singles Play | True | By Louis Effrat | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/betrothed.html | BETROTHED | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/information-bureau-expanded.html | Information, Bureau Expanded | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/churchill-home-feels-refreshed-british-impatient-for-news-of-moscow.html | CHURCHILL HOME; FEELS 'REFRESHED'; British, Impatient for News of Moscow Decisions, Predict Recall of Parliament PILOT TELLS OF FLIGHT American Chief of Liberator Says Premier Spent Most of Time in Plane's Cockpit | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/aids-yonkers-move-to-oust-manager-new-democrat-on-the-council-joins.html | AIDS YONKERS MOVE TO OUST MANAGER; New Democrat on the Council Joins City Manager League Forces Against Whitney FILES REMOVAL CHARGES Gambling Was Not Stopped, Says Sheridan -- Brother Is Suggested as City Head | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/new-oil-tanker-is-launched.html | New Oil Tanker Is Launched | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/junior-red-cross-event-volunteers-to-have-closing-day-at-east.html | JUNIOR RED CROSS EVENT; Volunteers to Have 'Closing Day' at East Hampton | True | Special to THE NEW YORK TIMES. | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/poll-tax-delays-soldier-vote-bill-quorum-fails-after-hours-of.html | POLL TAX DELAYS SOLDIER VOTE BILL; Quorum Fails After Hours of Wrangling Between Senators on Controversial Issue BARKLEY GIVES WARNING He Says Measure Will Lose if Amendment of Brooks Is Insisted Upon | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/nancy-mason-plans-f-wedding-on-sept-26-will-be-bride-of-dr-earl.html | NANCY MASON PLANS f WEDDING ON SEPT. 26; Will Be Bride of Dr. Earl O'Neill in Plainfield Ceremony | True | Special to T NEw' YORK TLMS. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/gets-3-years-for-draft-evasion.html | Gets 3 Years For Draft Evasion | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/exchange-to-drop-clearing-branch-cessation-of-activities-on-an.html | EXCHANGE TO DROP CLEARING BRANCH; Cessation of Activities 'on an Experimental Basis' Set for Close of Sept. 1 Trading SOME FUNCTIONS TO GO ON Members to Save $100,000 a Year, but Corporation Will Save $48,000 in Rent, Taxes | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/1079-arrested-in-liquor-cases.html | 1,079 Arrested in Liquor Cases | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/wlb-demands-end-of-trucking-strike-warns-10000-drivers-in-middle.html | WLB DEMANDS END OF TRUCKING STRIKE; Warns 10,000 Drivers in Middle West to Cease Defiance of U.S., Return to Work BACK PAY CALLED ISSUE International Union Orders All Men to Go Back to Jobs at Once and Notify Board | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/etttott-c-rislen.html | ET,T,TOTT C. RISLEN | True | Special to TH NW YORK TES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/front-page-1-no-title-nazis-in-caucasus-advance-50-miles.html | Front Page 1 -- No Title; NAZIS IN CAUCASUS ADVANCE 50 MILES | True | Wireless to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/peru-grants-rights.html | Peru Grants Rights | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/us-refugees-due-from-orient-today-exchange-liner-gripsholm-to.html | U.S. REFUGEES DUE FROM ORIENT TODAY; Exchange Liner Gripsholm to Arrive Before Noon With Diplomats and Others GREW ONE OF PASSENGERS 1,451 on Ship to Be Questioned by Federal Agencies -- News Restriction Is Relaxed | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/russian.html | Russian | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/photographer-spy-sought-in-camden-suspect-seen-taking-pictures-of.html | PHOTOGRAPHER SPY SOUGHT IN CAMDEN; Suspect, Seen Taking Pictures of War Vessel in Shipyard, Escapes After Chase SPOTTED BY WORKMAN Guards Pursue Young Man, Who Leaps on Bus and Eludes Pursuers in Traffic | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/only-37-rochester-houses-vacant.html | Only 37 Rochester Houses Vacant | True | | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/devereux-resigns-westchester-post-director-of-civilian-protection.html | DEVEREUX RESIGNS WESTCHESTER POST; Director of Civilian Protection to Enter Active Army Service | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/5-nations-grant-rights-to-brazil-argentina-chile-paraguay-peru.html | 5 NATIONS GRANT RIGHTS TO BRAZIL; Argentina, Chile, Paraguay, Peru, Bolivia Class Power as Non-Belligerent URUGUAY ON AIR WATCH Sends Planes to Seek Two Submarines Reported Off Mouth of River Plate | True | Special Cable to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/moscow-broadcasts-warning.html | Moscow Broadcasts Warning | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/ecevo-wtlltam-a-it-zt-ussum.html | )ECEVo 'Wt'LLTA,:M A. IT. ZT, USSUM | True | Special to Twe NW YORX Te. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/i-george-t-atkinson-i-i-retired-assistant-director-of-philadelphia.html | I GEORGE T. ATKINSON I; I Retired Assistant Director of Philadelphia City Transit | True | Special to Tm NW YORK TI2B. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/bolivia-issues-decree.html | Bolivia Issues Decree | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/barrows-elected-by-sears-roebuck-pacific-coast-division-head-is.html | BARROWS ELECTED BY SEARS, ROEBUCK; Pacific Coast Division Head Is Elected President to Succeed Late T.J. Carney WOOD STAYS AS CHAIRMAN Net Profit for 24 Weeks Ended July 16 Is Up Despite 2.4% Drop in Sales | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/guerrillas-in-burma-are-annoying-enemy-some-japanese-reported-to-be.html | GUERRILLAS IN BURMA ARE ANNOYING ENEMY; Some Japanese Reported to Be Unnerved by Tactics | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/raider-destroyed-over-delta.html | Raider Destroyed Over Delta | True | Wireless to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/princeton-tops-yale-51-eide-allows-ells-only-2-hits-while-mates-get.html | PRINCETON TOPS YALE, 5-1; Eide Allows Ells Only 2 Hits While Mates Get Ten | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/zoo-gets-flamingoes-special-foods-to-be-given-them-in-hope-they.html | ZOO GETS FLAMINGOES; Special Foods to Be Given Them in Hope They Will Stay Red | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/war-plants-urged-to-work-labor-day-nelson-suggests-workers-take.html | WAR PLANTS URGED TO WORK LABOR DAY; Nelson Suggests Workers Take Holiday Only if Shut-Down Won't Hit Critical Needs FOR MEETINGS IN PLANTS Union Chiefs at San Francisco Say There Will Be No Halt There for a Celebration | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/hugh-pye-australian-was-a-specialist-in-improving-wheat-breeds.html | HUGH PYE; Australian Was a Specialist in Improving Wheat Breeds | True | Wireless to T NBW YORZ TIMXB. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/von-clemm-gets-2-years-in-prison-importer-of-nazi-diamonds-and-his.html | VON CLEMM GETS 2 YEARS IN PRISON; Importer of Nazi Diamonds and His Concern Also Sentenced to Pay $10,000 Fines Each PENALTY IS THE MAXIMUM Judge Says Gems From Holland Were 'Stained With the Blood of Innocent People' | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/lancaster-flies-across-big-new-british-bomber-arrives-in-canada-for.html | LANCASTER FLIES ACROSS; Big New British Bomber Arrives in Canada for Demonstration | True | | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/us-dollars-barred-in-spain-vichy-says-travelers-are-advised-to.html | U.S. DOLLARS BARRED IN SPAIN, VICHY SAYS; Travelers Are Advised to Carry Swiss or Portuguese Currency | True | Wireless to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/mmanus-eulogizes-his-mead-campaign-we-went-down-in-glorious-cause.html | M'MANUS EULOGIZES HIS MEAD CAMPAIGN; 'We Went Down in Glorious Cause With Banners Flying,' He Says | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/mexico-receives-10-us-bombers.html | Mexico Receives 10 U.S. Bomber's | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/gas-and-rubber-forum-federal-and-state-laws-on-war-uses-to-be.html | 'GAS' AND RUBBER FORUM; Federal and State Laws on War Uses to Be Explained | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/halifax-hull-plan-lendlease-shifts-ambassador-back-from-england.html | HALIFAX, HULL PLAN LEND-LEASE SHIFTS; Ambassador Back From England, Confers With Secretary on Supplying Troops Abroad | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/government-of-india-acted-only-one-british-member-concerned-in.html | Government of India Acted; Only One British Member Concerned in Steps to Curb Gandhi Movement | True | H.S.L. POLAK | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/fine-imposed-on-belgians.html | Fine Imposed on Belgians | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/first-80-negro-waacs-at-fort.html | First 80 Negro Waacs at Fort | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/vichy-protesting-us-raid-on-rouen-laval-complaint-takes-stand-that.html | VICHY PROTESTING U.S. RAID ON ROUEN; Laval Complaint Takes Stand That Occupied Area Is Under Regime We Recognize KILLING OF NAZIS NOTED 'Message' on Fortress Bombing Aug. 17 Covers 'Soldiers' and Civilians in Protestation | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/ralphb-dennis-66-former-iucator-exdean-of-school-of-speech-at.html | RALPHB. DENNIS, 66, FORMER I]UCATOR; Ex-Dean of School of Speech at Northwestern Dies on Vacation in Mexico' HELD POST FOR 29 YEARS Instituted 'Speech Clinic' and Had Served in Diplomatic Corps in Russia | True | Special to T Nzw Yoax Tnms. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/13-die-in-curacao-plane-crash.html | 13 Die in Curacao Plane Crash | True | Special Cable to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/opa-finds-evasion-of-steel-ceilings-charges-black-market-tactics-to.html | OPA FINDS EVASION OF STEEL CEILINGS; Charges Black Market Tactics to Greenberg Bros. Corp., Brooklyn Warehouse FIRST SUCH CASE IN EAST, Court Issues a Temporary Restraining Order and Hearing Is Set for Tomorrow | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/hotel-is-renovated-changes-are-completed-in-the-russell-in-murray.html | HOTEL IS RENOVATED; Changs Are Completed in the Russell in Murray Hill | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/buys-roselle-nj-apartment.html | Buys Roselle, N.J., Apartment | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/vladivostok-speeds-unloadings.html | Vladivostok Speeds Unloadings | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/to-visit-latin-america-nelson-rockefeller-to-attend-conferences-in.html | TO VISIT LATIN AMERICA; Nelson Rockefeller to Attend Conferences in the South | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/stockmen-oppose-live-meat-ceiling-tell-wickard-it-would-mean.html | STOCKMEN OPPOSE LIVE MEAT CEILING; Tell Wickard It Would Mean Rationing to Consumers | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/confer-on-kaisers-plans-plane-executives-on-nelson-committee-meet.html | CONFER ON KAISER'S PLANS; Plane Executives on Nelson Committee Meet in Santa Monica | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/bullard-firm-wins-e-machine-tool-concern-honored-for-production.html | BULLARD FIRM WINS 'E'; Machine Tool Concern Honored for Production Achievement | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/smoking-on-buses-favored.html | Smoking on Buses Favored | True | LEOPOLD HEINEMANN | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/notes.html | Notes | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/swedish-ship-reported-sunk.html | Swedish Ship Reported Sunk | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/timo-m-kelly.html | TIMO M. KELLY | True | Special to T Nw Yoa Tlus. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/drag-lake-for-body-of-brooklyn-lawyer-police-seek-wj-kuczwalski-an.html | DRAG LAKE FOR BODY OF BROOKLYN LAWYER; Police Seek W.J. Kuczwalski, an Assistant District Attorney | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/joseph-w-cougitli.html | JOSEPH W. COUGItLI | True | Special to TI Nzw Yone Tllxg. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/south-african-port-has-alarm.html | South African Port Has Alarm | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/steel-output-this-week-is-scheduled-at-973.html | Steel Output This Week Is Scheduled at 97.3% | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/us-turkeys-for-australia.html | U.S. Turkeys for Australia | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/nazis-seek-greater-balkan-aid.html | Nazis Seek Greater Balkan Aid | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/wpb-will-allocate-civilian-rubber-items-crude-scrap-and-reclaimed.html | WPB WILL ALLOCATE CIVILIAN RUBBER ITEMS; Crude, Scrap and Reclaimed; Rubber and Latex Affected | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/upholds-ban-on-teacher-dr-stoddard-backs-new-york-city-in.html | UPHOLDS BAN ON TEACHER; Dr. Stoddard Backs New York City in Withholding a License | True | Special to THE NEW YORK TIMES. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/finance-concern-buys-electric-firm-commercial-investment-corp-to.html | FINANCE CONCERN BUYS ELECTRIC FIRM; Commercial Investment Corp. to Broaden Scope of Its Operations ACQUIRES HOLTZER-CABOT Financial House Examining Possibilities Of Other Industrial Fields | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/hitler-ties-courts-close-to-the-party-names-thierack-a-tried-nazi.html | HITLER TIES COURTS CLOSE TO THE PARTY; Names Thierack, a Tried Nazi Henchman, Justice Minister -- Anxiety Held Indicated HITLER TIES COURTS CLOSE TO THE PARTY | True | By Telephone To the New York Times. | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/defense-homes-agency-shifted.html | Defense Homes Agency Shifted | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/has-doctor-after-76-years.html | Has Doctor After 76 Years | True | | C1B 553636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/heart-fatalities-double-in-40-years-but-age-group-under-35-shows.html | Heart Fatalities Double in 40 Years But Age Group Under 35 Shows Drop | True | | C1B 553636 |
| 1942-08-25 | 1942-08-25 | https://www.nytimes.com/1942/08/25/archives/killed-in-baseball-game-boy-10-chasing-fly-plunges-20-feet-into.html | KILLED IN BASEBALL GAME; Boy, 10, Chasing Fly, Plunges 20 Feet Into Airshaft | True | | C1B 553636 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/jersey-city-wins-63-beats-baltimore-as-east-yields-6-hits-gordon.html | JERSEY CITY WINS, 6-3; Beats Baltimore as East Yields 6 Hits -- Gordon Star at Bat | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/charles-s-fayerweath-er-lawyer-and-exassemblyman-dies-at-new.html | CHARLES S. FAYERWEATHER; Lawyer and Ex-Assemblyman Dies at New Lebanon, N. Y. | True | Speetl to T Ngw YORK TreS. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/eastland-leads-in-mississippi.html | Eastland Leads in Mississippi | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/credit-company-expands-buys-95-of-stock-of-the-pennsylvania.html | CREDIT COMPANY EXPANDS; Buys 95% of Stock of the Pennsylvania Casualty Co. | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/british-women-cultivate-hatless-vogue-gesture-in-economy-becomes.html | British Women Cultivate Hatless Vogue; Gesture in Economy Becomes Popular Style | True | By Tania Longwireless To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/police-get-pistol-shot-prizes.html | Police Get Pistol Shot Prizes | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/ecuador-protests-occupation.html | Ecuador Protests Occupation | True | Special Cable to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/no-americans-on-board-duke-of-kent-and-family-shortly-before.html | No Americans on Board; DUKE OF KENT AND FAMILY SHORTLY BEFORE TRAGEDY Duke of Kent Killed on Flight to Iceland; All on R.A.F. Plane Are Dead in Scotland | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/warns-of-spiral-of-rising-wages-smethurst-tells-nam-pay-policy-of.html | WARNS OF SPIRAL OF RISING WAGES; Smethurst Tells N.A.M. Pay Policy of WLB Should Be Enforced Upon Unions FOR STABILIZATION PLAN Time for Labor to Accept It as Management Has Acceded to Union Security, He Says | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/sports-of-the-times-baseball-makes-a-hit.html | Sports of the Times; Baseball Makes a Hit | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/the-marines-strike-a-new-stance-for-the-enemy.html | THE MARINES STRIKE A NEW STANCE FOR THE ENEMY | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/advertising-news.html | Advertising News | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/hisaakira-hijikata-former-bank-of-japan-officer-i-member-of-house.html | HISAAKIRA HIJIKATA; Former Bank of Japan Officer, i Member of House of Peers | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/brazilians-honor-their-army-hero-war-minister-dutra-stresses-at.html | BRAZILIANS HONOR THEIR ARMY HERO; War Minister Dutra Stresses at Caxias Fete Country's 'Life or Death Struggle' RIO MOBS ATTACK ENEMIES Vargas Cancels Debt Owed to Germany for Expropriation of Condor Airlines | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/fleet-is-crippled-strong-japanese-force-endeavors-to-retake-solomon.html | FLEET IS CRIPPLED; Strong Japanese Force Endeavors to Retake Solomons Bases BOMBED WITH ARMY HELP 21 Enemy Planes Shot Down and Cruiser and Transport Hit in Related Actions SEA-AIR BATTLE ON IN SOLOMON ISLES | True | By C. Brooks Petersspecial To The New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/national-safety-council-starts-campaign-to-end-losses-in-manpower.html | National Safety Council Starts Campaign To End Losses in Manpower by Accidents | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/soldier-ends-life-with-shotgun.html | Soldier Ends Life With Shotgun | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/sugar-price-increase-is-permitted-by-opa-retailers-selling-below-6.html | SUGAR PRICE INCREASE IS PERMITTED BY OPA; Retailers Selling Below 6 1/2c Benefit -- Only 6 in 100 to Gain | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/nonbelligerent-says-colombia.html | "Nonbelligerent," Says Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/parisian-milliner-opens-show-here-mme-du-plessix-restores.html | PARISIAN MILLINER OPENS SHOW HERE; Mme. du Plessix Restores Ornamentation to Proper Place in Hat World SHAPES FOR EVERY TASTE Fringe, Cord, Veiling, Flowers Are Used to Decorate Saks Fifth Avenue Collection | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/supports-major-dodge-stimson-says-army-accepted-him-as-expert-on.html | SUPPORTS MAJOR DODGE; Stimson Says Army Accepted Him as Expert on Small Craft | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/eclipse-veils-moon-in-celestial-show-clear-skies-provide-a-perfect.html | ECLIPSE VEILS MOON IN CELESTIAL SHOW; Clear Skies Provide a Perfect Backdrop for Spectacle That Lasts 5 1/2 Hours THEATRE CROWDS GAPE Totality Period, Bathing Orb in Reddish Glow, Begins as Broadway Curtains Drop | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/football-dodgers-shy-in-replacements-brooklyn-eleven-making.html | Football Dodgers Shy in Replacements; BROOKLYN ELEVEN MAKING PROGRESS Presence of Kinard, Merrill and Schwartz Offsets Lack of Forward Reserves 4 VETERAN BACKS ON HAND Injury to Robertson Weakens Team for Exhibition With Packers on Saturday | True | By Louis Effratspecial To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/coast-guard-rules-eased.html | Coast Guard Rules Eased | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/bankhead-advice-sends-cotton-up-senator-urges-farmers-to-hold-crop.html | BANKHEAD ADVICE SENDS COTTON UP; Senator Urges Farmers to Hold Crop Until Market Reaches Ceiling Price NEWS SPEEDS UP BUYING Gains of 28 to 31 Points All but Cancel 26 to 38 Point Losses in Last 4 Days | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/dr-charles-sloe-physiian-46-years-staff-member-of-the-board-of.html | DR. CHARLES SLOE, PHYSI(IAN 46 YEARS; Staff Member of the Board of Health Here. 1906-33, Dies at Greenwood Lake at 68 HE FOUNDED SANITARIUM Established City Institution at Otisville, N. Y. -- Was Son of Confederate Army Major | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/potato-prices-rise-to-405-in-chicago-top-for-a-number-of-years-is.html | POTATO PRICES RISE TO $4.05 IN CHICAGO; Top for a Number of Years Is Equaled -- Butter, Eggs Also Up | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/us-drug-exports-to-mexico-blocked-ceiling-order-there-virtually.html | U.S. DRUG EXPORTS TO MEXICO BLOCKED; Ceiling Order There Virtually Shuts Off Our Market, Bomer Declares | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/infant-mortality-again-down-in-city-below-25-per-1000-live-births.html | INFANT MORTALITY AGAIN DOWN IN CITY; Below 25 Per 1,000 Live Births for Fifth Week in Row | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/sugar-in-mattress-not-bumpy.html | Sugar in Mattress Not Bumpy | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/japanese.html | Japanese | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/toms-river-area-gets-priority.html | Toms River Area Gets Priority | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/labor-plank.html | LABOR PLANK | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/britain-summarizes-condition-of-crops-harvesting-active-in-europe.html | BRITAIN SUMMARIZES CONDITION OF CROPS; Harvesting Active in Europe but Rains Cause Some Delay | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/14-listed-missing-in-big-navy-plane-disappear-between-kodiak-and.html | 14 LISTED MISSING IN BIG NAVY PLANE; Disappear Between Kodiak and Whitehorse, Alaska | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/trade-zone-tonnage-off-but-value-rose-1941-totals-were-136860-tons.html | TRADE ZONE TONNAGE OFF, BUT VALUE ROSE; 1941 Totals Were 136,860 Tons and $88,623,194 | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/detroit-to-buy-bonds.html | Detroit to Buy Bonds | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/screen-news-here-and-in-hollywood-valerie-hobson-british-film.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Valerie Hobson, British Film Actress, Signed by Selznick to Term Contract 'PARDON MY SARONG' HERE Comedy Opens Today at Loew's Criterion -- 'Citizen Kane' Revival on View | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/your-war-ideas-wanted-victory-center-eager-to-receive-suggestions.html | YOUR WAR IDEAS WANTED; Victory Center Eager to Receive Suggestions of Help | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/new-britain-is-hit-hard.html | New Britain Is Hit Hard | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/rockefeller-aids-greeks-gives-20000-to-war-relief-praises.html | ROCKEFELLER AIDS GREEKS; Gives $20,000 to War Relief -Praises 'Indomitable' People | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/haegg-to-complete-here-he-and-arne-anderson-accept-invitation-of.html | HAEGG TO COMPLETE HERE; He and Arne Anderson Accept Invitation of the A.A.U. | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/marian-albright-engaged-to-wed-troth-of-new-rochelle-girl-to-jay-b.html | MARIAN ALBRIGHT ENGAGED TO WED; Troth of New Rochelle Girl to Jay B. Ford Jr. of California Announced by Parents SHE IS STANFORD SENIOR Fiance, Member of Enlisted Reserve Corps, Is Student at Harvard Business School | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/apple-pickers-halted-100-boys-ordered-off-one-ship-board-another.html | APPLE PICKERS HALTED; 100 Boys, Ordered Off One Ship, Board Another for Up-State | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/would-fight-as-for-england.html | Would Fight as for England | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/frank-d-la-bell-heads-moose.html | Frank d. La Bell Heads Moose | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/george-d-wideners-entertained-at-spa-luncheon-guests-of-mr-and-mrs.html | GEORGE D. WIDENERS ENTERTAINED AT SPA; Luncheon Guests of Mr. and Mrs. John A. Morris in Saratoga | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/canadian-brigadier-is-prisoner.html | Canadian Brigadier Is Prisoner | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/200-employers-convicted.html | 200 Employers Convicted | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/legislators-fight-in-louisiana-senate-senator-and-member-of-house.html | LEGISLATORS FIGHT IN LOUISIANA SENATE; Senator and Member of House Start Melee Over Gov. Jones | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/passenger-auto-quota-35500-for-september.html | Passenger Auto Quota 35,500 for September | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/miss-nancy-t-miles-a-prospective-bride-wynnewood-pa-girl-will-be.html | MISS NANCY T. MILES A PROSPECTIVE BRIDE; Wynnewood, Pa., Girl Will Be Wed to Lt. George H. Oliver | True | Special to Tm N' No TS. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/baldwin-sees-roosevelt-republican-and-president-confer-on-politics.html | BALDWIN SEES ROOSEVELT; Republican and President Confer on Politics in State | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/bank-to-open-new-office.html | Bank to Open New Office | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/army-bomber-salvaged-craft-forced-down-at-sea-is-found-afloat-and.html | ARMY BOMBER SALVAGED; Craft Forced Down at Sea Is Found Afloat and Towed In | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/robert-scott-1-horticulturist-for-mrs-w-a-m-burden-and-carnegie.html | ROBERT SCOTT 1; Horticulturist for Mrs. W. A. M. Burden and Carnegie | True | Special to TrZ llZW YORK TrEs. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/ms-qeog___z-gob-i-i-wed-81-yearst-honored-with-her-husband-by.html | M.s. QEo.G___Z GOB. I; i Wed 81 Yearst Honored With] , Her, Husband by Hollywood / | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/opposes-wickard-move-oneal-of-farm-federation-says-110-parity.html | OPPOSES WICKARD MOVE; O'Neal of Farm Federation Says 110% Parity Should Stand | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/ohildrf-to-get-hepards-estate-rail-executive-left-bulk-in-trust-to.html | OHILDRF TO GET .SHEPARD'S ESTATE; Rail Executive Left Bulk in Trust to His Two Adopted Daughters and Son BEQUESTS TO 3 CHURCHES His Employes, Relatives and Friends Also Remembered in the Will | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/peru-aids-quake-victims-lima-rushes-doctors-and-relief-death-toll.html | PERU AIDS QUAKE VICTIMS; Lima Rushes Doctors and Relief -- Death Toll at 22 | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/forego-stockings-to-buy-ambulance-thirty-waitresses-present-gift-to.html | FOREGO STOCKINGS TO BUY AMBULANCE; Thirty Waitresses Present Gift to the Red Cross | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/dr-john-goethals-retired-physician-brother-of-panama-canal-builder.html | DR. JOHN GOETHALS; Retired Physician, Brother of Panama Canal Builder | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/reds-to-pick-full-slate-petitions-will-be-filed-friday-with-board.html | REDS TO PICK FULL SLATE; Petitions Will Be Filed Friday With Board of Elections | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/illinois-central.html | Illinois Central | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/crisis-in-fuel-oil-called-deepened-henderson-stresses-gravity-of.html | CRISIS IN FUEL OIL CALLED 'DEEPENED'; Henderson Stresses Gravity of Shortage at Conference With New Englanders SHIFT TO COAL PRESSED Nelson Warns Equipment May Be Cut Off -Use of Gas for Heating Curbed by WPB | True | By Frederick R. Barkleyspecial To The New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/382-malta-casualties-in-july.html | 382 Malta Casualties in July | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/city-dismissals-put-off-estimate-board-is-told-council-will-enact.html | CITY DISMISSALS PUT OFF; Estimate Board Is Told Council Will Enact Pay Measure | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/sabotage-death-penalty-urged-in-other-than-military-cases-berge.html | Sabotage Death Penalty Urged In Other Than Military Cases; Berge, Assistant Attorney General, Tells Bar Sentence Should Not Be Confined to a Single Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/renting-of-typewriters-except-old-ones-curbed.html | Renting of Typewriters, Except Old Ones, Curbed | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/soldier-cleared-in-death-exonerated-after-leap-of-woman-from-auto.html | SOLDIER CLEARED IN DEATH; Exonerated After Leap of Woman From Auto in Queens | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/tax-credit-urged-on-debt-and-bonds-treasury-submits-proposals.html | TAX CREDIT URGED ON DEBT AND BONDS; Treasury Submits Proposals Applying to Corporations and Individual Payers FOR HIGHER COMPANY LEVY But Senators Are Asked to Offset This by Backlog of Refunds After the War | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/icc-asked-to-alter-rail-reorganization-bank-would-modify-plan-of.html | I.C.C. ASKED TO ALTER RAIL REORGANIZATION; Bank Would Modify Plan of Denver & Rio Grande | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/waves-interviewing-potential-officers-195-candidates-will-be-picked.html | WAVES INTERVIEWING POTENTIAL OFFICERS; 195 Candidates Will Be Picked From This District | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/rev-george-t_-ivicarthy-chicago-pastor-was-world-wari-hero-received.html | REV. GEORGE T _, .IVICARTHY; Chicago Pastor Was World WarI Hero, Received Purple Heart | True | Spectal to T Nzw Yox Ts. I | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/podgajny-of-phils-subdues-cubs-64-fiverun-attack-against-lee-in.html | PODGAJNY OF PHILS SUBDUES CUBS, 6-4; Five-Run Attack Against Lee in Second Settles Issue Despite Chicago Rally | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/tax-hearings-continue-edison-board-meets-despite-more-protests-in.html | TAX HEARINGS CONTINUE; Edison Board Meets Despite More Protests in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/yugoslavs-to-kill-proaxis-traitors-new-execution-corps-pledged-to.html | YUGOSLAVS TO KILL PRO-AXIS 'TRAITORS'; New Execution Corps Pledged to Take Lives of Officials Who Help the Invaders GESTAPO SLAYS 100 MORE Nazis Said to Increase Terror Against Patriots as Plots for Sabotage Multiply | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/denies-sabotage-by-union-workers-thomas-head-of-uaw-says-fry.html | DENIES 'SABOTAGE' BY UNION WORKERS; Thomas, Head of U.A.W., Says Fry Distorted Situation in His Plant to Roosevelt ALSO WIRES TO PRESIDENT Labor Leader Says Detroit Employer Owes His Continuation to Union Interest | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/enemy-aliens-in-west-to-get-travel-permits-army-announces-a.html | ENEMY ALIENS IN WEST TO GET TRAVEL PERMITS; Army Announces a Schedule of Temporary Exemptions | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/miss-jean-f-ulrich-engaged.html | Miss Jean F. Ulrich Engaged | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/12256797-in-war-bonds-bethlehem-steel-workers-in-pay-deduction-plan.html | $12,256,797 IN WAR BONDS; Bethlehem Steel Workers in Pay Deduction Plan a Year | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/first-us-pilot-registers-combat-victory-over-nazi.html | First U.S. Pilot Registers Combat Victory Over Nazi | True | Wireless to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/debt-of-france-doubles-finance-ministry-reveals-staggering-rise.html | DEBT OF FRANCE DOUBLES; Finance Ministry Reveals Staggering Rise Since 1939 | True | By Telephone To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/editors-ea___r-owl-aipe-cranston-warns-the-ioreigni-language-press.html | EDITORs .EA___R OWl AIPE; Cranston Warns the I=oreign-I Language Press on Nazis I | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/to-discuss-spreading-pay-rise.html | To Discuss Spreading Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/moscows-leisure-keyed-to-war-pace-russians-find-time-for-play-in.html | MOSCOWS LEISURE KEYED TO WAR PACE; Russians Find Time for Play in Exuberance That Mirrors Grim Fighting Spirit ARTS SERVE NATION'S NEED Stage and Screen Help to Keep People Aware of Meaning of Crucial Struggle | True | By Ralph Parkerwireless To the New York Times | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/mayer-first-with-a-76-takes-honors-in-new-york-ac-event-on.html | MAYER FIRST WITH A 76; Takes Honors in New York A.C. Event on Dunwoodie Links | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/russian.html | Russian | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/rioss-trip-approved-chilean-senate-gives-unanimous-assent-to-it.html | RIOSS TRIP APPROVED; Chilean Senate Gives Unanimous Assent to President's U.S. Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/japan-strikes-back.html | JAPAN STRIKES BACK | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/trade-groups-win-opa-concession-may-fill-retail-notification-rules.html | TRADE GROUPS WIN OPA CONCESSION; May Fill Retail Notification Rules for Apparel Makers and Wholesalers GIVES FUR PRICE FORMULA Agency Acts to Aid Retailers on Maximums -- Other War Agency Action TRADE GROUPS WIN OPA CONCESSION | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/stage-debut-here-for-wendy-barrie-film-actress-to-make-first-new.html | STAGE DEBUT HERE FOR WENDY BARRIE; Film Actress to Make First New York Appearance Sept. 14 in 'The Morning Star' PATRICIA KIRKLAND TO BOW To Give Initial Performance Before Footlights at Bucks County Playhouse TO BE IN NEW SHOW | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/us-aide-confers-with-laval.html | U.S. Aide Confers With Laval | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/east-anglia-is-bombed.html | East Anglia Is Bombed | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/power-line-break-halts-war-plants-electricity-cut-off-1-to-2-hours.html | POWER LINE BREAK HALTS WAR PLANTS; Electricity Cut Off 1 to 2 Hours in Nassau, Suffolk Counties on Long Island MISHAP LAID TO TESTS New Circuits Were Being Set Up to Improve System -- Thousands of Homes Are Affected | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/contractor-warns-on-home-furnaces-early-orders-for-converting-oil.html | CONTRACTOR WARNS ON HOME FURNACES; Early Orders for Converting Oil Burners to Coal Urged | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/scholars-to-weigh-claims-to-culture-clarification-of-democracys.html | SCHOLARS TO WEIGH CLAIMS TO CULTURE; Clarification of Democracy's Position to Be Sought at Columbia Conference | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/vichy-exempts-4-aliens-american-medical-men-permitted-to-practice.html | VICHY EXEMPTS 4 ALIENS; American Medical Men Permitted to Practice in France | True | By Telephone To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/iris-cupaiuoli-to-be-a-bride.html | iris Cup'aiuoli to Be a Bride | True | SPeCial to T Nw Yo Tl,ns. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/mrs-p-f-frost-wife-of-steel-executive-long-interested-in-politcs.html | MRS. P. F. FROST, WIFE OF STEEL EXECUTIVE; Long Interested in Polit/cs and Education -- Dies at Mt. Vernon | True | Special to Tm Ngw YoP. Tnngs. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/gripsholm-brings-1500-from-orient-repatriates-weep-at-sight-of.html | GRIPSHOLM BRINGS 1,500 FROM ORIENT; Repatriates Weep at Sight of Statue of Liberty -- Only a Few Allowed Ashore SHIP UNDERGOES SEARCH Passengers Say Privately Experience Was 'Horrible, but We Can't Tell It' | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/aquarium-designs-win-awards-all-provide-saving-structure-architects.html | Aquarium Designs Win Awards; All Provide Saving Structure; Architects' Works, in Contrast to Demolition Plan, Are Selected -- Moses at Board Meeting, Defends His Proposal | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/court-mourning-not-announced.html | Court Mourning Not Announced | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/new-fliers-reach-china-chinese-trained-in-u-s-eager-to-come-to.html | NEW FLIERS REACH CHINA; Chinese Trained in U. S. Eager to Come to Grips With Foe | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/dr-weizmann-in-hospital.html | Dr. Weizmann in Hospital | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/blyth-co-changes.html | Blyth & Co. Changes | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/potter-triumphs-agin-beats-nye-in-second-race-of-star-class-title.html | POTTER TRIUMPHS AGAIN; Beats Nye in Second Race of Star Class Title Yacht Series | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/advice-for-voters.html | Advice for Voters | True | MARGARET WRIGHT. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/braves-buy-john-mccarthy.html | Braves Buy John McCarthy | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/with-bank-25-years-p-h-johnston-of-the-chemical-to-celebrate.html | WITH BANK 25 YEARS; P. H. Johnston of the Chemical to Celebrate Tomorrow | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/trainman-demands-convention.html | Trainman Demands Convention | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/roosevelt-tells-plan-to-stabilize-wages-farm-prices-he-says-one.html | ROOSEVELT TELLS PLAN TO STABILIZE WAGES, FARM PRICES; He Says One Cannot Be Put Into Successful Operation Without the Other METHODS NOT DISCLOSED Details May Be Announced About Sept. 7 in Radio Speech on Inflation ROOSEVELT TELLS WAGE CURB PLAN | True | By W.h. Lawrencespecial To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/engagement-18-terminated.html | Engagement 18 Terminated | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/wiesbaden-bombed-in-first-raf-raid-frankfort-on-main-and-mainz-also.html | WIESBADEN BOMBED IN FIRST R.A.F. RAID; Frankfort on Main and Mainz Also Blasted in Attack in Bright Moonlight LYON FIRES AT AIRPLANES American Flying Fortresses Are Believed to Have Been Over Unoccupied France | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/hak0-clark.html | HAK0 CLARK | True | Special to T Nw YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/aviation-cadet-is-killed.html | Aviation Cadet Is Killed | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/fox-lists-minimum-of-30-films-in-year-194243-production-plan-of-52.html | FOX LISTS MINIMUM OF 30 FILMS IN YEAR; 1942-43 Production Plan of 52 Features Is Dependent on Conservation Program 7 TECHNICOLOR RELEASES 'The Song of Bernadette,' 'The Moon Is Down,' 'My Friend Flicka' Are Scheduled | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/tin-can-collections-to-be-made-here-today.html | Tin Can Collections To Be Made Here Today | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/nazis-give-stalingrad-a-week.html | Nazis Give Stalingrad a Week | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/submarine-men-honored-britain-decorates-those-lost-with-the.html | SUBMARINE MEN HONORED; Britain Decorates Those Lost With the Upholder | True | Wireless to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/yanks-aided-by-white-sox-errors-rally-to-win-gordons-home-run-in.html | Yanks, Aided by White Sox Errors, Rally to Win; GORDON'S HOME RUN IN 8TH DECIDES, 5-3 Flash Connects With One On After Yanks' 3 Tallies in Seventh Tie White Sox BONHAM ANNEXES NO. 17 In First Relief Job of Year, He Takes Eighth in Row to Tie for Lead in Games Won | True | By Arthur Daley | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/mexico-studies-plan-for-union-of-americas.html | Mexico Studies Plan For Union of Americas | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/the-gripsholm.html | THE GRIPSHOLM | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/vander-meer-tops-ottmen-by-3-to-1-reds-hurler-gives-8-hits-but-most.html | VANDER MEER TOPS OTTMEN BY 3 TO 1; Reds' Hurler Gives 8 Hits, but Most of His 11 Strike-Outs Come With Men On MISPLAYS HURT HUBBELL Giant Veteran's Mound Streak Checked at Eight in Night Game at Cincinnati | True | By James P. Dawsonspecial To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/change-in-treasury-withdrawals.html | Change in Treasury Withdrawals | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/molzahn-sentenced-to-ten-years-for-part-in-peacetime-spy-ring.html | Molzahn Sentenced to Ten Years For Part in Peacetime Spy Ring; Molzahn Sentenced to Ten Years in Prison For Taking Part in Peacetime Spy Plot | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/kent-naval-prince-won-fame-in-air-destined-for-the-sea-the-duke.html | KENT, NAVAL PRINCE, WON FAME IN AIR; Destined for the Sea, the Duke Early Revealed His Choice -- Once Flew Atlantic A FRIEND OF ROOSEVELTS With Windsor and Stanley Baldwin He Toured Canada -- Knew Americas Well | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/total-of-59871-raised-figures-for-red-cross-benefit-golf-announced.html | TOTAL OF $59,871 RAISED; Figures for Red Cross Benefit Golf Announced by U.S.G.A. | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/85326-rheem-shares-registered-with-sec-sale-would-increase-the.html | 85,326 RHEEM SHARES REGISTERED WITH SEC; Sale Would Increase the Stock Outstanding to 400,000 | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/fanelli-named-petroleum-aide.html | Fanelli Named Petroleum Aide | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/campaign-buttons-seen-war-victims-makers-seek-substitutes-for-tin.html | CAMPAIGN BUTTONS SEEN WAR VICTIMS; Makers Seek Substitutes for Tin and Steel -- Cardboard and Fiber Suggested | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/franck-to-wed-severe-critic.html | Franck to Wed Severe Critic | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/postal-rates-to-armed-forces.html | Postal Rates to Armed Forces | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/dellicurti-fights-draw-with-kochan-rivals-box-evenly-for-eight.html | DELLICURTI FIGHTS DRAW WITH KOCHAN; Rivals Box Evenly for Eight Rounds at Queensboro | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/catholic-papers-chided-on-policy-archbishop-lucey-finds-part-of.html | CATHOLIC PAPERS CHIDED ON POLICY; Archbishop Lucey Finds Part of Press Led Laity Astray by Its Isolationism | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/labor-asks-nelson-for-place-oh-wpb-twenty-representatives-demand.html | LABOR ASKS NELSON FOR PLACE OH WPB; Twenty Representatives Demand Full Voice and Share in Mapping Production SECOND HEARING IS SET Preamble to Demands, Attacking Board as 'Unbalanced' and 'One-Sided,' Is Withdrawn | True | By Charles E. Eganspecial To The New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/calls-for-auto-conservation.html | Calls for Auto Conservation | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/a-jesuit-for-50-years-father-keating-fordham-treasurer-celebrates-a.html | A JESUIT FOR 50 YEARS; Father Keating, Fordham Treasurer, Celebrates Anniversary | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/grants-5-12-rise-in-big-steel-case-wlb-by-8to4-vote-makes-award.html | GRANTS 5 1/2% RISE IN 'BIG STEEL' CASE; WLB, by 8-to-4 Vote, Makes Award Retroactive to Feb. 15 Over Company Objection UNION SECURITY INCLUDED Total of 406,000 Workers Now Share in Pay Increases Under Board Rulings | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/miss-hart-in-net-final-beats-miss-rosenquest-16-63-86-in-girls.html | MISS HART IN NET FINAL; Beats Miss Rosenquest, 1-6, 6-3, 8-6, in Girls' National Play | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/wheat-futures-rally-end-higher-market-ignores-the-upward-revision.html | WHEAT FUTURES RALLY; END HIGHER; Market Ignores the Upward Revision in Estimate on the Spring Crop NET GAINS ARE 1/2 TO 7/8c Buying of September Corn Lifts Whole List -- Oats, Rye and Soy Beans Also Up | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/candidate-joins-the-navy.html | Candidate Joins the Navy | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/miss-zuckermans-troth-alumna-of-goucher-will-be-wed-to-ensign.html | MISS ZUCKERMAN'S TROTH; Alumna of Goucher Will Be Wed to Ensign Leonard Frishman | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/philadelphians-sing-anthem.html | Philadelphians Sing Anthem | True | LYDIA M. JONES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/fraser-due-today-to-see-president-prime-minister-of-new-zealand.html | FRASER DUE TODAY TO SEE PRESIDENT; Prime Minister of New Zealand Comes for Conferences on United Nations' Problems HURLEY RETURNS WITH HIM Lord Halifax Calls at White House With Details of Stalin-Churchill Discussions | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/windsor-receives-news.html | Windsor Receives News | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/vichy-to-dissolve-shadow-of-chamber-decree-ending-service-bureau.html | VICHY TO DISSOLVE SHADOW OF CHAMBER; Decree Ending Service Bureau Also Affects Senate | True | By Telephone To the New York Times. | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/roosevelt-silent-on-question-of-giving-bennett-his-support-farley.html | Roosevelt Silent on Question Of Giving Bennett His Support; Farley Predicts Dewey's Up-State Plurality Will Be Under 250,000, Less Than Half of What It Was in 1938 Election | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/bus-men-to-meet-on-war-measures-mayor-will-open-first-of-a-series.html | BUS MEN TO MEET ON WAR MEASURES; Mayor Will Open First of a Series of Discussions Today at Police Headquarters THREE DAYS OF FORUMS Delivery Problems of Stores in Metropolitan Area Will Be Taken Up Tomorrow | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/new-dreadnought-afloat-tomorrow-45000ton-iowa-the-worlds-mightiest.html | NEW DREADNOUGHT AFLOAT TOMORROW; 45,000-Ton Iowa, the World's Mightiest, to Be Launched at Yard in Brooklyn 7 MONTHS AHEAD OF TIME Wallace's Wife Will Sponsor 880-Foot Vessel at Simple Wartime Ceremony | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/bahr-is-kept-isolated-special-guard-established-for-convicted-nazi.html | BAHR IS KEPT ISOLATED; Special Guard Established for Convicted Nazi Spy | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/alexander-woodell.html | ALEXANDER WOODELL | True | special to TH Ngw YORK Trans. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/tokyo-cabinet-discusses-brazil.html | Tokyo Cabinet Discusses Brazil | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/payasyougo-taxes.html | PAY-AS-YOU-GO TAXES | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/jersey-crash-kills-3-two-others-critically-hurt-in-a-collision-of-a.html | JERSEY CRASH KILLS 3; Two Others Critically Hurt in a Collision of Autos | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/fashion-note-for-men.html | Fashion Note for Men | True | V.R. EMANUEL. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/new-japanese-drive-expected.html | New Japanese Drive Expected | True | Wireless to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/duke-of-kent-dies-in-an-raf-crash-on-way-to-iceland-all-aboard.html | DUKE OF KENT DIES IN AN R.A.F. CRASH ON WAY TO ICELAND; ALL ABOARD KILLED Sunderland Flying Boat Falls in Scotland-Enemy Action Doubted DUKE ON DUTY AS OFFICER Royal Air Commodore, 39, Is the First of Family to Meet Death on Active Service | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/miss-orcutts-80-best-takes-gross-laurels-at-echo-lake-mrs-dorment.html | MISS ORCUTT'S 80 BEST; Takes Gross Laurels at Echo Lake -- Mrs. Dorment Wins | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/dying-mans-plea-to-see-children-ignored-by-wife-who-shot-him.html | Dying Man's Plea to See Children Ignored by Wife Who Shot Him; Justice Cohalan Orders the Mother to Take the Four Youngsters to Court Today -- Bronx Couple Quarrel Over $3 | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/benjamin-a-hipp.html | BENJAMIN A. HIPP | True | Special to TH Ntw YORE TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/truck-pay-talks-go-on-union-seeks-to-spread-work-among-15000.html | TRUCK PAY TALKS GO ON; Union Seeks to Spread Work Among 15,000 Jobless | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/to-trade-in-onions-futures-will-be-added-to-list-on-chicago.html | TO TRADE IN ONIONS; Futures Will Be Added to List on Chicago Exchange | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/help-for-russia.html | HELP FOR RUSSIA | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/railway-parleys-resumed.html | Railway Parleys Resumed | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/bonds-and-shares-in-london-market-strength-in-giltedge-issues-and.html | BONDS AND SHARES IN LONDON MARKET; Strength in Gilt-Edge Issues and International Stocks Features of Trading BRAZILIANS MEET SUPPORT Home Rails Are Quiet but the Argentine Carriers Run Into Selling Movement | True | Wireless to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/urges-retail-drive-to-end-silver-act-cheyney-tells-jewelers-move.html | URGES RETAIL DRIVE TO END SILVER ACT; Cheyney Tells Jewelers Move for Repeal Would Be Blow at 'Blocs,' Benefit Public SEEKS SURPLUSES PLAN Hahn Wants Program Set Up Now to Handle Huge Stocks in Post-War Period URGES RETAIL DRIVE TO END SILVER ACT | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/nazis-to-free-dieppe-captives.html | Nazis to Free Dieppe Captives | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/40-whooping-cough-deaths-low.html | '40 Whooping Cough Deaths Low | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/28-stocks-added-to-10share-plan-schram-lists-16-issues-from.html | 28 STOCKS ADDED TO 10-SHARE PLAN; Schram Lists 16 Issues From 100-Share Class and 12 From Inactive Post SHIFT EFFECTIVE TUESDAY Governors Press Experiment to See Whether the Closer Markets Aid Business | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/mrs-amos-quackenbush.html | MRS. AMOS QUACKENBUSH | True | Special to TH lw YORK Tms. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/petain-exaide-to-go-to-berne.html | Petain Ex-Aide to Go to Berne | True | By Telephone To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/8-cups-of-coffee-a-week-per-capita-held-available-after-cut-in.html | 8 Cups of Coffee a Week Per Capita Held Available After Cut in Deliveries Sept. 1 | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/luig-brue.html | LUIG! BRUE | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/horowitz-defeats-marchand-janes-steiner-and-yanofsky-also-win-two.html | HOROWITZ DEFEATS MARCHAND, JANES; Steiner and Yanofsky Also Win Two Games in Title Chess Play at Dallas | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/salvage-campaign-aided-by-children-they-use-baby-carriages-to.html | SALVAGE CAMPAIGN AIDED BY CHILDREN; They Use Baby Carriages to Collect East Side Scrap | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/change-in-westchester-alarms.html | Change in Westchester Alarms | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/newark-acquires-clemens.html | Newark Acquires Clemens | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/4_lk-h-deckee.html | 4_IK H. DECKEE | True | Special to T Nzw YORK TIZES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/a-supper-dance-to-aid-the-forces-southampton-party-sept-5-to-help.html | A SUPPER DANCE TO AID THE FORCES; Southampton Party Sept. 5 to Help Groups Providing Free Recreational Facilities | True | Special to THE NEW YORK TIMES. | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/ep-kenney-joins-firm.html | E.P. Kenney Joins Firm | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/browns-vanquish-senators-8l-32-take-opener-with-onslaughts-in-4th.html | BROWNS VANQUISH SENATORS, 8-l, 3-2; Take Opener With Onslaughts in 4th and 7th, Moving to Third, Ahead of Indians CAPTURE 2D GAME IN 11TH Singles by McQuinn, Stephens and Ferrell Outfield Fly Produce Deciding Run | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/maybank-has-edge-in-south-carolina-senator-up-for-renomination-is.html | MAYBANK HAS EDGE IN SOUTH CAROLINA; Senator Up for Renomination Is Leading E.S. Blease in Democratic Primary | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/john-f-bermingham-coal-firms-exhead-a-trustee-of-brooklyn-dime-baf.html | JOHN F. BERMINGHAM; Coal Firm's Ex-Head a Trustee of Brooklyn Dime Baf | True | (k SPecial to TE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/johnny-evers-stricken-famous-second-baseman-reported-fair-after.html | JOHNNY EVERS STRICKEN; Famous Second Baseman Reported 'Fair' After Stroke | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/tour-reveals-lag-in-plane-engines-west-coast-factories-holding.html | TOUR REVEALS LAG IN PLANE ENGINES; West Coast Factories Holding Aircraft By Dozens With No Propellers or Wing Tips | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/lechner-minnesota-in-pro-giants-camp-200pounder-placed-at-guard.html | LECHNER, MINNESOTA, IN PRO GIANTS' CAMP; 200-Pounder Placed at Guard -- Neyland Lauds Army Stars | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/french-ship-flees-madagascar.html | French Ship Flees Madagascar | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/books-authors.html | Books -- Authors | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/offers-credit-training.html | Offers Credit Training | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/archershank-bout-called-off.html | Archer-Shank Bout Called Off | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/germans-master-caucasus-heights-flag-planted-on-mount-elbrus-by-.html | GERMANS 'MASTER' CAUCASUS HEIGHTS; Flag Planted on Mount Elbrus by Alpinists Seizing Strategic Passes, Berlin Claims STALINGRAD LINE PIERCED 7-Mile Penetration of Forts Reported -- Rain of Bombs on Volga City Described | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/allied-fliers-sink-gunboat-in-convoy-off-new-guinea-allied-fliers.html | Allied Fliers Sink Gunboat In Convoy Off New Guinea; ALLIED FLIERS SINK JAPANESE GUNBOAT | True | By Byron Darntonwireless To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/senate-passes-bill-for-soldier-vote-measure-is-first-amended-by-33.html | SENATE PASSES BILL FOR SOLDIER VOTE; Measure Is First Amended by 33 to 20 to Suspend Poll Tax for Men in Services PLAN GOES TO CONFERENCE House Group to Consider It -- Sponsors Doubtful of Passage in Time for November | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/mowed-arrow-in-field-man-sought-to-test-planes-he-says-gets-fbi.html | MOWED ARROW IN FIELD; Man Sought to Test Planes, He Says -- Gets FBI Reprimand | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/jitterbugs-off-uso-floors.html | Jitterbugs Off USO Floors | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/mary-h-coursens-plans-j-madison-n-j-girl-will-be-wed-i-to-c-o.html | MARY. H. COURSEN'S PLANS; J Madison, N. J., Girl Will Be Wed I to C, O. | True | Sanderson Tuesday I eeJl to T lr Yon TB. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/financing-by-the-wabash.html | Financing by the Wabash | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/fresh-start-first-in-swansea-purse-takes-command-on-turn-for-home.html | FRESH START FIRST IN SWANSEA PURSE; Takes Command on Turn for Home and Defeats Powder Bluff at Narragansett | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/nicaragua-names-senate-heads.html | Nicaragua Names Senate Heads | True | Special Cable to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/gliders-tankers-train-in-deserts-motorless-aircraft-pilots-use.html | GLIDERS, TANKERS TRAIN IN DESERTS; Motorless Aircraft Pilots Use Thermals of West to Learn New Fighting Technique PICKED MEN TAKE COURSE Armored Troops Condition Themselves to Endure Heat While Testing Vehicles | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/oil-concern-lifts-pay-5-percent.html | Oil Concern Lifts Pay 5 Percent | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/woman-found-dead-at-berkshire-lake-miss-hanna-graf-was-sister-of.html | WOMAN FOUND DEAD AT BERKSHIRE LAKE; Miss Hanna Graf Was Sister of Metropolitan Stage Director | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/outright-panhandle-divestment-from-columbia-gas-is-suggested-move.html | Outright Panhandle Divestment From Columbia Gas Is Suggested; Move Involving the Pipe Line Company 'Clearly in the Interest of Public and Consumer,' SEC Public Utilities Unit Holds URGES DIVESTMENT OF PIPELINE GROUP | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/marshall-hails-brazil-us-army-chief-of-staff-says-triumph-is.html | MARSHALL HAILS BRAZIL; U.S. Army Chief of Staff Says 'Triumph Is Inevitable' | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/donald-m-campbell-an-eye-specialist-78-detroit-surgeon-exhead-of.html | DONALD M. CAMPBELL, AN EYE SPECIALIST, 78; Detroit Surgeon Ex-Head of the Wayne CQunty Medical Society | True | pecla To THE lEl' YOIK TXMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/13-of-housewives-seen-in-war-in-43-miss-mckelvey-says-a-total-of.html | 1-3 OF HOUSEWIVES SEEN IN WAR IN '43; Miss McKelvey Says a Total of 5,000,000 Women Must Take Jobs of All Sorts ARRANGE CHILDREN'S CARE Six Federal Agencies Planning to Help Mothers Working in Stores and Factories | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/general-barry-buried-i-cortege-passes-last-hole-atj-saint-andrews.html | GENERAL BARRY BURIED; i Cortege Passes Last Hole atj Saint Andrews, as Requested ] | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/german.html | German | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/stocks-weaken-most-sections-hit-trading-continues-to-center-in.html | STOCKS WEAKEN; MOST SECTIONS HIT; Trading Continues to Center in Low-Priced Issues and the Volume Holds Steady BONDS IGNORE TAX PLAN Railroad Issues Ease but Treasurys Are Quiet -- Cotton and Wheat Advance | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/carnegie-will-work-labor-day.html | Carnegie Will Work Labor Day | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/cooper-wins-21-on-moores-single-he-and-wyatt-wage-scoreless-duel.html | COOPER WINS, 2-1, ON MOORE'S SINGLE; He and Wyatt Wage Scoreless Duel Till Both Dodgers and Cards Score in 13th FRENCH BEATEN IN 14TH Durocher, Dressen Evicted in Night Game -- Brooklyn Lead Cut to 5 1/2 Contests | True | By Roscoe McGowenspecial To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/considering-the-tenant.html | Considering the Tenant | True | JEROME ALEXANDER. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/reich-plans-talks-to-remap-europe-swiss-hear-of-early-parley-by.html | REICH PLANS TALKS TO RE-MAP EUROPE; Swiss Hear of Early Parley by Victors and Vanquished, Based on a War Halt in East GAYDA LISTS ITALY'S CLAIM Demands Include Gibraltar, Malta, Suez, Nigeria, Tunisia, Ethiopia and the Chad | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/elizabeth-carlisle-is-married-upstate-becomes-the-bride-of-r-lewis.html | ELIZABETH CARLISLE IS MARRIED UP-STATE; Becomes the Bride of R. S. Lewis in Her Plattsburg Home | True | Special to r NZW ZOP. K T1S. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/katherine-schiro-to-wed-will-be-bride-of-lt-k-w-james-of-army-in.html | KATHERINE SCHIRO TO WED; Will Be Bride of Lt. K. W. James of Army in Hartsdale Sept. 12 | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/nazi-folder-found-in-germans-home-here.html | NAZI FOLDER FOUND IN GERMAN'S HOME HERE | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/iierbert-baber-walker.html | I-IERBERT BA-BER WALKER | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/friends-of-axis-attacked.html | Friends of Axis Attacked | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/soccer-rivals-meet-sunday.html | Soccer Rivals Meet Sunday | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/50-drop-forecast-in-furniture-sales-trost-also-sees-one-out-of-four.html | 50% DROP FORECAST IN FURNITURE SALES; Trost Also Sees One Out of Four Stores Shut Down by the End of 1943 JULY ORDERS DOWN 27% Markets in Month Reported Disappointing -- Backlogs 30% Below Year-Ago | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/nazi-move-in-egypt-believed-started-opening-of-drive-is-hinted-in.html | NAZI MOVE IN EGYPT BELIEVED STARTED; Opening of Drive Is Hinted in Southern Area -- Full Moon an Aid to Attack Now CHURCHILL TRIP TIMELY Prime Minister's Three Visits to El Alamein Front Are Revealed as Inspiring | True | By A.c. Sedgwickwireless To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/chemical-concern-has-1345703-net-consolidated-profit-of.html | CHEMICAL CONCERN HAS $1,345,703 NET; Consolidated Profit of Virginia-Carolina Corporation Equals 14 Cents a Share | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/long-surprise-test-blacks-out-city-drill-held-on-halfhour-notice.html | LONG SURPRISE TEST BLACKS OUT CITY; Drill Held on Half-Hour Notice From Army Just as Moon Starts Total Eclipse LONG SURPRISE TEST BLACKS OUT CITY | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/abroad-are-the-germans-moving-toward-a-second-front.html | Abroad; Are the Germans Moving Toward a Second Front? | True | By Anne O'Hare McCormick | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/ecuador-aids-brazil.html | Ecuador Aids Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/ayers-carlile.html | Ayers -- Carlile | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/blimps-to-drop-kits-to-torpedoed-crews-navy-and-red-cross-devise.html | BLIMPS TO DROP KITS TO TORPEDOED CREWS; Navy and Red Cross Devise Succor for Men in Lifeboats | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/mitzi-green-bride-of-joseph-pevney-musical-comedy-actress-and-stage.html | MITZI GREEN BRIDE OF JOSEPH PEVNEY; Musical Comedy Actress and Stage Director Wed by Jurist | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/dewey-repudiates-support-of-fish-head-of-state-ticket-asserts-if-a.html | DEWEY REPUDIATES SUPPORT OF FISH; Head of State Ticket Asserts if a Voter in District He Would Not Back Representative STRESSES 'WINNING WAR' Candidate Says He Feels State Can Help Best by Electing a Fresh Administration | True | By James C. Hagertyspecial To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/germans-extend-bridgehead.html | Germans Extend Bridgehead | True | Wireless to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/waacs-going-to-london-600-officers-and-auxiliaries-will-be-sent-in.html | WAACS GOING TO LONDON; 600 Officers and Auxiliaries Will Be Sent in Near Future | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/quisling-alters-attitude.html | Quisling Alters Attitude | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/mosbacher-in-tie-for-yacht-honors-his-teal-and-whim-owned-by.html | MOSBACHER IN TIE FOR YACHT HONORS; His Teal and Whim, Owned by Mackenzie, Lead Fleet in Atlantic Class Series TWO BOATS POINT BEHIND Hound and Shadow Runners-Up After 2 Races on Sound -- Mrs. Loomis Excels | True | By James Robbinsspecial To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/chiefs-down-bears-in-tenth-inning-54-barrett-gains-19th-victory-in.html | CHIEFS DOWN BEARS IN TENTH INNING, 5-4; Barrett Gains 19th Victory in Box -- Sauer Connects | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/british.html | British | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/marine-corps-raider-battalions-employed-in-solomons-offensive.html | Marine Corps 'Raider' Battalions Employed in Solomons Offensive; Special Striking Forces Also Made Assault in Gilberts -- Troops Are Taught to Gouge, Strangle and Knife | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/beaver-ties-at-199-in-vandalia-shoot-total-equaled-by-four-others.html | BEAVER TIES AT 199 IN VANDALIA SHOOT; Total Equaled by Four Others in North American Clay Target Title Event FIELD OF 592 COMPETES Mrs. Hall, With 192, Shares Lead for Women's Crown -- Mitchell, Moore Win | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/small-british-boats-fight-german-craft-one-nazi-flak-ship-believed.html | SMALL BRITISH BOATS FIGHT GERMAN CRAFT; One Nazi Flak Ship Believed Sunk -- Others Damaged | True | Wireless to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/yugoslavs-immobilize-500000.html | Yugoslavs Immobilize 500,000 | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/chinese-approach-chekiang-air-bases-prepare-to-storm-nanchang-where.html | CHINESE APPROACH CHEKIANG AIR BASES; Prepare to Storm Nanchang, Where 50,000 Japanese Have Met for Stand 2 TOWNS NEAR BY TAKEN Sankiangkou and Juikung Are Recaptured From Foe -- A Drive on India Talked Of | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/predicts-drive-on-japan.html | Predicts Drive on Japan | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/lyle-talbot-enlisting-in-army.html | Lyle Talbot Enlisting in Army | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/president-signs-war-fraud-bill.html | President Signs War Fraud Bill | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/race-is-close-in-california.html | Race Is Close in California | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/new-art-on-view-at-modern-museum-group-of-recent-acquisitions-shown.html | NEW ART ON VIEW AT MODERN MUSEUM; Group of Recent Acquisitions Shown Today Are All Works by American Artists TWELVE OILS ARE SEEN Two of Fourteen Water-Colors on Exhibition Are the Gift of Nelson Rockefeller | True | By Edward Alden Jewell | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/city-manager-suspended-yonkers-council-acts-preliminary-to-removing.html | CITY MANAGER SUSPENDED; Yonkers Council Acts Preliminary to Removing Official | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/rubber-capacity-increased.html | Rubber Capacity Increased | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/r-frank-qtnn.html | R. FRANK QTn'N | True | 5pecist to Ta Nsw -yo2c TXMS. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/ticket-is-selected-to-support-dewey-in-a-dull-session-republicans.html | TICKET IS SELECTED TO SUPPORT DEWEY; In a Dull Session Republicans Pick Wallace and Moore as His Running Mates THE REPUBLICAN PARTY'S STATE TICKET IN CONFERENCE AT SARATOGA TICKET IS SELECTED TO SUPPORT DEWEY | True | By Warren Moscowspecial To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/pirates-triumph-over-braves-60-sewell-allows-3-hits-all-by-holmes.html | PIRATES TRIUMPH OVER BRAVES, 6-0; Sewell Allows 3 Hits, All by Holmes, in Recording 14th Victory of Season | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/miss-nomha-cox-will-be-marrii-ashley-hall-aluma-iancee-oft-sturgis.html | MISS NOMHA COX WILL BE MARRII; Ashley Hall Aluma ;iancee oft Sturgis M. Fay, an American Volunteer Pilot in R.A.F. SHE ATTENDED WESTOVER Bridegroom-Elect, a Member of He!listen, Mass,, Family, Manlius Academy Graduate | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/general-aniline-reports-lower-net-earned-1292247-in-six-months.html | GENERAL ANILINE REPORTS LOWER NET; Earned $1,292,247 in Six Months Against $2,750,625 in Same Period Last Year GENERAL ANILINE REPORTS LOWER NET | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/cable-concern-denies-high-prices-to-navy-national-electric-products.html | CABLE CONCERN DENIES HIGH PRICES TO NAVY; National Electric Products Says Levels Were Competitive | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/two-women-in-park-hurt-by-hansom-cab-crushed-against-wall-when.html | TWO WOMEN IN PARK HURT BY HANSOM CAB; Crushed Against Wall When Horse Shies at Bus, Runs Away | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/japans-war-plot-is-laid-to-clique-manchuria-gang-began-long-series.html | JAPAN'S WAR PLOT IS LAID TO CLIQUE, 'Manchuria Gang' Began Long Series of Aggressions to End Curbs on the Military WORLD RULE IS ITS GOAL Army Leaders Plan 'Imperial Socialism,' With Their Men Directing Industry | True | By Otto D. Tolischus | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/to-hear-wardens-complaints.html | To Hear Wardens' Complaints | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/landlord-guilty-in-blackout-case-superintendent-of-apartment-house.html | LANDLORD GUILTY IN BLACKOUT CASE; Superintendent of Apartment House Cleared When It is Shown He Was Off Duty NEW WESTCHESTER RULE All Raid Alarms in County to Be Ordered by State Office in the Future | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/quits-puerto-rico-opa-edwards-director-protest-divided-authority-in.html | QUITS PUERTO RICO OPA; Edwards, Director, Protest 'Divided Authority' in Office | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/congressman-admits-he-would-have-trouble-in-singing-the.html | Congressman Admits He Would Have Trouble In Singing 'The Star-Spangled Banner' | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/churchill-tells-leaders-of-plans-sees-war-cabinet-and-service.html | CHURCHILL TELLS LEADERS OF PLANS; Sees War Cabinet and Service Chiefs on His Soviet Talks -- Harriman Coming Home CHURCHILL TELLS LEADERS OF PLANS | True | By Meyer Bergerwireless To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/825-wpa-workers-laid-off.html | 825 WPA Workers Laid Off | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/mrs-emia-louisa-r.html | MRS. EMIA LOUISA R | True | leia tu TU NEw YOR TI. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/appointed-sales-manager-of-seaforth-toiletries.html | Appointed Sales Manager Of Seaforth Toiletries | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/july-strikes-cost-1868912-hours-there-were-222-against-192-in-june.html | JULY STRIKES COST 1,868,912 HOURS; There Were 222 Against 192 in June, but Less Time Was Lost, N.A.M. Finds MOST OF ISSUES 'TRIVIAL' Association Says Less Than 1 Per Cent of Labor Could Halt Tank and Plane Building | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/b-alston-brorl.html | B. ALSTON BROrl | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/meat-packers-net-rose-by-3000000-combined-sales-of-14-concerns-were.html | MEAT PACKERS' NET ROSE BY $3,000,000; Combined Sales of 14 Concerns Were $165,000,000 in '40, the SEC Reports MEAT PACKER'S NET ROSE BY $3,000,000 | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/votes-widener-art-fund-senate-approves-tax-payment-on-gift.html | VOTES WIDENER ART FUND; Senate Approves Tax Payment on Gift Collection | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/the-duke-of-kent.html | THE DUKE OF KENT | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/saboteurs-busy-in-cuba-fire-at-plant-working-for-us-base-is-second.html | SABOTEURS BUSY IN CUBA; Fire at Plant Working for U.S. Base Is Second Incident in 2 Days | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/president-gets-basket-from-british-women.html | President Gets Basket From British Women | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/seek-industry-for-city-afl-and-employers-will-meet-today-to-make.html | SEEK INDUSTRY FOR CITY; A.F.L. and Employers Will Meet Today to Make Plans | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/paperboard-output-off-against-trend-new-orders-and-backlogs-rise-in.html | Paperboard Output Off Against Trend; New Orders and Backlogs Rise in Week | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/record-time-22-days-set-in-2-launchings-yard-at-oakland-eclipses.html | RECORD TIME, 22 DAYS, SET IN 2 LAUNCHINGS; Yard at Oakland Eclipses Own Mark - - Navy Ship in Water | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/plan-for-a-new-social-order.html | Plan for a New Social Order | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/gasoline-rations-will-be-checked-prosecution-will-follow-when.html | GASOLINE RATIONS WILL BE CHECKED; Prosecution Will Follow When Violators Are Discovered, OPA Official Warns | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/sforza-coming-to-us-to-direct-free-italy-leaves-argentina-today-he.html | SFORZA COMING TO U.S. TO DIRECT FREE ITALY; Leaves Argentina Today -- He Backs Jewish Army Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/muhlfel4er-wessler.html | Muhlfel4er -- Wessler | True | SPecial to Tq lw' YORK TIZe. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/parolees-pick-pears-california-uses-convicts-to-ease-farm-labor.html | PAROLEES PICK PEARS; California Uses Convicts to Ease Farm Labor Shortage | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | 1:https://www.nytimes.com/1942/08/26/archives/killed-by-a-policeman-building-superintendent-attacking-with-knives.html | KILLED BY A POLICEMAN; Building Superintendent, Attacking With Knives, Is Shot | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/womens-franchise-22-years-old-today-head-of-voters-league-exhorts.html | WOMEN'S FRANCHISE 22 YEARS OLD TODAY; Head of Voters' League Exhorts Sane Choice of Candidates | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/seeing-eye-knows-best.html | 'Seeing Eye' Knows Best | True | ARTHUR WILLIAM ROW. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/devon-yacht-club-to-give-ball.html | Devon Yacht Club to Give Ball | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/raf-cadets-graduate-today.html | R.A.F. Cadets Graduate Today | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/william-j-cavanagh.html | WILLIAM J. CAVANAGH | True | peetal to T Nzw Yom Ts. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/soldiers-not-to-harvest-crops.html | Soldiers Not to Harvest Crops | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/john-appel-jr-55-store-aide-is-dead-merchandising-head-of-home.html | JOHN APPEL JR., 55, STORE AIDE, IS DEAD; Merchandising Head of Home Division of Wanamaker's in This City and Philadelpia WITH CONCERN SINCE 1906 Scarsdale Resident, Head of: the White Plains Hospital, Won Squash Tennis Crown in '19 | True | Special to Tm. NZW YOR TnS. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/general-motors-makes-new-mark-for-deliveries.html | General Motors Makes New Mark for Deliveries | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/william-b-pine-forer-senator-oklahoman-whowas-nominated-recently.html | WILLIAM B, PINE, FORER SENATOR; Oklahoman WhoWas Nominated Recently for Old Post Dies While in His Office HAD RECORD VOTE IN 1924 Was the President of a Tool Concern, Gas Company and a National Bank | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/young-men-for-the-army-congress-is-urged-to-forget-politics-and.html | Young Men for the Army; Congress Is Urged to Forget Politics and Lower Draft Age | True | JEROME E. KLEIN. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/mrs-f-s-trrswortfi.html | MRS. F. S. TrrswoRTFI | True | Special to TH NW YORK TS. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/british-revenues-rise-weeks-increase-of-6000000-attributed-to.html | BRITISH REVENUES RISE; Week's Increase of 6,000,000 Attributed to Canadian Aid | True | Wireless to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/cestone-victor-on-links-cards-71-at-crestmont-to-take-sharkey.html | CESTONE VICTOR ON LINKS; Cards 71 at Crestmont to Take Sharkey Memorial Event | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/experienced-teachers-lost-some-of-townsend-harris-staff-have-not.html | Experienced Teachers Lost; Some of Townsend Harris Staff Have Not Been Retained by City | True | ESTHER S. WEISS. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/senate-gets-bill-for-more-child-aid-measure-suggested-in-letter-to.html | SENATE GETS BILL FOR MORE CHILD AID; Measure Suggested in Letter to George From Roosevelt on Special War Needs TOTAL PUT AT $7,500,000 Amendment to Social Security Act Is Asked to Permit Its Allocation to States | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/news-of-food-cost-of-food-up-11-in-mayjune-period-reaches-level-17.html | News of Food; Cost of Food, Up 1.1% in May-June Period, Reaches Level 17% Higher Than in 1941 | True | By Jane Holt | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/warns-on-race-issues-dr-wood-says-this-is-no-time-to-press-for.html | WARNS ON RACE ISSUES; Dr. Wood Says This Is No Time to Press for Negro Advantages | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/missing-sailor-reported-safe.html | Missing Sailor Reported Safe | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/klbert-t-van-loan-se.html | kLBERT T. VAN LOAN SE. | True | Special to T NW YORK Trs. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/captain-wheless-is-promoted.html | Captain Wheless Is Promoted | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/2-boys-at-play-killed-by-truck-in-bronx-wagon-and-bicycle-get-out.html | 2 BOYS AT PLAY KILLED BY TRUCK IN BRONX; Wagon and Bicycle Get Out of Control and Ram Vehicle | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/wpb-to-reward-scrap-dealers.html | WPB to Reward Scrap Dealers | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/italian.html | Italian | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/miss-inge-added-to-cast.html | Miss Inge Added to Cast | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/gon-to-clarence-c-pells-jr.html | gon to Clarence C. Pells Jr. | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/lull-on-mosquito-front-cold-wave-held-blow-to-pests-after-bad.html | LULL ON MOSQUITO FRONT; Cold Wave Held Blow to Pests After Bad Season in Jersey | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/2-dutch-educators-die-dr-hoogveld-and-dr-brandsma-had-been-camp.html | 2 DUTCH EDUCATORS DIE; Dr, Hoogveld and Dr. Brandsma Had Been Camp Prisoners | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/thomas-denounces-shortage-of-steel-he-says-it-is-artificial-and-is.html | THOMAS DENOUNCES 'SHORTAGE' OF STEEL; He Says It Is 'Artificial' and Is Making War Workers Idle | True | Special to THE NEW YORK TIMES. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/sees-sale-of-utility-head-of-florida-power-says-sec-ruling-will.html | SEES SALE OF UTILITY; Head of Florida Power Says SEC Ruling Will Force Change | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/postseason-plan-announced.html | Post-Season Plan Announced | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/wiiif-wrightoh-arrif-in-jbrsby-becomes-bride-of-lt-robert-w-besch.html | WIIIF, WRIGHTSOH { ARRIF IN JBRSBY; { Becomes Bride of Lt. Robert W. Besch, U.S.M.C., in Grace Episcopal Church, Orange TWIN SISTER HONOR MAID Wm. C. Reilly of East Orange Escorts His Granddaughter -- Reception Held at Home | True | Special to T"e [kTzw' Yolt 'J['I]M{{. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/united-nations.html | United Nations | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/baseball-contributes-162890-for-army-relief-and-play.html | BASEBALL CONTRIBUTES $162,890 FOR ARMY RELIEF AND PLAY | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/nuptials-today-for-mrs-golctt.html | Nuptials Today for Mrs. Go!lctt | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/bisons-defeat-rowe-40.html | Bisons Defeat Rowe, 4-0 | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/vargass-statesmanship-brazilian-president-gets-chief-credit-for.html | Vargas's Statesmanship; Brazilian President Gets Chief Credit for Steering Course Against Axis | True | By Arthur Krockspecial To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/new-device-speeds-messages-by-wire-western-union-now-can-send.html | NEW DEVICE SPEEDS MESSAGES BY WIRE; Western Union Now Can Send Telegrams Simultaneously to 36 Key Cities IT FILLS WARTIME DEMAND Automatic Check Is Provided by Engineers to Guard Against an Error | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/kingdon-behrle.html | Kingdon -- Behrle | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/shipyard-injury-kills-athlete.html | Shipyard Injury Kills Athlete | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/defends-indonesians-exgovernor-of-east-java-tells-of-heroism-in.html | DEFENDS INDONESIANS; Ex-Governor of East Java Tells of Heroism in Invasion | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/dr-john-edward-hasson-horseandbuggy-doctor-66-dies-after-43-years.html | DR.' JOHN EDWARD HASSON; Horse-and-Buggy Doctor, 66, Dies After 43 Years' Practice | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/bank-sells-in-forest-hills.html | Bank Sells in Forest Hills | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/pomayya-takes-diana-handicap-by-3-lengths-for-third-straight-at.html | Pomayya Takes Diana Handicap by 3 Lengths for Third Straight at Saratoga; 1-2 FAVORITE BEATS KEY RING WITH EASE Pomayya Closes Fast to Take $3,300 Stake for Fillies and Mares at Spa TRANSIENT ANNEXES SHOW Best of All, Bradley Entry, Is Victor in Kai-Sang Purse Before 7,611 Fans | True | By Bryan Fieldspecial To the New York Times. | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/townsend-harrisers-hope-on.html | Townsend Harrisers Hope On | True | EPHRAIM CROSS. | C1B 553637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/named-by-macys-to-head-advertising-research.html | Named by Macy's to Head Advertising Research | True | | C1B 553637 |
| 1942-08-26 | 1942-08-26 | https://www.nytimes.com/1942/08/26/archives/dress-tag-laxness-to-bring-stoppage-hochman-moves-to-enforce.html | DRESS TAG LAXNESS TO BRING STOPPAGE; Hochman Moves to Enforce Compliance With 'New York Creation' Campaign SETS SEPT. 1 AS DEADLINE Manufacturers Seek Time in Which to Discuss Ultimatum of Union | True | | C1B 553637 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/stgpsen-airchison-chainstore-ownert-englishman-baronet-since-1938-i.html | STgP'SEN AIrCHISON, !CHAIN-STORE. OWNERt; Englishman, Baronet Since 1938, I raided Many Philanthropies I | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/games-netted-75556-audit-made-on-yanks-twin-bill-for-army-and-navy.html | GAMES NETTED $75,556; Audit Made on Yanks' Twin Bill for Army and Navy Relief | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/boston-conference-to-study-war-tasks-distributions-postwar-role.html | BOSTON CONFERENCE TO STUDY WAR TASKS; Distribution's Post-War Role Also Up at Sessions Oct. 5-6 | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/four-of-wlb-assail-steel-wage-ruling-employer-members-allege-that.html | FOUR OF WLB ASSAIL STEEL WAGE RULING; Employer Members Allege That Retroactive Clause Violates Sanctity of Contracts CITE C.I.O. AGREEMENT Board Majority Says Union's Failure to Give Due Notice Actually Aided Production | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/reveals-opa-plans-on-vegetable-pack-henderson-tells-food-men-of.html | REVEALS OPA PLANS ON VEGETABLE PACK; Henderson Tells Food Men of Pending Adjustments to Relieve Squeeze CLOTHING RULE AMENDED Change Excludes Certain Types From Price Order -- Other War Agency Action REVEALS OPA PLANS ON VEGETABLE PACK | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/-ann-stetson-coffey-wed.html | , ANN STETSON COFFEY WED | True | I Bride in BabyLon of Ensign R. N. Gilmore Jr. of Coast Guardspecial To T Nw York Ttes. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/garden-lecture-at-southampton-dr-robert-murphy-addresses-meeting-of.html | GARDEN LECTURE AT SOUTHAMPTON; Dr. Robert Murphy Addresses Meeting of Club at Home of Mrs. R. Swift Maguire | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/president-plans-three-speeches-capped-by-his-inflation-address.html | President Plans Three Speeches Capped by His Inflation Address; Broadcasts to Navy Medical Forces Aug. 31, to World Youth Sept. 3, Keying All to Our Part in Winning War | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/british-government-lifts-ban-on-the-daily-worker.html | British Government Lifts Ban on The Daily Worker | True | Wireless to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/harlem-food-prices-held-citys-highest-survey-made-to-get-henderson.html | HARLEM FOOD PRICES HELD CITY'S HIGHEST; Survey Made to Get Henderson to Revise Regulations | True | | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/appeal-for-higgins-yard-house-group-asks-batt-of-wpb-to-find-way-to.html | APPEAL FOR HIGGINS YARD; House Group Asks Batt of WPB to Find Way to Use Ship Plant | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/to-direct-advertising-for-franklin-simon-co.html | To Direct Advertising For Franklin Simon & Co. | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/charles-sebestyen-restaurateur-once-delmonico-maitre-dhotel-dies-at.html | CHARLES SEBESTYEN; Restaurateur, Once Delmonico Maitre d'Hotel, Dies at 56 | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/nazis-list-dead-hostages-count-limburgstirum-was-among-5.html | NAZIS LIST DEAD HOSTAGES; Count Limburg-Stirum Was Among 5 Netherlanders Shot | True | By Telephone To the New York Times. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/gave-86622-days-free-hospital-for-joint-diseases-reports-on-1941.html | GAVE 86,622 DAYS FREE; Hospital for Joint Diseases Reports on 1941 Services | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/estimate-of-foes-power.html | Estimate of Foe's Power | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/calls-on-industry-to-train-its-bosses-kane-of-manpower-body-tells.html | CALLS ON INDUSTRY TO TRAIN ITS BOSSES; Kane of Manpower Body Tells N.A.M. Group War Plants Need Million Supervisors FLOW OF OUTPUT AT STAKE Poor Overseers Can Nullify Production of Entire Factory, He Tells French Lick Forum | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/army-decentralizes-civilian-employes-stimson-order-affects-750000.html | ARMY DECENTRALIZES CIVILIAN EMPLOYES; Stimson Order Affects 750,000 in the War Department | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/doriot-demands-shootings.html | Doriot Demands Shootings | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/cubs-triumph-30-after-32-setback-phils-capture-opening-game-in-11th.html | CUBS TRIUMPH, 3-0, AFTER 3-2 SETBACK; Phils Capture Opening Game in 11th -- Rookie Fleming Wins 5-Hit Nightcap | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/mrs-barstow-drops-suit-beauty-entrant-and-husband-leave-court-arm.html | MRS. BARSTOW DROPS SUIT; Beauty Entrant and Husband Leave Court Arm in Arm | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/poison-in-womans-body-hanna-sujeff-grafs-death-near-lake-under.html | POISON IN WOMAN'S BODY; Hanna Sujeff Graf's Death Near Lake Under Further Inquiry | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/warren-d-buchanan.html | WARREN D. BUCHANAN | True | Special to Tm NW YonK TS. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/bus-lines-warned-of-war-cdntrols-conference-is-told-to-expect.html | BUS LINES WARNED OF WAR CDNTROLS; Conference Is Told to Expect Changes in Schedules and Operating Conditions TRUCKING ALSO AFFECTED Growing Scarcity of Parts, as Well as Gasoline and Tire Economy, to Impel Order | True | | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/janie-scheduled-to-open-on-sept-9-brock-pemberton-sets-date-for.html | JANIE' SCHEDULED TO OPEN ON SEPT. 9; Brock Pemberton Sets Date for Premiere, With Preview on Preceding Night PRIORITIES' WILL END RUN Closing Is Slated for Sept. 6 -- 'Uncle Harry' Expected to Move to Hudson | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/buffalo-launches-land-ship.html | Buffalo Launches Land 'Ship' | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/new-york-police-pilot-wounded.html | New York Police Pilot Wounded | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/butter-prices-decrease-a-cent-a-pound-under-recent-13year-peaks-in.html | BUTTER PRICES DECREASE; A Cent a Pound Under Recent 13-Year Peaks in Chicago | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/vegetables-spray-area-boys-make-off-with-windfall-when-truck-of.html | VEGETABLES SPRAY AREA; Boys Make Off With Windfall When Truck of Greens Upsets | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/bond-notes.html | BOND NOTES | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/curtin-is-silent-on-bid-some-cabinet-members-think-premier-should.html | CURTIN IS SILENT ON BID; Some Cabinet Members Think Premier Should Visit Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/two-destroyers-cruiser-launched-glennon-and-jeffers-leave-the-ways.html | TWO DESTROYERS, CRUISER LAUNCHED; Glennon and Jeffers Leave the Ways in Kearny -- The Boston Enters Water at Quincy BULKELEY AT BAYONNE At Launching of 'PT' Boat He Says 'We're Pitching Now, Instead of Catching' | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/us-ship-sunk-nazis-say.html | U.S. Ship Sunk, Nazis Say | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/oil-stocks-fell-in-june-bureau-of-mines-puts-total-at-15132000-bbls.html | OIL STOCKS FELL IN JUNE; Bureau of Mines Puts Total at $15,132,000 Bbls., Down 9,224,000 | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/martinique-talks-go-on-hull-reports-steady-progress-in-parleys-with.html | MARTINIQUE TALKS GO ON; Hull Reports Steady Progress in Parleys With French | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/sutherland-estate-to-widow.html | Sutherland Estate to Widow | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/genl-manager-361-wins-survives-claim-of-foul-after-3horse-photo-at.html | GEN'L MANAGER, 36-1, WINS; Survives Claim of Foul After 3-Horse Photo at Chicago | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/rudolph-berg-von-inde.html | RUDOLPH BERG VON I/NDE | True | Special to THE NBW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/razor-blade-record-hung-up.html | Razor Blade Record Hung Up | True | SOLOMAN FINEMAN | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/chinese.html | Chinese | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/wife-to-divorce-bahr-to-sue-when-she-gets-money-but-grounds-are.html | WIFE TO DIVORCE BAHR; To Sue When She 'Gets Money,' but Grounds Are Uncertain | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/five-night-schools-are-closed-by-city-wade-says-adequate-facilities.html | FIVE NIGHT SCHOOLS ARE CLOSED BY CITY; Wade Says Adequate Facilities Remain, but Teachers Union Head Sees Students Hurt 40 OUSTED TEACHERS SUE Board Holds They Are Eligible for Pensions but Denies They Have Tenure | True | | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/rescinds-freshman-rule.html | Rescinds Freshman Rule | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/capt-w-h-arthy-a-balloon-expert-one-of-group-of-officers-sent-to.html | CAPT. W .H. ARTHY, A BALLOON EXPERT; One of Group of Officers Sent to France in Vanguard of the A. E. F. in Last War Dies LATER TAUGHT RECRUITS Took Part in the Campaigns of St. Mihiel and Argonne Represented Paint Firm | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/heller-speert.html | Heller -- Speert | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/the-rev-max-ephraim-escaped-from-germany-in-1938-rabbi-at-babylon-l.html | THE REV. MAX EPHRAIM; Escaped From Germany in 1938 -Rabbi at Babylon, L. I.t Temple | True | Special to TH NW YORK ?nlS. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/new-submarine-chaser.html | New Submarine Chaser | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/japanese.html | Japanese | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/names-leaselend-assistant.html | Names Lease-Lend Assistant | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/urge-repeal-of-vote-polltax.html | Urge Repeal of Vote Poll-Tax | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/hits-cosmetics-hoarding-wpb-aide-tells-a-distributor-war-requires.html | HITS COSMETICS HOARDING; WPB Aide Tells a Distributor War Requires Sharing Alike | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/two-training-planes-in-smash.html | Two Training Planes in Smash | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/warning-given-spain-on-toilers-for-reich-chamber-of-commerce-head.html | WARNING GIVEN SPAIN ON TOILERS FOR REICH; Chamber of Commerce Head Says U.S. Aid Would Be Impeded | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/new-yorks-blackout.html | NEW YORK'S BLACKOUT | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/bank-will-retire-stock-peoples-national-of-brooklyn-to-end.html | BANK WILL RETIRE STOCK; Peoples National of Brooklyn to End Preferred Issue | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/vichy-seizes-jews-pope-pills-ignored-those-who-entered-france-since.html | VICHY SEIZES JEWS; POPE PILLS IGNORED; Those Who Entered France Since 1936 to Be Sent to Work in Germany OTHER ALIENS ARE IN PERIL 3 More Prominent Refugees From Reich Said to Be in Prison at Castres | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/appointed-by-maxon-inc-as-its-radio-director.html | Appointed by Maxon, Inc., As Its Radio Director | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/eighth-army-prepared-new-commander-reported-happy-over-prospect-of.html | EIGHTH ARMY PREPARED; New Commander Reported Happy Over Prospect of a Battle | True | Wireless to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/venezuela-joins-in-accord.html | Venezuela Joins In Accord | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/boys-waste-fueloil-supply.html | Boys Waste Fuel-Oil Supply | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/opa-drops-control-of-some-materiei-henderson-makes-concession-to.html | OPA DROPS CONTROL OF SOME MATERIEI; Henderson Makes Concession to War, Navy Departments on Combat Contracts HARTER INSISTS ON BILL Representative Presses for Law Freeing All War Production From Price Curbs | True | Special to THE NEW YORK TIMES. | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/brazil-rounds-up-nationals-of-axis-1000-reported-seized-in-rio-and.html | BRAZIL ROUNDS UP NATIONALS OF AXIS; 1,000 Reported Seized in Rio and Thousands Elsewhere -- Coast Blacked Out | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/macarthur-sends-tribute.html | MacArthur Sends Tribute | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/al-gimbel-dinner-today-leaders-in-dress-trades-to-honor-head-of.html | A.L. GIMBEL DINNER TODAY; Leaders in Dress Trades to Honor Head of Saks Fifth Avenue | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/17000-in-park-hear-war-bond-appeals-mayor-appears-with-abbott-and.html | 17,000 IN PARK HEAR WAR BOND APPEALS; Mayor Appears With Abbott and Costello as Climax of Day's Campaign Here COSTLY WAR PREDICTED La Guardia Declares Conflict Will Take Heavy Toll in Lives of Our Youth | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/sports-of-the-times-heres-the-way-they-go-to-school.html | Sports of the Times; Here's the Way They Go to School | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/15000-at-bond-rally.html | 15,000 at Bond Rally | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/mrs-horace-b-brown.html | MRS. HORACE B. BROWN | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/marines-open-gliderpilot-ranks.html | Marines Open Glider-Pilot Ranks | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/gypsy-rose-lee-to-wed-alexander-kirkland-the-actor-will-marry.html | GYPSY ROSE LEE TO WED; Alexander Kirkland, the Actor, Will Marry Broadway Star | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/andrew-sullivan-civic-ler-dies-brooklyn-postmaster-in-last.html | ANDREW SULLIVAN, CIVIC LER, DIES; Brooklyn Postmaster in Last Cleveland Administration, a. Retired Banker, Was 88 CITY ASSESSOR IN 1918-33 Ex-Head of Old Nassau Trust Gave Late John H. McCooey First Prominent Position | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/t-j-watson-bars-profit-from-war-head-of-ibm-used-to-salary-on-a.html | T. J. WATSON BARS PROFIT FROM WAR; Head of I.B.M., Used to Salary on a Percentage Basis, and Lowers the Rate OTHER PAYMENTS LISTED Anaconda Copper, Phelps Dodge and Tennessee Coal Among Corporations Reporting | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/ford-cards-a-71-for-links-honors-new-yorks-junior-champion-home-in.html | FORD CARDS A 71 FOR LINKS HONORS; New York's Junior Champion Home in 33 on the Forest Hill Club Course STRONG BID BY FRIEDMAN He Finishes With a Deuce for 73 Total -- Buccella Takes the Low Net Laurels | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/bull-maroons-air-spotters.html | Bull Maroons Air Spotters | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/workers-to-name-ship-sponsor.html | Workers to Name Ship Sponsor | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/reading-plans-to-issue-bonds.html | Reading Plans to Issue Bonds | True | | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/woman-supervises-tin-can-collection-mrs-gp-trulock-goes-with-trucks.html | WOMAN SUPERVISES TIN CAN COLLECTION; Mrs. G.P. Trulock Goes With Trucks in Effort to Improve Methods and Add to Output MAYOR JOINS IN APPEAL Stresses Need for Processing in Homes, as Otherwise Salvage Cost Is Too High | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/new-board-to-rule-on-nucleus-plants-weiner-its-chairman-says.html | NEW BOARD TO RULE ON NUCLEUS PLANTS; Weiner, Its Chairman, Says Industries Using Metal Face First Concentration Study BRITISH EXAMPLE CITED WPB Committee Will Not Now Consider Any Centralizing of Our Retail Stores | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/news-of-food-lemon-in-concentrated-form-is-free-from-acrid-oils.html | News of Food; Lemon in Concentrated Form Is Free From Acrid Oils Found in Its Rind | True | By Jane Holt | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/fish-to-ignore-dewey-on-intervention-issue-holds-congressional-race.html | FISH TO IGNORE DEWEY ON INTERVENTION ISSUE; Holds Congressional Race More Important Than State | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/uruguay-seals-solidarity.html | Uruguay Seals Solidarity | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/wireless-to-the-new-york-times-russian-bombers-range-over-reich.html | Wireless to THE NEW YORK TIMES.; RUSSIAN BOMBERS RANGE OVER REICH | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/more-clubs-for-troops-red-cross-in-london-to-erect-additional.html | MORE CLUBS FOR TROOPS; Red Cross in London to Erect Additional Dormitories | True | Wireless to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/landing-is-costly-transport-sunk-cruiser-and-destroyer-hit-at-milne.html | LANDING IS COSTLY; Transport Sunk, Cruiser and Destroyer Hit at Milne Bay ALLIED TROOPS IN ACTION Battle Small Force After Our Planes Pound Convoy -- Six Zeros Bagged at Buna LANDING IS COSTLY IN EAST NEW GUINEA | True | By Byron Darntonwireless To the New York Times. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/grew-confers-with-hull.html | Grew Confers With Hull | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/structural-steel-gains-shipments-in-july-up-slightly-over-average.html | STRUCTURAL STEEL GAINS; Shipments in July Up Slightly Over Average This Year | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/cannon-ball-upsets-hambletonian-victor-the-ambassador-among.html | CANNON BALL UPSETS HAMBLETONIAN VICTOR; The Ambassador Among Trailers in Rich Trot at Milwaukee | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/mrs-jane-collett-is-bride-of-flier-i-married-at-home-of-parents-l.html | MRS. JANE COLLETT IS BRIDE OF FLIER I; Married at Home of Parents l Here to Major J. T. Kingsley I Jr., Army Air Forces | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/mississippi-plans-a-runoff.html | Mississippi Plans a Run-off | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/art-shows-in-uso-clubs.html | Art Shows in USO Clubs | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/aluminum-workers-vote-today.html | Aluminum Workers Vote Today | True | | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/reed-urges-unity-in-backing-the-war-justice-tells-bar-decisions.html | REED URGES UNITY IN BACKING THE WAR; Justice Tells Bar Decisions Freely Made Should Be Obeyed | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/children-taken-to-dying-father-man-who-was-shot-by-his-wife-has-a.html | CHILDREN TAKEN TO DYING FATHER; Man Who Was Shot by His Wife Has a Few Happy Moments With His 4 Youngsters | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/5515555-cleared-by-utility-system-commonwealth-southerns-net-income.html | $5,515,555 CLEARED BY UTILITY SYSTEM; Commonwealth & Southern's Net Income for First Seven Months of 1942 LESS THAN YEAR BEFORE Gross Revenue and Taxes Both Increase -- Figures for 12 Months Are Given | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/training-plane-is-wrecked.html | Training Plane is Wrecked | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/roosevelt-sends-messages.html | Roosevelt Sends Messages | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/gift-show-reveals-the-military-influence-on-costume-jewelry-games.html | Gift Show Reveals the Military Influence On Costume Jewelry, Games, Items for Home | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/will-seek-release-of-treasury-silver-users-to-ask-presidential.html | WILL SEEK RELEASE OF TREASURY SILVER; Users to Ask Presidential Order, Niemeyer Tells Retail Jewelers IDLE STOCKS ONLY HOPE War Needs Take Most of New Foreign and U.S. Output, He Points Out | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/increased-output-of-eggs-held-vital-30000000-cases-more-than-normal.html | INCREASED OUTPUT OF EGGS HELD VITAL; 30,000,000 Cases More Than Normal Must Be Provided in 1943, Farm Group Is Told PRICE CONTROL IS BACKED Nation Must Train Women for Agricultural Tasks, Says Federal Official | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/battle-of-the-solomons-finely-drawn-balance-of-power-in-pacific-is.html | Battle of the Solomons; Finely Drawn Balance of Power in Pacific Is Believed to Be at Stake | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/state-crops-improve-some-areas-however-are-said-to-need-moisture.html | STATE CROPS IMPROVE; Some Areas, However, Are Said to Need Moisture | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/meatless-periods-livestock-ceiling-drafted-in-capital-opa-is.html | MEATLESS PERIODS, LIVESTOCK CEILING DRAFTED IN CAPITAL; OPA Is Working Out Top Prices for Hogs and Cattle With Producers' Groups REVISING RETAIL LEVELS Food Committee Has a Plan to Ask Public to Forego Meat One Day in Each Week MEATLESS PERIODS DRAFTED IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/mourning-period-for-kent-decreed-flags-of-british-empire-to-be-at.html | MOURNING PERIOD FOR KENT DECREED; Flags of British Empire to Be at Half Staff for a Month in Honor of Duke CRASH SURVIVOR IS FOUND Plane's Rear Gunner Wandered for Miles in Woods -- Craft Flew Against Mountain | True | Wireless to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/john-s-potteb.html | JOHN S. POTTEB | True | Special to T Yon TB. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/french-nazi-office-bombed.html | French Nazi Office Bombed | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/sailor-dies-in-autotruck-crash.html | Sailor Dies in Auto-Truck Crash | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/the-president-on-inflation.html | THE PRESIDENT ON INFLATION | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/information-board-is-created-in-canada-offices-will-be-opened-in.html | INFORMATION BOARD IS CREATED IN CANADA; Offices Will Be Opened in New York and Washington | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/belden-manufacturing.html | Belden Manufacturing | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/argentine-ships-plan-new-route-to-us-vessels-to-go-to-san-francisco.html | ARGENTINE SHIPS PLAN NEW ROUTE TO U.S.; Vessels to Go to San Francisco Via Strait of Magellan | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/wheat-is-easier-from-the-start-antiinflation-talk-factor-in-the.html | WHEAT IS EASIER FROM THE START; Anti-Inflation Talk Factor in the Selling Which Leaves List 3/4 to 7/8c Lower CORN RESISTS PRESSURE Decline in Other Grains Is Responsible for Drop of 1/2 to 5/8c -- Rye Is Weak | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/hundreds-remain-on-the-gripsholm-tedious-task-of-examining-all-on.html | HUNDREDS REMAIN ON THE GRIPSHOLM; Tedious Task of Examining All on Refugee Ship May Not Be Finished Today BAGGAGE CAUSED A DELAY 16,000 Pieces of Luggage on the Vessel -- More Americans May Be Exchanged | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/800-in-britain-answer-ad-for-munitions-workers.html | 800 in Britain Answer Ad For Munitions Workers | True | Wireless to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/named-to-directorate-of-home-life-insurance-co.html | Named to Directorate Of Home Life Insurance Co. | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/japans-military-has-supreme-rule-shaping-nazitype-state-after.html | JAPAN'S MILITARY HAS SUPREME RULE; Shaping Nazi-Type State After Seizing Control of Emperor and the Government HOLY WAR' THE SLOGAN Assistance Association Made Sole Political Party to Gain Power Over Civil Life | True | By Otto D. Tolischus | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/sperrys-net-cut-by-tax-provisions-with-11380255-set-aside-profit.html | SPERRY'S NET CUT BY TAX PROVISIONS; With $11,380,255 Set Aside, Profit for Six Months Is Put at $2,394,238 SPERRY'S NET CUT BY TAX PROVISIONS | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/magic-millinery.html | MAGIC MILLINERY | True | | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/name-princeton-coaches-montgomery-and-bliss-to-fill-football-staff.html | NAME PRINCETON COACHES; Montgomery and Bliss to Fill Football Staff Vacancies | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/brazilian-moves-charged-nazi-press-in-paris-says-step-on-french.html | BRAZILIAN MOVES CHARGED; Nazi Press in Paris Says Step on French Guiana Was Sought | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/us-depth-bomb-falls-in-cuba.html | U.S. Depth Bomb Falls in Cuba | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/reserve-officers-would-serve.html | Reserve Officers Would Serve | True | EDWARD P. GIRONDA | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/white-sox-topple-champions-5-to-3-fourrun-third-routs-borowy-yanks.html | WHITE SOX TOPPLE CHAMPIONS, 5 TO 3; Four-Run Third Routs Borowy -- Yanks' Lead Over Red Sox Sliced to 7 1/2 Games HOAG, MOSES HIT HOMERS Chicago Scores Only Stadium Victory of Year on Shut-Out Relief Hurling by Haynes | True | By Arthur Daley | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/mal-j-w-appleton-dog-breeder-was-75-war-veteran-assembled-first.html | MAL J. W. APPLETON, DOG BREEDER, WAS 75; War Veteran Assembled First Pack of Beagle Hounds in U. S. | True | Special to T lzW YoRx Trots. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/ruml-plan-beaten-committee-votes-a-withholding-tax-senators-back.html | RUML PLAN BEATEN; COMMITTEE VOTES A WITHHOLDING TAX; Senators Back Treasury 13-3, Saying Income Year Shift Might Mean Windfalls COUNTER PLAN REJECTED Payroll Work Is Simplified -- Bond Coupon Payments Are Exempted at Source COMMITTEE BEATS RUML TAX PLAN | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/two-houses-added-to-bond-syndicate-dillon-read-co-and-kuhn-loeb-co.html | TWO HOUSES ADDED TO BOND SYNDICATE; Dillon, Read & Co. and Kuhn, Loeb & Co. in $33,950,000 San Antonio Financing NATION-WIDE SALES GROUP Offering Expected Next Week, With Delivery Depending on End of Litigation | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/ms-charles-eddy.html | M]S. CHARLES EDDY | True | Bpecial to ,I?n NIw Yo T$. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/moved-708000-soldiers-pullman-record-set-in-july-june-mark-topped.html | MOVED 708,000 SOLDIERS; Pullman Record Set in July -- June Mark Topped by 24% | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/la-reigh-captures-adirondack-handicap-by-half-a-length-pelleteris.html | La Reigh Captures Adirondack Handicap by Half a Length; PELLETERI'S FILLY BEATS NAVIGATING Top-Weighted La Reigh Runs Down Favorite in Stretch and Returns $10.30 WUSKENIN ANNEXES SHOW Woolf Scores Double Astride Colehis and Porter's Cap at Saratoga Course | True | By Bryan Fieldspecial To the New York Times. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/service-men-get-news-of-yonkers-philanthropic-group-there-publishes.html | SERVICE MEN GET NEWS OF YONKERS; Philanthropic Group There Publishes Home Items for Boys Each Week 4,700 COPIES SENT OUT 8-Page Issue Goes to Soldiers, Sailors and Marines in All Parts of World | True | Special to THE NEW YORK TIMES. | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/german.html | German | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/murray-on-garden-card-replaces-injured-rico-against-beau-jack.html | MURRAY ON GARDEN CARD; Replaces Injured Rico Against Beau Jack Tomorrow Night | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/indictments-show-bund-still-active-charge-against-detroit-man.html | INDICTMENTS SHOW BUND STILL ACTIVE; Charge Against Detroit Man Reveals Nazi Groups Now Operate as Clubs STEPHAN'S PLACE NAMED Doomed Traitor's Restaurant Figures in Conspiracy and Draft Opposition Counts | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/a-ship-is-launched.html | A SHIP IS LAUNCHED | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/first-lady-says-war-may-allay-race-bias-advises-negroes-not-to.html | FIRST LADY SAYS WAR MAY ALLAY RACE BIAS; Advises Negroes Not to Concentrate in a Few Sections | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/russian.html | Russian | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/tigers-turn-back-athletics-10-42-trucks-pitches-a-shutout-in.html | TIGERS TURN BACK ATHLETICS, 1-0, 4-2; Trucks Pitches a Shut-Out in Twilight-Night Twin Bill | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/baroness-held-as-thief-jailed-in-default-of-300-bail-in-case.html | BARONESS HELD AS THIEF; Jailed in Default of $300 Bail in Case Involving a Rare Book | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/surprise-weapons-claimed-for-allies-brig-gen-gm-barnes-in-london.html | SURPRISE WEAPONS CLAIMED FOR ALLIES; Brig. Gen. G.M. Barnes, in London After Tour of Plants, Says Germans Will See Many ADMITS NO SUPERIORITY American Ordnance Expert Tells of Impressions -- Lyttelton Cites British Output Data | True | Wireless to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/inventions-and-the-war.html | INVENTIONS AND THE WAR | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/marines-are-promoted-ten-one-a-prisoner-are-made-brigadier-generals.html | MARINES ARE PROMOTED; Ten, One a Prisoner, Are Made Brigadier Generals | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/3000-attend-rites-for-justice-kelly-hundreds-of-brooklyn-officials.html | 3,000 ATTEND RITES FOR JUSTICE KELLY; Hundreds of Brooklyn Officials Among ThronE at Mass for City Court Jurist THOUSANDS WAIT, OUTSIDE Borough President Cashmore and Frank V. Kelly Head Honorary Pallbearers | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/private-seized-as-fake-officer.html | Private Seized as Fake Officer | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/arrives-in-australia-mrs-kellogg-will-serve-as-red-cross-director-in.html | ARRIVES IN AUSTRALIA; Mrs. Kellogg Will Serve as Red Cross Director in Islands | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/retailers-seek-cottons-western-wholesalers-report-brisk-demand-by.html | RETAILERS SEEK COTTONS; Western Wholesalers Report Brisk Demand by Retailers | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | By Telephone To the New York Times. | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/chinese-will-study-models-of-airplanes-chengtu-factory-gets-order.html | CHINESE WILL STUDY MODELS OF AIRPLANES; Chengtu Factory Gets Order for Supply for 153 Institutes | True | Wireless to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/george-t-harrison.html | GEORGE T. HARRISON | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/4-die-as-bomber-dives-into-house-fliers-are-killed-and-farmer-is-in.html | 4 DIE AS BOMBER DIVES INTO HOUSE; Fliers Are Killed and Farmer Is Injured as Plane Strikes Building in Louisiana FIVE LOSE LIVES IN TEXAS Two Trainers Smash and One Then Plunges Into Tailor Shop at Flying School | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/ask-social-studies-of-western-world-two-high-latinamerican-catholic.html | ASK SOCIAL STUDIES OF WESTERN WORLD; Two High Latin-American Catholic Churchmen Suggest Permanent Agencies TO AID CLERGY TRAINING National Catholic Welfare Conference Meeting in Washington to Consider Proposals | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/lohrman-subdues-reds-11-to-2-behind-15hit-attack-on-3-hurlers.html | Lohrman Subdues Reds, 11 to 2, Behind 15-Hit Attack on 3 Hurlers; Giants Break Five-Game Losing Streak and Re-establish Third-Place Margin of Five Lengths -- Riddle Routed | True | By James P. Dawsonspecial To the New York Times. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/macphails-bulls-win.html | MacPhail's Bulls Win | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/warren-wins-in-california.html | Warren Wins in California | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/losses-in-cotton-reach-2528-points-all-of-gains-made-previous-day.html | LOSSES IN COTTON REACH 25-28 POINTS; All of Gains Made Previous Day Wiped Out as Selling in Near Months Expands WAGE-FARM PLAN FACTOR Some Support Seen Early but Liquidation and Hedging Increases Near Close | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/dog-killer-a-suicide-poisoner-of-15-shoots-own-pet-before-taking.html | DOG KILLER A SUICIDE; Poisoner of 15 Shoots Own Pet Before Taking His Life | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/mayor-sharkey-in-accord-on-jobs-as-result-council-will-amend-law.html | MAYOR, SHARKEY IN ACCORD ON JOBS; As Result, Council Will Amend Law Monday to Retain Wage Increments NEWCOMERS NOT INCLUDED Those Now in Service Will Get Back Pay as Ordered by Court of Appeals | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/henty-jacob-lotz.html | HENtY JACOB LOTZ | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/price-ceiling-removed-canadian-board-acts-on-cost-of-newspapers.html | PRICE CEILING REMOVED; Canadian Board Acts on Cost of Newspapers, Magazines | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/loses-repatriation-plea-plainfield-woman-says-she-could-not-pledge.html | LOSES REPATRIATION PLEA; Plainfield Woman Says She Could Not Pledge to Bear Arms | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/newark-on-top-5-to-1-annexes-final-regular-game-in-syracuse-with.html | NEWARK ON TOP, 5 TO 1; Annexes Final Regular Game in Syracuse With Heavy Attack | True | | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/screen-news-here-and-in-hollywood-michele-morgan-and-robert.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Michele Morgan and Robert Cummings to Appear in 'One Hundred Girls and a Man' 3 NEW FILMS HERE TODAY ' Talk of the Town' Opens at Music Hall and 'Somewhere I'll Find You' at Capitol | True | By Telephone To the New York Times. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/175-join-outlaw-strike.html | 175 Join 'Outlaw' Strike | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/flames-t-costello.html | fIAMES T. COSTELLO | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/canteen-workers-to-entertain.html | Canteen Workers to Entertain | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/dukes-companions-in-plane.html | Duke's Companions in Plane | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/less-scrap-consumed-in-july.html | Less Scrap Consumed in July | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/women-aid-gains-in-war-chemistry-they-form-quarter-of-staff-at.html | WOMEN AID GAINS IN WAR CHEMISTRY; They Form Quarter of Staff at Laboratory in Chicago Which Used to Ban Them DEVELOP FOOD, MUNITIONS Pullman Uses Them in Making Plane Wings and Maps Jobs for Them in Tank Plant | True | By Lucy Greenbaumspecial To the New York Times. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/irs-eugene-atwood.html | IRS. EUGENE ATWOOD | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/alp-chiefs-see-big-alfange-vote-disagree-with-contention-of.html | A.L.P. CHIEFS SEE BIG ALFANGE VOTE; Disagree With Contention of Organization Democrats That He Is Weak Candidate COMMUNISTS MAY AID HIM Gerson Indicates Amter May Quit Race and Support Be Given to Labor Nominee | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/us-ambulance-men-save-many-in-libya-americans-have-covered-300000.html | U.S. AMBULANCE MEN SAVE MANY IN LIBYA; Americans Have Covered 300,000 Miles Since Last May | True | Wireless to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/republican-women-meet.html | Republican Women Meet | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/russian-push-is-on-3-towns-captured-14-nazi-divisions-beaten-on.html | RUSSIAN PUSH IS ON; 3 Towns Captured, 14 Nazi Divisions Beaten on 70-Mile Front BUT FOE GAINS IN SOUTH Germans Reach Grozny Region -- Tank and Air Battles for Stalingrad Raging RUSSIANS OPEN THEIR OWN SECOND FRONT RUSSIAN PUSH IS ON IN MOSCOW REGION | True | By Ralph Parkerwireless To the New York Times. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/dr-huxley-quits-office-resigns-as-secretary-of-london-zoological.html | DR. HUXLEY QUITS OFFICE; Resigns as Secretary of London Zoological Society | True | Wireless to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/girl-14-sacrifices-nail-luster-in-vain-bid-to-win-jacks.html | Girl, 14, Sacrifices Nail Luster in Vain Bid To Win Jacks Championship for Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/ask-dismissal-of-suit-hecker-case-defendants-hold-double-recovery.html | ASK DISMISSAL OF SUIT; Hecker Case Defendants Hold 'Double Recovery' Is Sought | True | | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/italians-routed-in-egypt-us-fliers-raid-axis-ships-italians-routed.html | Italians Routed in Egypt; U.S. Fliers Raid Axis Ships; ITALIANS ROUTED ON EGYPTIAN FRONT SPARKS STRUCK IN THE EGYPTIAN DESERT | True | By the United Press. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/dividends-omitted-on-utility-issues-electric-power-light-board.html | DIVIDENDS OMITTED ON UTILITY ISSUES; Electric Power & Light Board Fails to Act Because of SEC's Dissolution Order DIVIDENDS OMITTED ON UTILITY ISSUES | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/relief-ship-sails-for-france.html | Relief Ship Sails for France | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/italian.html | Italian | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/mrs-buckingham-97-i-a-friend-of-lincoln-as-child-often-sat-on-his.html | MRS. BUCKINGHAM, 97, i A FRIEND OF LINCOLN; As Child Often Sat on His Lap Mark Twain at Her Wedding | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/charles-h-reagle-exsupervising-principal-of-the-newton-n-j-schools.html | CHARLES H. REAGLE; Ex-Supervising Principal of the Newton (N. J.) Schools | True | pectl to THg NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/white-house-hears-labor-wages-plea-green-and-murray-carry-to.html | WHITE HOUSE HEARS LABOR WAGES PLEA; Green and Murray Carry to Roosevelt Fight to Retain WLB as Pay Arbiter PROPOSED AGENCY SCORED Rosenman Plan for Seven-Man Economic Authority Is Considered at Session | True | By W.h. Lawrencespecial To the New York Times. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/sylvania-cuts-lamp-prices.html | Sylvania Cuts Lamp Prices | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/macon-beaten-21-in-teninning-duel-beazley-taking-his-16th-for-cards.html | MACON BEATEN, 2-1, IN TEN-INNING DUEL; Beazley, Taking His 16th for Cards, Cuts Dodger League Lead to 4 1/2 Games TOPPED HIT IS DECISIVE Triplett's Dribbler Sends In Brown With Winning Run in Twilight Contest | True | By Roscoe McGowenspecial To the New York Times. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/the-rev-paul-h-succob.html | THE REV. PAUL H. SUCCOB | True | SpecfLt to T NIw YORK TrrS. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/bahamas-jails-arsonist-american-convicted-in-burning-of-14-concerns.html | BAHAMAS JAILS ARSONIST; American Convicted in Burning of 14 Concerns Gets 14 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/eisenhower-sees-churchill.html | Eisenhower Sees Churchill | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/dewey-confident-on-arrival-in-city-says-united-republican-ranks.html | DEWEY CONFIDENT ON ARRIVAL IN CITY; Says United Republican Ranks Will Win an 'Overwhelming' Victory for State Ticket | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/awvs-gives-block-party.html | A.W.V.S. Gives Block Party | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/married-at-newport-ki.html | Married at Newport, K.I. | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/women-celebrate-22-years-suffrage-national-party-keeps-open-house.html | WOMEN CELEBRATE 22 YEARS' SUFFRAGE; National Party Keeps Open House on the Anniversary of Enfranchisement BACK EQUAL RIGHTS BILL Mrs. Wiley Says WLB Ruling Does Not Remove the Need for Pending Amendment | True | Special to THE NEW YORK TIMES. | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/mrs-loomis-sailing-the-hound-gains-lead-in-atlantic-class-sloop.html | Mrs. Loomis, Sailing The Hound, Gains Lead in Atlantic Class Sloop Series; GREENWICH YACHT WINS FOURTH RACE Hound Triumphs Easily After Placing Second to Shadow in Third Event TEAL SECOND IN STANDING Trails Mrs. Loomis's Boat by Three Points, With Last Test Listed for Sound Today | True | By James Robbinsspecial To the New York Times. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/churchill-bars-shifts-military-machine-to-have-chance-to-show-what.html | CHURCHILL BARS SHIFTS; Military Machine to Have Chance to Show What It Can Do | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/asks-all-to-aid-the-war-alice-marble-appeals-to-women-regardless-of.html | ASKS ALL TO AID THE WAR; Alice Marble Appeals to Women 'Regardless of their Age' | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/son-born-to-james-butlers.html | Son Born to James Butlers | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/church-flag-display-stirs-row-between-rector-and-police-chief-west.html | Church Flag Display Stirs Row Between Rector and Police Chief; West Milford, N.J., Dispute Rages Over Whether American or Christian Emblem Should Have Preferential Position | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/miss-doughertys-troth-she-is-affianced-to-lieutenant-stephen-g.html | MISS DOUGHERTY'S TROTH; She Is Affianced to Lieutenant Stephen G. Bowen, U. S. A. | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/moonrise-over-egypt.html | MOONRISE OVER EGYPT | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/teamster-unions-seek-arbitration-would-submit-dispute-with-truck.html | TEAMSTER UNIONS SEEK ARBITRATION; Would Submit Dispute With Truck Owner Group to the Industry's Chairman | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/stocks-depressed-by-early-selling-losses-up-to-2-points-shown.html | STOCKS DEPRESSED BY EARLY SELLING; Losses Up to 2 Points Shown Before Noon -- Month's Gains of Averages Disappear TRADING ABOUT NORMAL Commodity Markets Fall With Prospects of President's Address on Prices STOCKS DEPRESSED BY EARLY SELLING | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/east-hampton-fete-aids-church.html | East Hampton Fete Aids Church | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/seat-on-cotton-exchange-sold.html | Seat on Cotton Exchange Sold | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/pellagra-death-rate-down-73.html | Pellagra Death Rate Down 73% | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/to-change-mill-setup-stillwater-officials-form-firm-to-take-over.html | TO CHANGE MILL SET-UP; Stillwater Officials Form Firm to Take Over Some Plants | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/nazis-execute-radio-listener.html | Nazis Execute Radio Listener | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/coatfront-shortage-denied-by-importers-linen-and-canvas-for-purpose.html | COAT-FRONT SHORTAGE DENIED BY IMPORTERS; Linen and Canvas for Purpose Declared Plentiful | True | | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/home-dress-maker-restricted-by-wpb-pattern-makers-ordered-not-to.html | HOME DRESS MAKER RESTRICTED BY WPB; Pattern Makers Ordered Not to Exceed Measurements of Ready-to-Wear Garments | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/t-c0urtena____yy-jenkins-i-baltimore-broker-61-playedl.html | T. C0URTENA____YY JENKINS; I Baltimore Broker, 61, Playedl | True | Special to THE NEW YORK TIMES | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/in-the-nation-a-realistic-but-not-gloomy-view-of-the-war.html | In The Nation; A Realistic, but Not Gloomy View of the War | True | By Arthur Krock | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/cuban-house-head-retains-post.html | Cuban House Head Retains Post | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/new-quake-in-peru-tidal-wave-at-lomas-eclipse-of-moon-adds-terror.html | NEW QUAKE IN PERU; TIDAL WAVE AT LOMAS; Eclipse of Moon Adds Terror in Some Stricken Areas | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/miss-hart-17-annexes-girls-national-crown.html | Miss Hart, 17, Annexes Girls' National Crown | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/mrs-torgerson-victor-triumphs-with-a-77-in-oakland-golf-miss-amory.html | MRS. TORGERSON VICTOR; Triumphs With a 77 in Oakland Golf -- Miss Amory Second | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/notes.html | Notes | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/francbs-moffat-engaged-to-wed-rosemary-hall-alumna-will-be-bride-of.html | FRANCBS MOFFAT ENGAGED TO WED; Rosemary Hall Alumna Will Be Bride of Army Corporal Laurence G. Tighe Jr. PARENTS ANNOUNCE TROTH She Made Her Debut in 1940 -- Fiance Is Graduate of the Hill School and Yale | True | SPECIAL TO THE NEW YORK TIMES | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/higher-cotton-crop-in-argentina.html | Higher Cotton Crop in Argentina | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/horowitz-triumphs-in-dallas-matches-beats-yanofsky-and-rozsa-as.html | HOROWITZ TRIUMPHS IN DALLAS MATCHES; Beats Yanofsky and Rozsa as Steiner Keeps Chess Pace | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/to-merge-two-utilities-general-gas-and-electric-moves-for.html | TO MERGE TWO UTILITIES; General Gas and Electric Moves for Distribution of Assets | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/fifteenth-city-retaken.html | Fifteenth City Retaken | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/british.html | British | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/maybank-is-winner-in-south-carolina-senator-has-growing-majority.html | MAYBANK IS WINNER IN SOUTH CAROLINA; Senator Has Growing Majority for Renomination Over Eugene S. Blease EASTLAND IN MISSISSIPPI He Will Face Doxey or Collins for Senate -- California Vote Goes to Earl Warren | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/red-cross-asks-aid-of-photographers-davis-announces-competition-to.html | RED CROSS ASKS AID OF PHOTOGRAPHERS; Davis Announces Competition to Record Its War Work for Awards of Savings Bonds | True | | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/peggy-lebair-married-new-york-girl-bride-of-lieut-jay-david-mann-in.html | PEGGY LEBAIR MARRIED; New York Girl Bride of Lieut. Jay David Mann in California | True | pecial to T Nw YoR | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/heat-viewed-as-a-problem-coal-users-may-be-more-comfortable-in.html | Heat Viewed as a Problem; Coal Users May Be More Comfortable in Early Winter at Any Rate | True | JACOB MARK | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/awarded-army-contracts.html | Awarded Army Contracts | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/magazine-retracts-cromwell-charges-new-masses-settles-libel-suit.html | MAGAZINE RETRACTS CROMWELL CHARGES; New Masses Settles Libel Suit Over 'Cliveden Set' Story | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/fraser-is-guest-of-president-praises-us-forces-in-pacific-prime.html | Fraser Is Guest of President; Praises U.S. Forces in Pacific; Prime Minister of New Zealand Asserts Our Boys Have Made Fine Impression and Are Doing Wonderful Job | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/-clifford-woodhull.html | /. CLIFFORD WOODHULL | True | Sr. Special to Tm N YOR T5. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/greyhound-corp-clears-2245420-profit-for-first-halfyear-compared.html | GREYHOUND CORP. CLEARS $2,245,420; Profit for First Half-Year Compared With $2,708,964 in Period in 1941 OPERATING INCOME UP 66% Net Before Taxes Was Nearly $10,000,000 Above $5,757,813 in Comparable 6 Months | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/says-wire-services-impede-war-effort-philip-murray-asserts-urgent.html | SAYS WIRE SERVICES IMPEDE WAR EFFORT; Philip Murray Asserts Urgent Messages Are Delayed, Even to General MacArthur DEMANDS SENATE INQUIRY ' Bottleneck in Production' Is Threatened, He Alleges, and Offers 5-Point C.I.O. Remedy | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/gasoline-stocks-lower-last-week-loss-265000-to-80443000-barrels.html | GASOLINE STOCKS LOWER LAST WEEK; Loss, 265,000 to 80,443,000 Barrels -- Supply Year Ago Was 81,194,000 MORE FUEL OIL REPORTED But Total Continues Below the 1941 Figure -- Production of Crude is Increased | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/elected-to-presidency-of-eisemann-magneto.html | Elected to Presidency Of Eisemann Magneto | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/nutrition-drive-declared-aid-to-south-bend-mcnutt-says-use-of.html | Nutrition Drive Declared Aid to South Bend; McNutt Says Use of Health Foods Rose 10% | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/milk-sales-rose-143-in-july.html | Milk Sales Rose 14.3% in July | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/china-sends-condolence.html | China Sends Condolence | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/to-head-dental-association.html | To Head Dental Association | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/donohue-mayglothling.html | Donohue -- Mayglothling | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/elected-by-fiduciary-trust.html | Elected by Fiduciary Trust | True | | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/jersey-city-bows-40-center-of-orioles-gives-3-hits-to-win-before.html | JERSEY CITY BOWS, 4-0; Center of Orioles Gives 3 Hits to Win Before 25,853 | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/nlrb-delay-brings-threat-of-strike-afl-claiming-victory-in.html | NLRB 'DELAY' BRINGS THREAT OF STRIKE; A.F.L. Claiming Victory in Cornell-Dubilier Election July 26, Calls for Vote 1,200 IN WAR PLANT ROW Mrs. Herrick Says All Parties Will Get Her Report on the Dispute This Morning | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/lynn-shoe-holiday-ends.html | Lynn Shoe 'Holiday' Ends | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/nyes-sloop-home-first-wins-third-international-star-class-race-at.html | NYE'S SLOOP HOME FIRST; Wins Third International Star Class Race at Chicago | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/edith-h-munson-brideelect.html | Edith H. Munson Bride-Elect | True | SpecJa3. to Lzr YOtJ Tg. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/kuczwalskis-body-found-in-lake.html | Kuczwalski's Body Found in Lake | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/unity-with-us-pledged.html | Unity With U.S. Pledged | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/measure-offered-for-work-travel-walsh-would-relieve-war-and-navy.html | MEASURE OFFERED FOR WORK TRAVEL; Walsh Would Relieve War and Navy Employes of Curbs on Gasoline and Tires | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/shutdowns-jump-in-appliance-field-10-to-15-specialty-electrical.html | SHUTDOWNS JUMP IN APPLIANCE FIELD; 10 to 15 Specialty Electrical Distributors Close Weekly as Sources Vanish SHUTDOWNS JUMP IN APPLIANCE FIELD | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/fire-chaplain-retires-father-oconnor-quits-department-after-serving.html | FIRE CHAPLAIN RETIRES; Father O'Connor Quits Department After Serving 25 Years | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/german-aliens-seized-in-utica.html | German Aliens Seized in Utica | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/2-sinkings-reported-after-a-sixday-lull-mediumsized-us-vessel-and-a.html | 2 SINKINGS REPORTED AFTER A SIX-DAY LULL; Medium-Sized U.S. Vessel and a Small Dutch Ship Torpedoed | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/bonds-and-shares-in-london-market-trading-is-subdued-because-of.html | BONDS AND SHARES IN LONDON MARKET; Trading Is Subdued Because of News From Russia -- Gilt Edges Improve INDUSTRIALS ARE DULL Several Oil Issues Record a Slight Decline -- Home Rails Show Little Movement | True | Wireless to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/jersey-canaries.html | JERSEY CANARIES | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/blackout-lamp-priority-assigned-to-jewelers.html | Blackout Lamp Priority Assigned to Jewelers | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/us-title-tennis-will-start-today-schroeder-parker-and-segura-head.html | U.S. TITLE TENNIS WILL START TODAY; Schroeder, Parker and Segura Head Men's Field in Event at Forest Hills SEVEN CROWNS AT STAKE Hall and Mulloy Among Service Men to Play -- Misses Brough and Betz Women's Stars | True | By Allison Danzig | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/urges-share-in-elections.html | Urges Share in Elections | True | BY the United Press. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/blood-banks-to-go-for-civilian-use-20000-plasma-units-will-be.html | BLOOD BANKS TO GO FOR CIVILIAN USE; 20,000 Plasma Units Will Be Available for Casualties of the War 32 HOSPITALS SELECTED Emergency Storage Will Be Set Up in Delaware, New York and New Jersey | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/votes-wage-increases-board-of-directors-of-holtzer-cabot-raises.html | VOTES WAGE INCREASES; Board of Directors of Holtzer Cabot Raises Rates 10% | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/win-e-honor-third-time-workers-at-american-locomotive-plant-in.html | WIN 'E' HONOR THIRD TIME; Workers at American Locomotive Plant in Schenectady Praised | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/seek-to-save-reich-flier-canadian-surgeons-perform-brain-operation.html | SEEK TO SAVE REICH FLIER; Canadian Surgeons Perform Brain Operation on War Prisoner | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/mrs-c-e-tronbridge.html | MRS. C. E. TRONBRIDGE | True | Special to TI NZW YORK TIE8. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/new-torpedo-sight-reported.html | New Torpedo Sight Reported | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/potomac-electric-issue-approved.html | Potomac Electric Issue Approved | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/airmen-who-flew-churchill-to-moscow-earlier-missed-egyptian-battle.html | Airmen Who Flew Churchill to Moscow Earlier Missed Egyptian Battle by 2 Days | True | By Meyer Bergerwireless To the New York Times. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/more-war-orders-promised-to-city-mayor-tells-conference-of-plans-to.html | MORE WAR ORDERS PROMISED TO CITY; Mayor Tells Conference of Plans to Get Jobs for Many of 400,000 Now Idle MORE WAR ORDERS PROMISED TO CITY | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/mrs-titom-ah-iussell.html | MRS. TItOM. ASH. IUSSELL | True | Special to Tree NIW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/clark-deely.html | Clark -- Deely | True | Special to T NEW NOK Trouts. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/troth-is-announced-of-miss-nancy-burge-she-will-be-w-to-norman-w.html | TROTH IS ANNOUNCED OF MISS NANCY BURGE; She Will Be W- to Norman W. Cook Jr. of Englewood, N. J. | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/mrs-james-t-souttek.html | MRS. JAMES T. SOUTTEK | True | Special to T Ngw YORK TX!CS. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/appel-funeral-plans-service-today-for-wanamaker-executive-in.html | APPEL FUNERAL PLANS; Service Today for Wanamaker Executive in Scarsdale, N. Y. | True | Special to THK Nzw YOR: 'Js. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/hurls-a-double-victory.html | Hurls a Double Victory | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/hotel-registration-extended.html | Hotel Registration Extended | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/2-guilty-as-wife-slayers-bronx-men-enter-pleas-of-first-degree.html | 2 GUILTY AS WIFE SLAYERS; Bronx Men Enter Pleas of First Degree Manslaughter | True | | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/isles-firmly-held-one-fleet-beaten-off-by-us-planes-based-on.html | ISLES FIRMLY HELD; One Fleet Beaten Off by U.S. Planes Based on Guadalcanal BATTLE IS 'ENCOURAGING' Japanese Lose Twelve More Aircraft -- Main Struggle Is Raging Off Solomons 6 JAPANESE SHIPS HIT IN SOLOMONS | True | By C. Brooks Petersspecial To the New York Times. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/shepard-left-3000000-value-estimated-in-petition-filed-in.html | SHEPARD LEFT $3,000,000; Value Estimated in Petition Filed in Surrogate's Court | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/17-are-slain-in-india-in-clash-with-police-three-other-deaths.html | 17 ARE SLAIN IN INDIA IN CLASH WITH POLICE; Three Other Deaths Reported in Scattered Disorders | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/brennan-to-ask-recount-charges-he-was-defeated-by-fraud-in-16th.html | BRENNAN TO ASK RECOUNT; Charges He Was Defeated by Fraud in 16th Senatorial District | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/bankhead-advice-criticized-senators-plan-to-withhold-cotton-is.html | Bankhead Advice Criticized; Senator's Plan to Withhold Cotton Is Regarded as Unwise | True | H.P. SCHWARZMAN | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/nazis-assert-raiders-had-big-fins-on-feet.html | Nazis Assert Raiders Had Big Fins on Feet | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/colombias-stand-ratified.html | Colombia's Stand Ratified | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/liquidation-plan-filed-with-the-sec-international-hydroelectric.html | LIQUIDATION PLAN FILED WITH THE SEC; International Hydro-Electric Moves to Comply With Order Issued a Month Ago CAPITAL ASSETS $85,801,374 Holdings Consist Principally of Securities in Public Utility Properties LIQUIDATION PLAN FILED WITH THE SEC | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/costantino-gets-decision.html | Costantino Gets Decision | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/clothing-sales-hit-by-draft-reports-buying-hesitancy-among-men-in.html | CLOTHING SALES HIT BY DRAFT REPORTS; Buying Hesitancy Among Men in 30 to 50 Age Class Is Noted by Clothiers LOOK FOR IMPROVEMENT Retailers Believe Consumers Will Buy When They Know Their Classifications | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/newcomers-at-saratoga-race-enthusiasts-arrive-to-see-closing-events.html | NEWCOMERS AT SARATOGA; Race Enthusiasts Arrive to See Closing Events of Season | True | Special to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/red-sox-capture-ninth-in-row-41-butland-restricts-indians-to-three.html | RED SOX CAPTURE NINTH IN ROW, 4-1; Butland Restricts Indians to Three Hits, Blanking Them After First Inning | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/miss-leslie-gilmore-becomes-betrothed-greenwich-girl-will-be-bride.html | !MISS LESLIE GILMORE BECOMES BETROTHED; Greenwich Girl Will Be Bride of Corporal R. W. Massey of Army | True | Special to THE NEW YORK TIME/{. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/jo3n-ir-ifrattab-j.html | J'O]3[N !ir. IFrAT,T-Ab' -'J | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/ask-more-cuban-building-workers-appeal-to-batista-for-revival-of.html | ASK MORE CUBAN BUILDING; Workers Appeal to Batista for Revival of Construction | True | Special Cable to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/bulkeley-sees-gain-in-pacific.html | Bulkeley Sees Gain in Pacific | True | Special to THE NEW YORK TIMES. | C1B 553690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/heavy-rains-drench-jamaica.html | Heavy Rains Drench Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/student-attitude-scored-father-lord-resents-flaunting-of-vice.html | STUDENT ATTITUDE SCORED; Father Lord Resents Flaunting of Vice, Hiding of Virtue | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/annab-maowlthby-iabried-in-jbrse-becomes-bride-of-reginald-p.html | ANNAB. MAOWITHBY IABRIED IN JBRSE; Becomes Bride of Reginald P. Vincent in the Central Brick Church, East Orange WEARS MOTHER'S GOWN e Mrs. d. L, Maewithey Serves as Honor MatronCaptain P. S. Krecker Best Man | True | Special to Tm Nsw YoltK TB. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/patent-attack-held-unjust-charges-of-delay-in-fluorescent-light.html | Patent Attack Held Unjust; Charges of Delay in Fluorescent Light Regarded as Unwarranted | True | FRANK E. WATTS | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/united-nations.html | United Nations | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/attack-argentine-jewish-group.html | Attack Argentine Jewish Group | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/service-men-face-yale-army-eleven-stresses-attack-in-drill-at-new.html | SERVICE MEN FACE YALE; Army Eleven Stresses Attack in Drill at New Haven | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/safety-winners-awards-state-insurance-fund-honors-local-companies.html | SAFETY WINNERS' AWARDS; State Insurance Fund Honors Local Companies Tonight | True | | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/robert-burns-beggs.html | ROBERT BURNS BEGGS | True | Special to Tl N' YORK TE8. | C1B 553690 |
| 1942-08-27 | 1942-08-27 | https://www.nytimes.com/1942/08/27/archives/robinson-to-box-tonight.html | Robinson to Box Tonight | True | | C1B 553690 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/big-jewish-army-urged-2-members-of-congress-say-unit-of-100000-is.html | BIG JEWISH ARMY URGED; 2 Members of Congress Say Unit of 100,000 Is Needed | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/league-merger-seen-in-1943.html | League Merger Seen in 1943 | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/german.html | German | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/poliomyelitis-at-low-ebb.html | Poliomyelitis at Low Ebb | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/rumania-ignores-rites-for-horthy-fails-to-send-delegate-to-the.html | RUMANIA IGNORES RITES FOR HORTHY; Fails to Send Delegate to the Funeral in Budapest | True | By Telephone To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/bronx-garage-purchased-dwelling-held-50-years-sold-on-east-136th.html | BRONX GARAGE PURCHASED; Dwelling Held 50 Years Sold on East 136th Street | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/art-bill-goes-to-president.html | Art Bill Goes to President | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/sea-air-mail-rates-hit-cab-orders-panamerican-to-show-cause-for.html | SEA AIR MAIL RATES HIT; CAB Orders Pan-American to Show Cause for Continuance | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/3-records-set-on-stock-exchange-in-special-sale-of-steel-common.html | 3 Records Set on Stock Exchange In Special Sale of Steel Common; 17,000 Shares Represent Largest Money Value to Date and Were Sold to More Customers Through More Firms SPECIAL OFFERING SETS THREE MARKS | True | | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/brownell-named-deweys-manager-former-assemblyman-also-to-direct.html | BROWNELL NAMED DEWEY'S MANAGER; Former Assemblyman Also to Direct Campaign for Entire Republican State Ticket PARTY UNITY EMPHASIZED Nominee Says He Has No Plans to See Mayor, Whose Stand in Campaign Is Unknown | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/luncheons-given-at-spa-col-er-bradley-and-sister-mrs-kb-bailey.html | LUNCHEONS GIVEN AT SPA; Col. E.R. Bradley and Sister, Mrs. K.B. Bailey, Among Hosts | True | Special to THE NEW YORK TIMES | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/vunk-out-of-party-race-former-jurist-wont-run-again-as-suffolk.html | VUNK OUT OF PARTY RACE; Former Jurist Won't Run Again as Suffolk Democratic Chief | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/civilian-control-strengthened.html | Civilian Control Strengthened | True | By the United Press. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/studious-criticism-needed-we-are-it-is-declared-prone-to-follow-the.html | Studious Criticism Needed; We Are, It Is Declared, Prone to Follow the Views of Others | True | ALBERT A. VOLK | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/japanese-to-bar-english-use-of-own-language-reported-required-in.html | JAPANESE TO BAR ENGLISH; Use of Own Language Reported Required in Seized Territory | True | By Telephone To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/belgian-congo-gets-greek-refugee-group-theunis-announces-arrival-of.html | BELGIAN CONGO GETS GREEK REFUGEE GROUP; Theunis Announces Arrival of 3,000 in Leopoldville | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/bank-clearings-up-57-over-41-week-total-of-6232341000-was-also-174.html | BANK CLEARINGS UP 5.7% OVER '41 WEEK; Total of $6,232,341,000 Was Also 17.4% More Than in Preceding Period INCREASE HERE WAS 2.4% Minneapolis Was Only One of Twenty-three Cities to Show Drop on Annual Basis | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/will-review-playoff-plans.html | Will Review Play-Off Plans | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/great-scarcity-in-netherlands.html | Great Scarcity in Netherlands | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/united-nations.html | United Nations | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/isaac-b-eltinge.html | ISAAC B. ELTINGE | True | Special to THg Ngw YORK TLES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/oppose-rail-rate-rise-21-carriers-against-increase-in-charges-for.html | OPPOSE RAIL RATE RISE; 21 Carriers Against Increase in Charges for Loading | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/bendixs-earnings-put-at-11035022-reserve-of-66232792-is-set-up-for.html | BENDIX'S EARNINGS PUT AT $11,035,022; Reserve of $66,232,792 Is Set Up for Federal Taxes for Nine Months BENDIX'S EARNINGS PUT AT $11,035,022 | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/civil-war-veteran-100-dies.html | Civil War Veteran, 100, Dies | True | Spectat to TH NEW YORK TS. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/hofstra-gives-up-football.html | Hofstra Gives Up Football | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/elected-vice-president-of-hosiery-company.html | Elected Vice President Of Hosiery Company | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/investor-buys-newark-building.html | Investor Buys Newark Building | True | | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/united-states.html | United States | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/blunt-outpoints-moroz.html | Blunt Outpoints Moroz | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/hits-golfplaying-set-philadelphia-defense-head-calls-on-group-to.html | HITS 'GOLF-PLAYING SET'; Philadelphia Defense Head Calls on Group to Lend a Hand | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/frank-u-hartman-architect-and-shipbuilder-66-dies-at-his-home-in.html | FRANK U. HARTMAN; Architect and Shipbuilder, 66, Dies at His Home in Nyack | True | Specd! to T w YORK TS. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/pond-to-be-filled-in-pool-on-flushing-tract-danger-to-children-to.html | POND TO BE FILLED IN; Pool on Flushing Tract, Danger to Children, to Be Removed | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/32suite-building-bought-in-flushing-houses-sold-in-woodside-belle.html | 32-SUITE BUILDING BOUGHT IN FLUSHING; Houses Sold in Woodside, Belle Harbor and St. Albans | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/alexander-schmidts-have-son.html | Alexander Schmidts Have Son | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/hepburn-vehicle-delays-opening-film-retakes-keep-actress-on-coast.html | HEPBURN VEHICLE DELAYS OPENING; Film Retakes Keep Actress on Coast -- 'Without Love' May Arrive Late in October DETROIT TRYOUT IN DOUBT Eddie Dowling's Bill Now Due on Week of Sept. 28 -- 'Let Freedom Sing' Is Set Back | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/angela-jane-hurley-engaged.html | Angela Jane Hurley Engaged | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/office-space-leased-by-trading-company-oxford-university-press-will.html | OFFICE SPACE LEASED BY TRADING COMPANY; Oxford University Press Will Remain in 114-16 Fifth Ave. | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/mrs-holleran-triumphs-wins-low-gross-honors-with-85-over-hudson.html | MRS. HOLLERAN TRIUMPHS; Wins Low Gross Honors With 85 Over Hudson River Links | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/sturdy-shoes-on-view-serviceability-is-the-keynote-of-autumn-styles.html | STURDY SHOES ON VIEW; Serviceability Is the Keynote of Autumn Styles by Coward | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/kents-body-rests-in-windsor-chapel-carried-by-train-from-scottish.html | KENT'S BODY RESTS IN WINDSOR CHAPEL; Carried by Train From Scottish Scene -- King George Returns to London for Funeral DUCHESS STILL IN COUNTRY Poles in Britain Pay Honor to Duke as Gone to Airmen's Death in Nation's Service | True | Wireless to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/exchange-suspension.html | Exchange Suspension | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/war-crisis-faced-by-philosophers-columbia-parley-of-science.html | WAR CRISIS FACED BY PHILOSOPHERS; Columbia Parley of Science, Philosophy and Religion Begins Third Session TOTALITARIANISM WARNING Opening Statement Declares We Must Build to Prevent Evils Causing Strife | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/natalie-s-robbe-to-become-bride-lasell-junior-college-alumna.html | NATALIE S. ROBBE TO BECOME BRIDE; Lasell Junior College Alumna Engaged to Lieut. Roland Bert Hemmett, U. S. A. | True | Special to T[E NEW YoRE TES. | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/italian.html | Italian | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/rewards-for-information-on-submarines-offered.html | Rewards for Information On Submarines Offered | True | Wireless to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/miss-gustava-unkart-a-teacher-of-deaf-children-at-public-school-47.html | MISS GUSTAVA UNKART; A Teacher of Deaf Children at Public School 47, Manhattan | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/store-sales-off-3-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES OFF 3% FOR WEEK IN NATION; Volume for Four-Week Period Also Dropped 3%, Reserve Board Reports TRADE HERE DECLINED 7% Total for 4 Cities in This Area 6% Lower -- Specialty Shops Had 10% Decrease | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/charles-clinton-buehe.html | CHARLES CLINTON BUEHE | True | Special to T Nw YORK TS. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/wpa-dismissals-worry.html | WPA Dismissals Worry | True | ONE OF THE DISMISSED | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/brazil-will-move-germans-on-bulge-to-evacuate-enemy-aliens-from.html | BRAZIL WILL MOVE GERMANS ON 'BULGE; To Evacuate Enemy Aliens From Coastal Area That Is Opposite Vichy Africa WOMEN'S ROLE WIDENED They Will Be Trained to Take Jobs in Industry -- Argentine Ex-President Justo Hailed | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/walter-f. ifcL4_llen.html | WALTER F. ifcL4_LLEN | True | Special to T llv YORK TXnS. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/senate-bill-asks-petrillo-inquiry-clark-of-idaho-asserts-ban-on.html | SENATE BILL ASKS PETRILLO INQUIRY; Clark of Idaho Asserts Ban on Recordings Does Injury to Wartime Morale TELLS 'GANGSTER' TACTICS Senator Says Barring of Amateurs and 'Canned Music' Would Affect Men in Service | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/italian-republic-seen-sforza-asserts-only-thieves-remain-in-fascist.html | ITALIAN REPUBLIC SEEN; Sforza Asserts Only 'Thieves' Remain in Fascist Ranks | True | Special Cable to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/3-germans-arrested-upstate.html | 3 Germans Arrested Up-State | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/texas-co-raises-wages.html | Texas Co. Raises Wages | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/handicraft-show-is-given-at-shore-southampton-fresh-air-home-holds.html | HANDICRAFT SHOW IS GIVEN AT SHORE; Southampton Fresh Air Home Holds Annual Exhibition for Officers of Institution CHILDREN PRESENT PLAY Colonists at Patriotic Revue -- Sale on Sept. 10 Will Aid Work of Sponsors | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/mrs-george-c-becket.html | MRS. GEORGE C. BECKET | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/nr-sobel-named-for-judge-in-kings-counsel-to-lehman-selected-to.html | N.R. SOBEL NAMED FOR JUDGE IN KINGS; Counsel to Lehman Selected to Replace the Late Justice E.L. Kelly on Ticket BIG PLURALITY FORECAST Brooklyn Leader Says Bennett Will Have 400,000 Margin There This November | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/34-marines-are-promoted-higher-rank-accompanies-their-assignment-to.html | 34 MARINES ARE PROMOTED; Higher Rank Accompanies Their Assignment to Special Duty | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/bureaucracy-seen-as-farm-menace-price-ceilings-on-livestock-may.html | BUREAUCRACY SEEN AS FARM MENACE; Price Ceilings on Livestock May Bring Meat Shortage, Says Edward A. O'Neal Here 'INTERFERENCE IS BLAMED Rural Areas in Northeast Are 'Buried Under Avalanche of Agencies,' It Is Asserted | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/mosbacher-sailing-teal-retains-championship-in-atlantic-class.html | Mosbacher, Sailing Teal, Retains Championship in Atlantic Class; Triumphs at Greenwich When Mrs. Loomis's Hound Is Eliminated on Technicality -- Hera Annexes Last of Five Races | True | By James Robbinsspecial To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/democrats-in-bronx-hail-bennett-record-county-committee-pledges.html | DEMOCRATS IN BRONX HAIL BENNETT RECORD; County Committee Pledges Full Support of Nominee | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/renting-is-active-before-labor-day-families-return-to-the-city-in-a.html | RENTING IS ACTIVE BEFORE LABOR DAY; Families Return to the City in Advance of Period in Former Years GERALD RITTER A RENTER Barbizon President Will Live in 920 Fifth Ave. -- Four Buildings Get 18 Tenants | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/birthday-bill-at-loews-state.html | Birthday Bill at Loew's State | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/tokyo-cliques-100year-holy-war-involves-exploitation-of-east-asia.html | Tokyo Clique's '100-Year Holy War' Involves Exploitation of East Asia; Lowered Living Standards at Home and 'Resolute' Action in Occupied Lands for 'Japan's Existence' Listed | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/italian-report-on-fighting.html | Italian Report on Fighting | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/bauxite-deposit-in-georgia.html | Bauxite Deposit in Georgia | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/sports-of-the-times-here-comes-the-kickoff.html | Sports of the Times; Here Comes the Kick-Off | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/army-show-enlists-crosby-hope.html | Army Show Enlists Crosby, Hope | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/isaacs-criticizes-mayor-likens-dismissal-threat-to-the-technique.html | ISAACS CRITICIZES MAYOR; Likens Dismissal Threat to the Technique Used by Hitler | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/a-birthday-gift-for-presidents-secretary.html | A BIRTHDAY GIFT FOR PRESIDENT'S SECRETARY | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/hostess-for-russian-war-relief-party.html | HOSTESS FOR RUSSIAN WAR RELIEF PARTY | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/bank-of-england-reports-changes-circulation-is-reduced-for-second.html | BANK OF ENGLAND REPORTS CHANGES; Circulation Is Reduced for Second Consecutive Week | True | | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/soldier-vote-bill-again-postponed-house-action-put-off-till-monday.html | SOLDIER VOTE BILL AGAIN POSTPONED; House Action Put Off Till Monday Because of Absence of Most Members PATH IS STILL BLOCKED Representative Young Hopes for Agreement to Avoid Further Delaying Conferences | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/dr-w-massee-educator-aijthori-founder-of-a-boys-school-and.html | DR. W. . MASSEE, ] .EDUCATOR, AIJTHORI; !Founder of a Boys' School and Executive Secretary of the National Arts Club Dies WROTE 30 SHORT PLAYS Author of 'Modern Dramatists' - Fought in Puerto Rico in Spnish-American War | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/dress-industry-move-to-avoid-stoppage-is-indicated-in-500-rise-in.html | Dress Industry Move to Avoid Stoppage Is Indicated in 500% Rise in Label Sales | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/ess-blehda-olson-married-in-south-larchmont-girl-becomes-he-bride.html | ESS BLEHDA OLSON MARRIED IN SOUTH; Larchmont Girl Becomes he Bride of Henry R. Heller Jr. in NeW Orleans Church ESCORTED BY HER FATHER Wears a TJown of White Moire With Tulle Skirt -- Howard Webber Is Best Man | True | Special to T ls' Yon, TIEG. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/miss-olive-story-brideelect.html | Miss Olive Story Bride-Elect. | True | 8peeim to Ta= Ngw YoK s. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/buckners-will-filed-bulk-of-estate-left-to-widow-who-is-made.html | BUCKNER'S WILL FILED; Bulk of Estate Left to Widow, Who Is Made Executrix | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/iowan-loses-right-to-buy-car-in-war-rationing-board-official-bars.html | IOWAN LOSES RIGHT TO BUY CAR IN WAR; Rationing Board Official Bars Nurse Because She Used Deceit in Application | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/naziswedish-trade-off-germans-fail-in-coal-exports-and-receive-less.html | NAZI-SWEDISH TRADE OFF; Germans Fail in Coal Exports and Receive Less Iron Ore | True | By Telephone To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/walter-d-makepeace-waterbury-lawyer-once-district-judge-began.html | WALTER D. MAKEPEACE; Waterbury Lawyer, Once District Judge, Began Practice Here | True | Special to Tw, Nw YORX TrS. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/reporting-form-adopted-sec-standard-designed-to-end-confusion-in.html | REPORTING FORM ADOPTED; SEC Standard Designed to End Confusion in Announcement | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/new-british-drug-said-to-top-sulfa.html | New British Drug Said to Top Sulfa | True | Special Cable to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/wholesale-prices-hold-at-high-level-bureau-of-labors-index-for-week.html | WHOLESALE PRICES HOLD AT HIGH LEVEL; Bureau of Labor's Index for Week Ended on Aug. 22 Unchanged at 98.9% FARM PRODUCTS ACTIVE Those Not Subject to Curbs at Prices Approximating Those in 1920 and 1929 | True | Special to THE NEW YORK TIMES. | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/the-wageraising-machine.html | THE WAGE-RAISING MACHINE | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/russian-bomb-reich-centers.html | Russian Bomb Reich Centers | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/would-aid-injured-objectors.html | Would Aid Injured Objectors | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/education-and-the-war.html | EDUCATION AND THE WAR | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/us-flag-flies-in-suez-area.html | U.S. Flag Flies in Suez Area | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/strandberg-wells.html | Strandberg -- Wells | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/article-3-no-title.html | Article 3 -- No Title | | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/children-in-style-show-present-own-models-at-win-the-war-exhibit-in.html | CHILDREN IN STYLE SHOW; Present Own Models at Win the War Exhibit in Store | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/russian-students-roosevelt-guests-girl-sniper-who-killed-300-nazis.html | RUSSIAN STUDENTS ROOSEVELT GUESTS; Girl Sniper Who Killed 300 Nazis One of Them -- Arrive Here for Assembly RUSSIAN STUDENTS ROOSEVELT GUESTS | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/epstein-attacks-deweys-charges-opening-upstate-democratic-fight-he.html | EPSTEIN ATTACKS DEWEY'S CHARGES; Opening Up-State Democratic Fight, He Challenges Republican to Name 'Incompetents' DENIES WASTE AT ALBANY And Asks if Plan to Criticize Roosevelt Is Not a Give-Away on Washington Ambitions | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/check-on-s-coupons-is-urged-in-jersey-opa-official-suggests-steps.html | CHECK ON S COUPONS IS URGED IN JERSEY; OPA Official Suggests Steps to Prevent Bootlegging | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/replacing-national-anthem-america-suggested-as-an-appropriate-and.html | Replacing National Anthem; 'America' Suggested as an Appropriate and Easier-to-Sing Substitute | True | S. SALTER | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/red-cross-pins-given-to-junior-workers-mrs-samuel-seabury-speaker.html | RED CROSS PINS GIVEN TO JUNIOR WORKERS; Mrs. Samuel Seabury Speaker at East Hampton Exercises | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/v-f-yon-lossber6-fixture-designer-head-of-edward-f-caldwell-co.html | V. F. YON LOSSBER6, FIXTURE DESIGNER; Head of Edward F, Caldwell & Co., Manufacturers of Metal Wares, is Dead Here VIADE THE ETERNAE LIGHT White House and Waldorf Are Among Many Buildlngs in .Which Work Is Installed | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/bond-drive-begun-by-labor-industry-support-of-10-per-cent-payroll.html | BOND DRIVE BEGUN BY LABOR, INDUSTRY; Support of 10 Per Cent Payroll Deduction Plan Is Voted by 1,500 at Rally VOLUNTARY BUYING URGED Green, Young, Other Leaders, Warn of Compulsion if Goal Is Not Reached | True | | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/miss-k-byr-d1ba-politiom-l-national-committeewoman-of-republicans.html | MISS K. BYR D1BS;A POLITIOM L; National Committeewoman of Republicans Represented the State of Connecticut SHE FOUNDED MANY CLUBS Served as Vice Chairman of Party's Central Committee-Department Store Head | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/cuban-navy-now-convoying.html | Cuban Navy Now Convoying | True | Wireless to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/william-j-sewart.html | WILLIAM J. SEWART | True | spee:al to TH IEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/meat-rationing-in-year-predicted-swift-co-official-expects-shortage.html | MEAT RATIONING IN YEAR PREDICTED; Swift & Co. Official Expects Shortage as Military and Allied Needs Increase BUICK LACKS MATERIALS Chicago Aircraft Engine Plant Is Unable to Expand Force of Men and Women, Aide Says | True | By Lucy Greenbaumspecial To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/nazis-admit-stiff-fighting-but-report-russians-repulsed-in.html | NAZIS ADMIT STIFF FIGHTING; But Report Russians Repulsed in Stalingrad and Rzhev Areas | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/lawyers-assail-arnold-on-patents-bar-convention-at-detroit-ends.html | LAWYERS ASSAIL ARNOLD ON PATENTS; Bar Convention at Detroit Ends With Denial That Armed Services Will Suffer CONTROL CALLED AMPLE Hackley Says Government Has Authority Under 1918 Law Sponsored by F.D. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/louise-stanley-weds-actress-becomes-the-bride-of-lt-charles-a-munn.html | LOUISE STANLEY WEDS; Actress Becomes the Bride of Lt. Charles A. Munn Jr., U.S.N.R. | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/fb-sayre-jr-a-navy-chaplain.html | F.B. Sayre Jr. a Navy Chaplain | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/talmadge-aide-quits-him-head-of-regents-denounces-dictation-over.html | TALMADGE AIDE QUITS HIM; Head of Regents Denounces Dictation Over Education | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/700-attend-new-cyo-camp.html | 700 Attend New C.Y.O. Camp | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/ewing-reilley-named-colonel.html | Ewing Reilley Named Colonel | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/feet-dont-match-frocks-brogans-on-little-girls-trap-masquerading.html | FEET DON'T MATCH FROCKS; Brogans on 'Little Girls' Trap Masquerading Young Males | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/britain-ousts-schroeder-jehovahs-witnesses-leader-on-way-back-to.html | BRITAIN OUSTS SCHROEDER; Jehovah's Witnesses Leader on Way Back to America | True | Wireless to THE NEW YORK TIMES. | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/more-us-aid-seen-needed-in-britain-she-must-get-enormous-help-if.html | MORE U.S. AID SEEN NEEDED IN BRITAIN; She Must Get 'Enormous' Help if Germans Conquer Reds, Aldrich Asserts HE APPEALS FOR TOYS England Appreciates Most Gifts for Children, Says War Relief Head | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/cotton-is-higher-in-nervous-session-pricefixing-and-covering-by.html | COTTON IS HIGHER IN NERVOUS SESSION; Price-Fixing and Covering by Shorts Offset by Hedging and Southern Selling NET GAINS 1 TO 3 POINTS After Opening 2 to 7 Points Up List at One Time Showed Losses of 3 to 5 Points | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/horowitz-is-held-even-by-thompson-new-york-ruler-then-downs-mckee.html | HOROWITZ IS HELD EVEN BY THOMPSON; New York Ruler Then Downs McKee in Eleventh Round of Chess at Dallas YANOFSKY DOUBLE VICTOR Steiner, Still Unbeaten, Tops Midland and Adjourns Match With Marchand | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/jobn-lb-ii_enziei.html | JOBN lB. I?ji_ENZI]EI | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/lawyers-study-executive-power-to-bar-inflation-biddle-fahy-and.html | LAWYERS STUDY EXECUTIVE POWER TO BAR INFLATION; Biddle, Fahy and Byrnes Confer With Justice Rosenman and Wickard at White House LIMITS IN LAW AT ISSUE Experts Are Called to Decide President's Course Without Resort to Legislation INFLATION BAR PUT TO LEGAL EXPERTS | True | By W.h. Lawrencespecial To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/no-galluses-for-falstaff.html | No Galluses for Falstaff | True | F.R. BUCKLEY | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/railroads-coping-with-fuel-needs-gray-sees-new-englands-coal.html | RAILROADS COPING WITH FUEL NEEDS; Gray Sees New England's Coal Demands Met by Movement | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/albania-suffers-an-earthquake.html | Albania Suffers an Earthquake | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/dying-father-much-worse.html | Dying Father 'Much Worse' | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/100-german-aliens-seized-in-jersey-fbi-visits-250-homes-in-the.html | 100 GERMAN ALIENS SEIZED IN JERSEY; FBI Visits 250 Homes in the Largest Raid Conducted in the East Thus Far 'BRAZEN NAZIS PICKED UP One Had Medal Given to Him By Hitler -- Some Taken to Ellis Island | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/no-crime-in-dodge-death-detroit-coroners-jury-reports-after-6day-in.html | 'NO CRIME' IN DODGE DEATH; Detroit Coroner's Jury Reports After 6-Day Inquiry | True | | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/meade-wins-with-royal-army-madigama-and-miss-mary-jane-at-spa-rosss.html | Meade Wins With Royal Army, Madigama and Miss Mary Jane at Spa; ROSS'S MADIGAMA DEFEATS CUANTOS Captures Feature by Three-Quarters of a Length and Pays $11.40 at Spa FIRST SON THIRD TO WIRE Royal Army, Flying Tiger, Miss Mary Jane and Ahmisk Are Well-Supported Winners | True | By Bryan Fieldspecial To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/8-states-get-bulk-of-war-contracts-they-have-had-more-than-half-of.html | 8 STATES GET BULK OF WAR CONTRACTS; They Have Had More Than Half of $80,338,688,000 in Supply and Plant Awards MICHIGAN LEADS COUNTRY It Has Received $7,417,140,000 Orders, With New York Next at $6,944,119,000 | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/army-changes-auditing-simplified-system-is-adopted-for-costplus.html | ARMY CHANGES AUDITING; Simplified System Is Adopted for Cost-Plus Contracts | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/us-raid-on-lashio.html | U.S. Raid on Lashio | True | By Karl Eskelund United Press Correspondent | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/delaney-and-quill-discuss-demands-conference-is-held-on-unions.html | DELANEY AND QUILL DISCUSS DEMANDS; Conference Is Held on Union's 4-Point Program for 34,000 Unified Transit Workers WAGE INCREASES SOUGHT Draft of New Working Rules, in Preparation for Months, to Be Taken Up Soon | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/william-harlan-91-4-maryland-jurist-circuit-court-uxjudge-oldest.html | WILLIAM HARLAN, 91, 4 MARYLAND JURIST; Circuit Court ux-Judge, Oldest Alumnus of St. John's Colgegt | True | ,cial to THE I'BW YORK TI:EB. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/earnings-sharply-lower-crown-zellerbach-nets-1803147-against.html | EARNINGS SHARPLY LOWER; Crown Zellerbach Nets $1,803,147, Against $2,309,135 in 1941 | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/operating-income-listed-by-railway-chicago-north-western-puts.html | OPERATING INCOME LISTED BY RAILWAY; Chicago & North Western Puts Figure at $12,120,243 for First Seven Months BIG GAIN OVER LAST YEAR Gross for the Carrier, Now in Bankruptcy, $74,322,769 for the Period | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/urges-petroleum-czar-mrs-rogers-offers-bill-for-an-overall.html | URGES PETROLEUM 'CZAR'; Mrs. Rogers Offers Bill for an Over-All Administrator | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/develops-rectifier-making-war-alcohol-schenley-reports-new-method.html | DEVELOPS RECTIFIER MAKING WAR ALCOHOL; Schenley Reports New Method for High-Wine Distilleries | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/utility-will-not-appeal-death-sentence-order.html | Utility Will Not Appeal 'Death Sentence' Order | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/country-at-war-a-lively-picture-strengths-and-weaknesses-are-thrown.html | COUNTRY AT WAR A LIVELY PICTURE; Strengths and Weaknesses Are Thrown Into Relief in Course of 3,500-Mile Trip DEFECTS THOSE OF NATION Growth of Armed Services a Pressing Problem, With Leadership a Major Lack | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/albany-director-of-fha-frank-e-sheary-appointed-to-succeed-roy-s.html | ALBANY DIRECTOR OF FHA; Frank E. Sheary Appointed to Succeed Roy S. Smith | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/lehman-pledges-help-to-bennett-says-he-will-support-entire-ticket.html | LEHMAN PLEDGES HELP TO BENNETT; Says He Will Support Entire Ticket but Has Not Planned His Part in Campaign LEHMAN PLEDGES HELP TO BENNETT | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/auto-mechanics-sought-drive-begins-to-recruit-second-battalion-for.html | AUTO MECHANICS SOUGHT; Drive Begins to Recruit Second Battalion for Army | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/crash-in-atlantic-fog-sinks-us-destroyer.html | Crash in Atlantic Fog Sinks U.S. Destroyer | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/indicted-man-ends-life-grocer-faced-fraud-charge-in-federal-food.html | INDICTED MAN ENDS LIFE; Grocer Faced Fraud Charge in Federal Food Stamp Racket | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/film-profit-is-2190894-20th-centuryfox-reports-for-26-weeks-ended.html | FILM PROFIT IS $2,190,894; 20th Century-Fox Reports for 26 Weeks Ended June 27 | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/holy-cross-books-fort-totten.html | Holy Cross Books Fort Totten | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/opa-sets-up-labor-liaison.html | OPA Sets Up Labor Liaison | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/nazi-slated-to-die-perishes-in-serbia-consul-general-in-ljubljana.html | NAZI SLATED TO DIE PERISHES IN SERBIA; Consul General in Ljubljana Succumbs Suddenly -- And Poisoning Is Suggested PATRIOTS WIDELY ACTIVE Harsh Treatment by Italians Reported -- Five More Norwegians Doomed by Germans | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/mrs-danford-hostess-entertains-at-luncheon-here-eh-driggses-jr-have.html | MRS. DANFORD HOSTESS; Entertains at Luncheon Here -- E.H. Driggses Jr. Have Guests | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/schroeder-wood-and-mulloy-among-stars-to-gain-as-us-title-tennis.html | Schroeder, Wood and Mulloy Among Stars to Gain as U.S. Title Tennis Opens; FAVORITE DEFEATS BOBBITT IN 3 SETS Schroeder Wins, 7-5, 6-2, 8-6, at Forest Hills -- Wood Is Extended by Brink, 17 MULLOY ALSO TRIUMPHS Miss Brough and Miss Arnold Score by Decisive Margins in the Women's Singles | True | By Allison Danzig | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/gelbert-is-called-by-navy.html | Gelbert Is Called by Navy | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/galletta-and-fraser-triumph-with-net-64-makowski-and-ladislaw-win.html | GALLETTA AND FRASER TRIUMPH WITH NET 64; Makowski and Ladislaw Win on Gross 71 in Long Island Golf | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/mrs-simon-heyman.html | MRS. SIMON HEYMAN | True | Special to TIIE NZW 20RK TIME. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/negro-troops-win-praise-of-stimson-secretary-says-engineer.html | NEGRO TROOPS WIN PRAISE OF STIMSON; Secretary Says Engineer Battalion Excelled in New Caledonia | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/joseph-n-gilmore.html | JOSEPH N. GILMORE | True | special to T NEar YO TXMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/bank-sells-suites-on-eighth-avenue-new-apartments-at-52d-st-are.html | BANK SELLS SUITES ON EIGHTH AVENUE; New Apartments at 52d St. Are Bought by Leo Silver for Cash Over $410,000 Loan STORE CHAIN BUYS 2 FLATS Safeway Acquires Tenements on Columbus Avenue From Bank for Savings | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/pro-dodgers-on-defense-drill-stresses-formations-to-stop-hutson-of.html | PRO DODGERS ON DEFENSE; Drill Stresses Formations to Stop Hutson of Packers | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/tin-can-collections-rise-receipts-for-2-days-total-618-tons-highest.html | TIN CAN COLLECTIONS RISE; Receipts for 2 Days Total 618 Tons, Highest Since July 2 | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/free-world-unit-formed-mrs-j-borden-harriman-heads-new-american.html | FREE WORLD UNIT FORMED; Mrs. J. Borden Harriman Heads New American Section | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/kaisers-reply-to-charge.html | Kaiser's Reply to Charge | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/maynard-scores-on-squeeze-bunt-to-beat-starr-for-feldman-20-giant.html | Maynard Scores on Squeeze Bunt To Beat Starr for Feldman, 2-0; Giant Rookie Hurler Insures Victory With Scoring Single in 11th -- Reds Waste Several Chances to Cross Plate | True | By James P. Dawsonspecial To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/miss-vivian-copeland-married.html | Miss Vivian Copeland Married | True | Special T NEW YORK TItS. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/1715-british-war-orphans.html | 1,715 British War Orphans | True | Wireless to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/japanese-retreat-battered-fleet-leaves-region-in-the-solomons-held.html | JAPANESE RETREAT; Battered Fleet Leaves Region in the Solomons Held by U.S. Forces LULL IN MAIN NAVAL FIGHT Destroyer Sunk, Carrier Hit, Tokyo Admits -- Allies Battle Foe in New Guinea Zone JAPANESE RETREAT IN THE TULAGI AREA | True | By C. Brooks Petersspecial To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/british.html | British | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/miss-graf-called-a-suicide.html | Miss Graf Called a Suicide | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/bomb-scare-in-senators-office.html | Bomb Scare in Senator's Office | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/surgeon-is-a-private-doctor-who-fled-germany-becomes-citizen-at.html | SURGEON IS A PRIVATE; Doctor Who Fled Germany Becomes Citizen at Fort Dix | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/rev-william-cushinq-united-states-citizen-was-head-of-passionists.html | REV. WILLIAM CUSHINQ; United States Citizen Was Head of Passionists in Argentina | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/member-bank-balances-drop-127000000-excess-reserves-increase-by.html | Member Bank Balances Drop $127,000,000; Excess Reserves Increase by $240,000,000 | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/braves-shut-out-by-gornicki-5-to-0-pirate-hurler-yields-only-two.html | BRAVES SHUT OUT BY GORNICKI, 5 TO 0; Pirate Hurler Yields Only Two Hits and Blasts Homer | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/call-by-gamewell-company.html | Call by Gamewell Company | True | | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/plane-crosses-sea-in-record-flight-arrives-here-after-22-hours-and.html | PLANE CROSSES SEA IN RECORD FLIGHT; Arrives Here After 22 Hours and 12 Minutes | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/cotton-styles-for-cool-weather-seen-at-textile-institute-show.html | Cotton Styles for Cool Weather Seen at Textile Institute Show | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/chinese-army-plans-educational-drive-movies-and-pictorial-magazines.html | CHINESE ARMY PLANS EDUCATIONAL DRIVE; Movies and Pictorial Magazines on Modernized Program | True | Wireless to the NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/missionaries-back-to-aid-war-work-many-here-on-gripsholm-are.html | MISSIONARIES, BACK, TO AID WAR WORK; Many Here on Gripsholm Are Experts on Languages and Peoples of Far East LAST 600 LEAVE VESSEL 700 in Denominational Groups and Others on Liner Fill Out Federal Questionnaire | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/votes-to-equip-home-guards.html | Votes to Equip Home Guards | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/plans-floor-price-for-all-livestock-agriculture-department-aims-to.html | PLANS FLOOR PRICE FOR ALL LIVESTOCK; Agriculture Department Aims to Protect Growers When Ceiling Is Imposed by OPA FIXED LEVELS PREDICTED One Purpose Is to Prevent the Breeders From Throwing Stock on Market at Once | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/a-popular-tax-plan.html | A POPULAR TAX PLAN | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/miss-byrnes-82-best-leads-miss-barr-by-one-stroke-in-briar-hills.html | MISS BYRNE'S 82 BEST; Leads Miss Barr by One Stroke in Briar Hills Golf | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/allies-battle-foe-on-new-guinea-tip-troops-hit-japanese-landing.html | ALLIES BATTLE FOE ON NEW GUINEA TIP; Troops Hit Japanese Landing Forces While Airmen Down 8 Enemy Machines There 2 PLANES ATTACK DARWIN Others Strike at Broome in Australia -- Four Destroyed in the Buna Region | True | By Byron Dartonwireless To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/named-jersey-librarian.html | Named Jersey Librarian | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/rubber-company-had-a-177533-net-intercontinentals-profits-for-six.html | RUBBER COMPANY HAD A $177,533 NET; Intercontinental's Profits for Six Months Equivalent to 30 Cents a Share NO WAR LOSS DEDUCTION Concern Without Any Definite News of Sumatra Status After Japanese Occupation | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/lower-voting-age-asked-priest-says-test-of-ballots-for-young-would.html | LOWER VOTING AGE ASKED; Priest Says Test of Ballots for Young Would Aid Citizenship | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/new-capital-in-liberty-paul-hunter-heads-company-to-publish.html | NEW CAPITAL IN LIBERTY; Paul Hunter Heads Company to Publish Magazine | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/utility-merger-hearing.html | Utility Merger Hearing | True | | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/us-guarantee-co-increases-assets-item-put-at-20549703-on-june-30.html | U.S. GUARANTEE CO. INCREASES ASSETS; Item Put at $20,549,703 on June 30, Against $19,448,797 a Year Earlier INVESTMENTS SHOW GAIN Net Premiums Written in the Six Months Below Same Period in 1941 | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/yugoslav-prince-joins-raf.html | Yugoslav Prince Joins R.A.F. | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/air-raiders-strike-australia.html | Air Raiders Strike Australia | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/soldiers-buying-war-bonds.html | Soldiers Buying War Bonds | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/mrs-e-olaya-a-hostess.html | Mrs. E. Olaya a Hostess | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/europe-to-the-volga.html | EUROPE TO THE VOLGA | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/prof-cus-farr-of-princeton-y21-associate-emeritus-in-biology-and.html | PROF. CUS FARR OF PRINCETON, Y21; Associate Emeritus in Biology and Geology, Faculty Member for Four Decades, Dies WAS CAPTAIN IN THE A. E. F. !n National Guard Many Years - The Collector-Treasurer of Princeton Borough Since '38 | True | 8pecIal to T lw YOR Tms. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/first-waves-unit-awaited-at-smith-some-probationary-officers-in.html | FIRST WAVES UNIT AWAITED AT SMITH; Some Probationary Officers in Navy Auxiliary Will Move to Campus Rooms Today 129 EXPECTED BY SEPT. 8 But Captain Says Real Course Will Start in October When 900 Candidates Report From a Staff Correspondent | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/cochrane-to-meet-zivic-tenrounder-tops-benefit-card-in-garden-on.html | COCHRANE TO MEET ZIVIC; Ten-Rounder Tops Benefit Card in Garden on Sept. 10 | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/post-given-lord-moyne-he-is-named-deputy-minister-of-state-in.html | POST GIVEN LORD MOYNE; He Is Named Deputy Minister of State in Middle East | True | Wireless to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/capital-invested-jumped-last-year-funds-put-into-manufacturing.html | CAPITAL INVESTED JUMPED LAST YEAR; Funds Put Into Manufacturing Totaled $5,900,000,000, a Sixteen-Year Peak NEW RECORD DUE FOR 1942 Government Financed Program of Plant Expansion Was $13,500,000,000 in Half | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/excess-reserves-sharply-higher-members-of-federal-system-here-show.html | EXCESS RESERVES SHARPLY HIGHER; Members of Federal System Here Show $195,000,000 Net Rise as Requirements Drop EARNING ASSETS DECLINE Total Loans Off $103,000,000 in Week to $3,705,000,000, Lowest Since July 8 | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/jewelers-to-fight-for-aid-on-silver-resolution-sets-up-committee-to.html | JEWELERS TO FIGHT FOR AID ON SILVER; Resolution Sets Up Committee to Seek Release of Metal by Treasury Dept. JEWELERS TO FIGHT FOR AID ON SILVER | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/ies-wiiiia-h-guilfon.html | IE[S. WIILIA! H. GUILFON | True | | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/nelson-asks-auto-scrap-wpb-chief-says-graveyards-turn-in-400000.html | NELSON ASKS AUTO SCRAP; WPB Chief Says 'Graveyards' Turn In 400,000 Tons a Month | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/briton-urges-5000-cargo-planes-to-fly-sea-with-200-troops-each.html | Briton Urges 5,000 Cargo Planes To Fly Sea With 200 Troops Each | True | Wireless to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/security-denied-to-striking-union-war-labor-board-is-unanimous-in.html | SECURITY DENIED TO STRIKING UNION; War Labor Board Is Unanimous in Refusing Clause to Local Which Broke Compact FIRST TO BE SO PENALIZED 700 Chemical Workers Are Rebuked for Not Keeping Faith With the President | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/robert-r-wilkes-new-york-reporter-served-world-for-40-years-in-the.html | ROBERT R. WILKES, NEW YORK REPORTER; Served World for 40 Years in the Criminal Courts | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/100000-movie-suit-dismissed.html | $100,000 Movie Suit Dismissed | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/the-talk-of-the-town-a-smart-comedy-starring-cary-grant-ronald.html | 'The Talk of the Town,' a Smart Comedy, Starring Cary Grant, Ronald Colman, Jean Arthur, Arrives at the Music Hall | True | By Bosley Crowther | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/for-runs-in-fifth-win-for-davis-41-dodger-veteran-stops-cards-rush.html | FOR RUNS IN FIFTH WIN FOR DAVIS, 4-1; Dodger Veteran Stops Cards' Rush and Gets One of Five Hits That Rout Lanier FANS TWO TO END GAME Hopp's Single Stirs Flurry in Ninth -- Error in Third Spares St. Louis Shut-Out | True | By Roscoe McGowenspecial To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/jewish-workers-buy-bonds.html | Jewish Workers Buy Bonds | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/holc-sale-in-brooklyn-twofamily-house-on-77th-st-disposed-of-by.html | HOLC SALE IN BROOKLYN; Two-Family House on 77th St. Disposed Of by Agency | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/gurkha-on-400mile-trek-is-saved-by-stray-camel.html | Gurkha on 400-Mile Trek Is Saved by Stray Camel | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/navy-to-take-over-club-at-lido-beach-convention-hall-and-hotels-at.html | NAVY TO TAKE OVER CLUB AT LIDO BEACH; Convention Hall and Hotels at Asbury Park and Spring Lake Also to Be Used | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/city-to-honor-brazil-day-set-aside-in-recognition-of-entry-into-war.html | CITY TO HONOR BRAZIL; Day Set Aside in Recognition of Entry Into War | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/sidney-d-wentworth.html | SIDNEY D. WENTWORTH | True | S.-ecial to TB' lqEw YORK Tnzs. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/us-may-take-over-1942-soy-bean-crop-commandeering-reported-by.html | U.S. MAY TAKE OVER 1942 SOY BEAN CROP; Commandeering Reported by Dealers -- Marketing Plan Sought in Washington | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/willia-ifati-iiase-n.html | WIJLLIA IfATI-IIASE N' | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/brazilians-give-scrap-metal.html | Brazilians Give Scrap Metal | True | Special Cable to THE NEW YORK TIMES. | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/dress-trades-give-60000-to-fund-presentation-to-greater-new-york.html | DRESS TRADES GIVE $60,000 TO FUND; Presentation to Greater New York Drive Made at Dinner Honoring Adam L. Gimbel JAMES G. BLAINE SPEAKER He Notes Gain in Contributions and Farley Sends Greetings -- J. J. Walker Toastmaster | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/construction-falls-under-previous-week-engineering-awards-gain-75.html | CONSTRUCTION FALLS UNDER PREVIOUS WEEK; Engineering Awards Gain 75% Above Last Year | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/news-of-food-vegetables-are-cheap-and-abundant-to-compensate-for.html | News of Food; Vegetables Are Cheap and Abundant To Compensate for High Prices of Meat | True | By Jane Holt | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/mrs-thomas-f-newman.html | MRS. THOMAS F. NEWMAN' | True | Special to T Nw YoR Ts. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/miss-nancymorris-engaged-to-marry-daughter-of-amsterdam-ny-banker.html | MISS NANCY'MORRIS ENGAGED TO MARRY; Daughter of Amsterdam, N.Y., Banker Will Be Bride Soon of John West Rogers | True | Special to TIII NEw YORK TIMES. i | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/moscow-promotion.html | MOSCOW PROMOTION | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/wlltttam-dad-mter.html | 'WII',T,T,A.M: (DAD) MTER | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/killed-in-cellar-of-home-philadelphia-rug-importer-is-crushed-by-a.html | KILLED IN CELLAR OF HOME; Philadelphia Rug Importer Is Crushed by a Boiler | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/senators-reject-5-tax-on-freight-house-provision-is-beaten-in.html | SENATORS REJECT 5% TAX ON FREIGHT; House Provision Is Beaten in Committee 13 to 4, Cutting Revenue $171,000,000 PARI-MUTUEL LEVY KEPT Companies Get Relief on Buying Own Securities -- Byrd Will Try to Modify Ruml Plan | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/pete-kelly-quits-pro-hockey.html | Pete Kelly Quits Pro Hockey | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/sec-ruling-invalid-lawyer-declares-dm-wood-says-law-did-not-intend.html | SEC RULING INVALID, LAWYER DECLARES; D.M. Wood Says Law Did Not Intend to Give Agency Free Hand in Exempt Issues SEC RULING INVALID LAWYER DECLARES | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/japanese.html | Japanese | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/rugby-league-suspends.html | Rugby League Suspends | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/revamped-indians-halt-red-sox-42-hughsons-11straight-run-is-snapped.html | REVAMPED INDIANS HALT RED SOX, 4-2; Hughson's 11-Straight Run Is Snapped, Also Boston Nine-Game Streak BAGBY WINS ON MOUND Gains Fifteenth Victory of Season Through Two-Run Rally in 9th Frame | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/aluminum-workers-reject-wlb-ruling-almost-unanimous-vote-seen-in.html | ALUMINUM WORKERS REJECT WLB RULING; Almost Unanimous Vote Seen in Five of Seven Plants | True | | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/truckers-advised-about-new-curbs-war-transportation-unit-points-to.html | TRUCKERS ADVISED ABOUT NEW CURBS; War Transportation Unit Points to Drastic Rules Effective on Tuesday BAN ON WASTE IS ASKED Vehicle Owners Also Urged to Cooperate With Competitors, on Unnecessary Service | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/marthur-decorates-3-us-officers-win-dsc-awards-for-exploits-in-air.html | M'ARTHUR DECORATES 3; U.S. Officers Win D.S.C. Awards for Exploits in Air | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/us-wines-popular-in-nicaragua.html | U.S. Wines Popular in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/revenue-of-states-up-to-5000000000-with-corporation-taxes-setting.html | Revenue of States Up to $5,000,000,000 With Corporation Taxes Setting the Pace | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/no-souvenirs-from-raids-landis-says-all-items-are-needed-to-give.html | NO SOUVENIRS FROM RAIDS; Landis Says All Items Are Needed to Give Information | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/mrs-roosevelt-asks-guidance-for-youth-speaks-as-chief-guest-of.html | MRS. ROOSEVELT ASKS GUIDANCE FOR YOUTH; Speaks as Chief Guest of Young Men's Vocational Foundation | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/25000-jews-reported-held-in-south-france-for-deportation-by-the.html | 25,000 Jews Reported Held in South France For Deportation by the Nazis to the East | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/ends-banana-contracts-united-fruit-acts-in-costa-rica-because-of.html | ENDS BANANA CONTRACTS; United Fruit Acts in Costa Rica Because of War Conditions | True | Special Cable to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/army-officer-insignia-off-shoulder-loops.html | Army Officer Insignia Off Shoulder Loops | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/milford-mowers.html | MILFORD MOWERS | True | special to T NBW NOR Trs, | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/addy-ammann-hit-97-for-trapshoot-lead-miss-3-targets-in-first-half.html | ADDY, AMMANN HIT 97 FOR TRAPSHOOT LEAD; Miss 3 Targets in First Half of Grand American Handicap | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/in-the-nation-the-labors-of-the-senate-finance-committee.html | In The Nation; The Labors of the Senate Finance Committee | True | By Arthur Krock | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/doubt-armynavy-game-but-no-official-word-of-cancellation-is-heard.html | DOUBT ARMY-NAVY GAME; But No Official Word of Cancellation Is Heard | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/september-wheat-is-under-pressure-discount-compared-with-the.html | SEPTEMBER WHEAT IS UNDER PRESSURE; Discount Compared With the December Widens to 3 3/8c -- List Closes Higher HEDGING OPERATIONS LIGHT Cash Interests Buy the Near Month In Corn -- Oats and Soy Beans Rise | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/guido-inegii.html | GUIDO INEGII | True | SPecial to THE NEW YORK T'gS. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/bears-will-oppose-allstars-tonight-101000-to-jam-soldier-field-in.html | BEARS WILL OPPOSE ALL-STARS TONIGHT; 101,000 to Jam Soldier Field in Chicago to See College Talent Engage Pros HALAS ELEVEN RATED EDGE Erditz, Sweiger, Bruce Smith, Ice, Westfall, Juzwik, Moser, Fitch on Zuppke Squad | True | | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/brennan-recount-put-off.html | Brennan Recount Put Off | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/air-blows-at-nazis-soviet-bombers-pound-industries-moved-to-east.html | AIR BLOWS AT NAZIS; Soviet Bombers Pound Industries Moved to East From Rhine FORTRESSES STRIKE AGAIN All U.S. Planes Once More Return From Netherlands -- R.A.F. Sweeps in France TWO-WAY AIR ATTACK ON NAZI TERRITORY AIR BLOWS AT NAZIS FALL FROM 2 SIDES | True | By Frank L Kluckhohnwireless To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/call-on-farmers-to-hold-up-cotton-southern-agriculture.html | CALL ON FARMERS TO HOLD UP COTTON; Southern Agriculture Commissioners Join Move for 21.47-Cent Price on '42 Crop 11 STATES REPRESENTED Association Also Says Parity Formula Should Be Scrapped to Meet New Conditions | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/woman-heads-republican-group.html | Woman Heads Republican Group | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/cubanbrazilian-tie-cemented.html | Cuban-Brazilian Tie Cemented | True | Special Cable to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/screen-news-here-and-in-hollywood-miriam-hopkins-george-brent-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Miriam Hopkins, George Brent to Appear With Bette Davis in 'Old Acquaintance' 'JUST OFF BROADWAY' DUE Melodrama at Rialto Today -- 'Pardon My Sarong' Sets a Mark at the Criterion | True | By Telephone To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/july-auto-deaths-are-30-under-1941-safety-council-reports-2300.html | JULY AUTO DEATHS ARE 30% UNDER 1941; Safety Council Reports 2,300, Against 3,290 a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/price-formula-set-on-seasonal-items-opa-issues-method-for-stores.html | PRICE FORMULA SET ON SEASONAL ITEMS; OPA Issues Method for Stores and Jobbers on Winter Apparel, Toys, Etc. WARNS RAYON CONVERTERS Differentials Must Be Used Only as Specified -- Other War Agency Action PRICE FORMULA SET ON SEASONAL ITEMS | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/marines-wiped-out-japanese-on-makin-isle-in-hot-fighting-colonel.html | Marines Wiped Out Japanese On Makin Isle in Hot Fighting Colonel Carlson and Major Roosevelt Reveal at Pearl Harbor How 200 of Foe Were Annihilated on Gilbert Atoll MARINES WIPED OUT JAPANESE ON MAKIN | True | By Robert Trumbullby Telephone To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/housekeeping-vs-war-job-women-workers-lose-too-much-time-says.html | HOUSEKEEPING VS. WAR JOB; Women Workers Lose Too Much Time, Says Chrysler Doctor | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/carloadings-up-for-week-off-for-year-miscellaneous-and-other.html | Carloadings Up for Week, Off for Year; Miscellaneous and Other Indices Fall | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/c-l-poss-parsons.html | C. L. (POSS) PARSONS | True | | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/nelson-takes-back-army-navy-power-wpb-agents-will-have-priority.html | NELSON TAKES BACK ARMY, NAVY POWER; WPB Agents Will Have Priority Rule Over Contracts for War Materials TIGHTER CONTROL THE AIM Over-All Allocation Program Is Expected to Assure Efficient Use of Scarce Items | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/edwaid-iaeser.html | EDWAID IAESER | True | Special to THE N!W YORK TIDIES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/bulgarian-air-alarm-reported.html | Bulgarian Air Alarm Reported | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/mexican-officials-slain-four-reported-victims-of-feud-of-political.html | MEXICAN OFFICIALS SLAIN; Four Reported Victims of Feud of Political Factions | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/milk-sent-to-children-of-france-by-government.html | Milk Sent to Children Of France by Government | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/burke-gets-a-surprise-wants-war-equipment-but-city-sends-games.html | BURKE GETS A SURPRISE; Wants War Equipment, but City Sends Games Instead | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/30-persons-perish-in-new-sinkings-3-more-ships-one-american-go-down.html | 30 PERSONS PERISH IN NEW SINKINGS; 3 More Ships, One American, Go Down in Caribbean as U-Boats Resume Attacks ATLANTIC TOLL NOW 444 Egyptian and Latvian Craft in Latest Losses -- Another Destroyed by Italians | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/visitor-from-new-zealand.html | VISITOR FROM NEW ZEALAND | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/growing-us-air-forces-in-india-supported-by-big-camps-in-africa-us.html | Growing U.S. Air Forces in India Supported by Big Camps in Africa; U.S. AIR STRENGTH IN INDIA GROWING | True | By Herbert L. Matthewswireless To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/attorneys-in-clash-on-school-transfers-forest-hills-parents-attend.html | ATTORNEYS IN CLASH ON SCHOOL TRANSFERS; Forest Hills Parents Attend Court Hearing in Queens | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/five-norwegians-doomed.html | Five Norwegians Doomed | True | By Telephone To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/axis-trucks-raked-by-raf-in-egypt-targets-afforded-fliers-as-rommel.html | AXIS TRUCKS RAKED BY R.A.F. IN EGYPT; Targets Afforded Fliers as Rommel Concentrates His Forces Behind Front EIGHTH ARMY IS ON ALERT Belief Is Prevalent That the German Marshal Will Not Delay Blow Much Longer | True | Wireless to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/normandie-gear-sold-mattresses-carpet-pillows-on-auction-block.html | NORMANDIE GEAR SOLD; Mattresses, Carpet, Pillows on Auction Block | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/advertising-costs-ruled-deductible-ana-issues-revenue-bureau.html | ADVERTISING COSTS RULED DEDUCTIBLE; A.N.A. Issues Revenue Bureau Clarification on Normal and Wartime Ad Expense NEW FACTORS RECOGNIZED Treasury Has No Intention to Restrict Reasonable Promotion, West Finds | True | | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/knox-picks-man-for-naval-inquiry-investigator-from-outside-is.html | KNOX PICKS MAN FOR NAVAL INQUIRY; Investigator From Outside Is Called to Sift Charges Against Ship Bureau REPORT WILL GO TO WALSH Latter's Group Will Then Check With Truman's Data on Invasion Boats | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/red-army-gains-pushes-into-vital-city-after-other-advances-west-of.html | RED ARMY GAINS; Pushes Into Vital City After Other Advances West of Moscow VOLGA DEFENSE STIFFENS Tank Spearhead Is Smashed -- Germans Claim Progress, but Admit Hard Fighting REDS ADVANCING WEST OF MOSCOW | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/betrothed.html | BETROTHED | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/mightiest-warship-is-launched-here-45000ton-iowa-hits-water-7.html | MIGHTIEST WARSHIP IS LAUNCHED HERE; 45,000-Ton Iowa Hits Water 7 Months Before Schedule -- Thousands Roar Acclaim MIGHTIEST WARSHIP IS LAUNCHED HERE | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/sinking-fund-is-changed.html | Sinking Fund Is Changed | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/curb-branch-to-close.html | Curb Branch to Close | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/44-strikes-averted-in-july.html | 44 Strikes Averted in July | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/stresses-security-as-hemisphere-tie-wickard-at-interamerican.html | STRESSES SECURITY AS HEMISPHERE TIE; Wickard, at Inter-American Seminar, Calls for Closer Relations for Mutual Good LABOR PARLEY PLAN AIRED Woll, Carey and Ahearn Tell of Proposal -- Increased Trade Put Forward as Objective | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/will-mark-labor-day-by-6-ship-launchings-maritime-board-says-these.html | WILL MARK LABOR DAY BY 6 SHIP LAUNCHINGS; Maritime Board Says These Will Be Named in Honor of Unionists | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/dye-signed-at-ohio-state.html | Dye Signed at Ohio State | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/british-clothing-cut-coupons-may-have-to-last-longer-due-to.html | BRITISH CLOTHING CUT; Coupons May Have to Last Longer Due to Shipping Losses | True | Wireless to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/spellman-tours-camps-archbishop-has-visited-chaplains-on-18000mile.html | SPELLMAN TOURS CAMPS; Archbishop Has Visited Chaplains on 18,000-Mile Trip | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/malta-bags-2-german-bombers.html | Malta Bags 2 German Bombers | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/robinson-knocks-out-motisi-in-first-round-triumphs-quickly-in.html | ROBINSON KNOCKS OUT MOTISI IN FIRST ROUND; Triumphs Quickly in Chicago Ring as Louis Looks On | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/orchestra-leader-bankrupt.html | Orchestra Leader Bankrupt | True | | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/italianalbanian-clash.html | Italian-Albanian Clash | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/moscow-remains-well-fed-cold-rather-than-hunger-feared-in.html | MOSCOW REMAINS WELL FED; Cold, Rather Than Hunger, Feared in Communications' Strain | True | Wireless to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/somewhere-ill-find-you-with-clark-gable-and-lana-turner-at-the.html | 'Somewhere I'll Find You,' With Clark Gable and Lana Turner, at the Capitol -- 'Give Out, Sisters' Opens at the Palace | True | T.S. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/war-effort-facts-will-be-told-on-radio-owi-will-run-a-41day.html | 'War Effort Facts' Will Be Told on Radio; OWI Will Run a 41-Day Campaign | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/seeks-job-as-postmaster-exmayor-ellenstein-among-70-in-contest-for.html | SEEKS JOB AS POSTMASTER; Ex-Mayor Ellenstein Among 70 in Contest for Newark Post | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/dorcas-favor-betrothed-graduate-of-penn-hall-will-be-bride-of.html | DORCAS FAVOR BETROTHED; Graduate of Penn Hall Will Be Bride of William H. Roberts | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/freight-airline-started-weekly-service-begun-between-canal-zone-and.html | FREIGHT AIRLINE STARTED; Weekly Service Begun Between Canal Zone and Peru | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/herbst-resigns-schenley-post.html | Herbst Resigns Schenley Post | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/justo-a-brazilian-general.html | Justo a Brazilian General | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/table-of-awards-by-states.html | Table of Awards by States | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/trade-talks-in-lisbon-hull-hopes-for-development-permitting.html | TRADE TALKS IN LISBON; Hull Hopes for Development Permitting Announcement | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/uaw-asks-roosevelt-for-pay-conference-thomas-protests-relinquishing.html | U.A.W. ASKS ROOSEVELT FOR PAY CONFERENCE; Thomas Protests Relinquishing of Premium Scale | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/churchill-visited-shah-of-iran.html | Churchill Visited Shah of Iran | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/aircraft-and-ship-contracts.html | Aircraft and Ship Contracts | True | By the United Press. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/leather-clip-might-be-useful.html | Leather Clip Might Be Useful | True | MARC BREIER | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/lola-l-go_-ell-married-the-bride-of-sublieutenantl-alfred-turney-of.html | LOLA L. GO?_?ELL MARRIED; The Bride of Sub-Lieutenant1 Alfred Turney of British Navy I | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/fall-fatal-to-worker.html | Fall Fatal to Worker | True | Wireless to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/german-naval-officer-seized.html | German Naval Officer Seized | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/sentences-on-germans-canceled.html | Sentences on Germans Canceled | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/second-front-urged-1500-at-youth-rally-for-victory-call-for-aid-to.html | SECOND FRONT URGED; 1,500 at Youth Rally for Victory Call for Aid to Russia | True | | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/nuns-get-nurses-aide-pins.html | Nuns Get Nurse's Aide Pins | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/34-safety-awards-given-plaques-go-to-business-concerns-institutions.html | 34 SAFETY AWARDS GIVEN; Plaques Go to Business Concerns, Institutions, Municipalities | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/artist-to-fight-for-right-to-paint-pat-collins-irishborn-boxer.html | ARTIST TO FIGHT FOR RIGHT TO PAINT; Pat Collins, Irish-Born Boxer Turned Painter, to Be Sworn In as Coast Guardsman | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/house-isolationists-win-in-california-all-are-renominated-and-three.html | HOUSE ISOLATIONISTS WIN IN CALIFORNIA; All Are Renominated and Three Are Named by Both Parties | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/bonds-and-shares-in-london-market-trading-develops-more-cheerful.html | BONDS AND SHARES IN LONDON MARKET; Trading Develops More Cheerful Tone on News of Fighting in Russia and South Seas 3 1/2% WAR LOAN HIGHER Strong Spots Also Are Seen in Industrials -- Dividend Is Increased by Guinness | True | Wireless to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/e-o-bartlett.html | E. O. BARTLETT | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/war-news-gives-fillip-to-stocks-but-trading-on-exchange-is-smallest.html | WAR NEWS GIVES FILLIP TO STOCKS; But Trading on Exchange Is Smallest in Two Weeks -- Gains irregular MARKET FOR BONDS ACTIVE Utility Buying the Feature -- Small Advances Made by Wheat and Cotton | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/shans-and-shapiro-will-box-tonight-garden-lists-lightweights-for.html | SHANS AND SHAPIRO WILL BOX TONIGHT; Garden Lists Lightweights for Return Bout After Battle 2 Weeks Ago WALKER TO FACE MURRAY Bartfield and Fenoy, Edgar and La Motta, Paired for Other 10-Rounders | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/strike-of-afl-group-is-averted-by-nlrb-hearing-in-washington-set.html | STRIKE OF A.F.L. GROUP IS AVERTED BY NLRB; Hearing in Washington Set for Dispute at Cornell-Dubilier | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/army-raises-age-of-enlisting-to-50-stimson-lifts-bars-to-men-with.html | ARMY RAISES AGE OF ENLISTING TO 50; Stimson Lifts Bars to Men With Skills -- Students of 18 Warned to Expect Call ARMY RAISES AGE OF ENLISTING TO 50 | True | Special to THE NEW YORK TIMES. | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/truck-union-balks-at-appeal-to-wlb-rejects-employers-proposal-that.html | TRUCK UNION BALKS AT APPEAL TO WLB; Rejects Employers' Proposal That H.E. Sheridan Act for Federal Agency CONTRACT ENDS MONDAY Workers' Spokesman Promises Every Effort to Avoid Strike in Wartime | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/russian.html | Russian | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/baldwin-locomotives-orders-up.html | Baldwin Locomotive's Orders Up | True | | C1B 553716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/new-opera-company-plans-premiere-here-of-the-shostakovich-version.html | New Opera Company Plans Premiere Here Of the Shostakovich Version of 'Godunoff' | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/women-to-enter-war-work.html | Women to Enter War Work | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/extending-interamerica.html | EXTENDING INTER-AMERICA | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/nazis-alter-promise-of-stalingrads-fall.html | Nazis Alter Promise Of Stalingrad's Fall | True | | C1B 553716 |
| 1942-08-28 | 1942-08-28 | https://www.nytimes.com/1942/08/28/archives/named-fashion-director-of-mckettrick-classics.html | Named Fashion Director Of McKettrick Classics | True | | C1B 553716 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/jimmy-foxx-praised-his-homerun-clouting-record-in-majors-lauded-by.html | JIMMY FOXX PRAISED; His Home-Run Clouting Record in Majors Lauded by Fan | True | ANTHONY WOLLNER. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/miss-eleanor-c-doak-exchairman-of-mathematics-38-years-at.html | MISS ELEANOR' C, DOAK; Ex-Chairman of Mathematics, 38 Years at Mt.___Ho_Iyoke, Dies | True | Special to Tm NEW YORX TZ3CS. . I | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/molzahn-to-file-appeal-convicted-pastor-will-take-spy-case-to.html | MOLZAHN TO FILE APPEAL; Convicted Pastor Will Take Spy Case to Circuit Court | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/1500-polish-refugees-find-a-haven-in-india-women-and-children-on.html | 1,500 POLISH REFUGEES FIND A HAVEN IN INDIA; Women and Children on Journey for Two Years of Horrors | True | Wireless to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/aranha-twits-nazis-on-bombing-threats-warns-brazil-can-strike-back.html | ARANHA TWITS NAZIS ON BOMBING THREATS; Warns Brazil Can Strike Back if Shores Are Attacked | True | Special Cable to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/106-of-belden-cos-dividend-to-be-paid-in-war-bonds-stamps.html | 10.6% of Belden Co.'s Dividend To Be Paid in War Bonds, Stamps | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/no-damage-in-darwin-raid.html | No Damage in Darwin Raid | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/turkish-premier-to-tour-east.html | Turkish Premier to Tour East | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/midwest-is-willing-to-ration-its-fuel-to-help-eastern-states-gallup.html | Midwest Is Willing to Ration Its Fuel To Help Eastern States, Gallup Poll Finds | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/jacob-l-w-c-von-igtlr.html | JACOB L. W. C. VON I/][gTL'R | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/democratic-slant-urged-in-teaching-scholars-session-hears-yale.html | DEMOCRATIC SLANT URGED IN TEACHING; Scholars' Session Hears Yale Professor Call 'Open Mind' Peril to Our Society WAR MOOD IS ATTACKED Lyman Bryson Warns Against Frustration That May Come From 'Evangelical' Ideal | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/advice-to-aviation-cadets.html | Advice to Aviation Cadets | True | THOS. V. PLATTEN | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/postpones-calling-aluminum-strike-zonarich-backed-by-union-poll.html | POSTPONES CALLING ALUMINUM STRIKE; Zonarich, Backed by Union Poll, Delays Action Pending Parley Next Week VOICES HOPE OF SOLUTION But Leader Insists That WLB Decision Refusing Wage Rise Must Be Modified | True | | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/ford-plan-to-sell-jersey-unit-denied-head-of-the-edgewater-plant.html | FORD PLAN TO SELL JERSEY UNIT DENIED; Head of the Edgewater Plant Refutes Union Leader's Report | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/stocks-continue-upward-movement-presidents-economic-views-and-tax.html | STOCKS CONTINUE UPWARD MOVEMENT; President's Economic Views and Tax Outlook Factors in Additional Recovery Carriers Also Lead in Bond Market -- Commodities Make General Advance | True | RAILWAY SHARES ACTIVE | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/rent-ceiling-upheld-by-kansas-court-aircraft-welder-is-allowed-to.html | RENT CEILING UPHELD BY KANSAS COURT; Aircraft Welder Is Allowed to Remain at Old Rate | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/drive-to-aid-armynavy-show.html | Drive to Aid Army-Navy Show | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/giants-play-two-today-twin-bill-with-pirates-listed-as-night-game.html | GIANTS PLAY TWO TODAY; Twin Bill With Pirates Listed as Night Game Is Halted | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/argentina-plans-raid-defenses.html | Argentina Plans Raid Defenses | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/willow-run-picks-name-for-bomber-first-off-line-sorenson-says-will.html | WILLOW RUN PICKS NAME FOR BOMBER; First Off Line, Sorenson Says, Will Be Called 'Kindelberger' for Ford's Rival in Field DATE IS ARMY'S SECRET But Boss, Pointing to Plant as '38 Years in 1,' Predicts Full Production in '43 | True | By Lucy Greenbaumspecial to the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/2-duelin-bogota-chamber-nonpartisan-alone-is-hit.html | 2 Duelin Bogota Chamber; Nonpartisan Alone Is Hit | True | Special Cable to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/rpi-adopts-speedup-freshmen-entering-next-month-may-graduate-in.html | R.P.I. ADOPTS SPEED-UP; Freshmen Entering Next Month May Graduate in Spring of 1945 | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/miss-louise-alden-to-become-a-bride-i-alumna-of-george-washington-u.html | MISS LOUISE ALDEN TO BECOME A BRIDE I; Alumna of George Washington University Ens;as;ed to Lieut. David Howe, U. S. A. | True | Special to THE NEW YoR: TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/de-raismes-goddard.html | de Raismes -- Goddard | True | Special to T Nw Yol TrS. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/oneillscanlan.html | O'Neill--Scanlan | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/army-blues-on-top-207-beat-whites-in-scrimmage-on-new-haven.html | ARMY BLUES ON TOP, 20-7; Beat Whites in Scrimmage on New Haven Gridiron | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/miller-stops-beaupre.html | Miller Stops Beaupre | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/mccormick-confident-ap-will-get-justice-calls-rival-part-of-alien.html | McCormick Confident AP Will Get Justice; Calls Rival 'Part of Alien, Radical Plot' | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/roosevelt-plans-wage-flexibility-same-method-will-be-followed-in.html | ROOSEVELT PLANS WAGE FLEXIBILITY; Same Method Will Be Followed in Stabilizing Farm Prices to Avoid a Flat-'Freezing' FARM PRODUCTS HIGHER 9-Point Advance Comes as the President Awaits Legal Ruling on His Power to Act | True | By W.h. Lawrencespecial To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/leniency-for-air-warden-he-gets-suspended-sentence-for-dimout.html | LENIENCY FOR AIR WARDEN; He Gets Suspended Sentence for Dimout Violation | True | | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/dress-group-appeals-to-mayor-on-dispute-asks-him-to-intervene-to.html | DRESS GROUP APPEALS TO MAYOR ON DISPUTE; Asks Him to Intervene to Avert Scheduled Stoppage | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/lt-james-mcann-43-years-on-porce-retired-official-long-noted-for.html | LT. JAMES S. M'CANN, 43 YEARS ON PORCE; Retired Official Long Noted for His Aid to Juveniles | True | Special to T lew YORK TS. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/roosevelt-outlines-plan-for-aid-from-americas-to-a-neutral-spain.html | Roosevelt Outlines Plan for Aid From Americas to a Neutral Spain; ROOSEVELT OFFERS PLAN TO AID SPAIN | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/madras-accuses-congress.html | Madras Accuses Congress | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/gagged-robbed-of-6100-pennsylvanian-is-kidnapped-by-bandit-who.html | GAGGED, ROBBED OF $6,100; Pennsylvanian Is Kidnapped by Bandit Who Steps Into Auto | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/named-in-censor-murder-bermudan-is-held-culprit-in-stapleton-case.html | NAMED IN CENSOR MURDER; Bermudan Is Held Culprit in Stapleton Case by Coroner | True | Special Cable to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/airlines-get-added-space-american-air-and-american-export-buy.html | AIRLINES GET ADDED SPACE; American Air and American Export Buy Flushing Bus Terminal | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/heavy-crops-in-canada-railway-systems-report-on-the-harvest-in-the.html | HEAVY CROPS IN CANADA; Railway Systems Report on the Harvest in the West | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/chandler-wins-30-as-rizzuto-excels-phils-2-doubles-help-spud-beat.html | CHANDLER WINS, 3-0, AS RIZZUTO EXCELS; Phil's 2 Doubles Help Spud Beat Indians and Record 14th Victory of Season DAZZLING PLAY AT SHORT Yankee Star Saves Shut-Out With Fine Stop in Ninth -- Rosar Drives Homer | True | By John Drebinger | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/red-raids-on-reich-russias-heaviest-extensive-damage-on-many.html | RED RAIDS ON REICH RUSSIA'S HEAVIEST; Extensive Damage on Many Targets Reported by Fliers, Proud of Their Feats MESSAGE SENT TO STALIN Radioed From Over Berlin -- Growing Bomber Command Manned by Guardsmen | True | Wireless to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/melbourne-hails-troops-3500-who-fought-in-libya-greece-crete-and.html | MELBOURNE HAILS TROOPS; 3,500 Who Fought in Libya, Greece, Crete and Syria Return | True | Wireless to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/harry-t-b-green-k-retired-banker-i-former-vice-president-of-the.html | HARRY T. B. GREEN, K RETIRED BANKER I; Former Vice Pesident of the National City Bank. Dies on Occupied Isle of Jersey HELD FAR EASTERN POST Ex-Head of Oid International Banking Corporation Was Founder of Branches | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/australian-plot-known-officials-have-data-on-group-that-planned-to.html | AUSTRALIAN PLOT KNOWN; Officials Have Data on Group That Planned to Aid Japanese | True | | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/jeanne-m-bissett-engaged-to-ensign-donan-hills-girl-student-at.html | JEANNE M. BISSETT ENGAGED TO ENSIGN; Donan Hills Girl, Student at Wellesley, Will B.e Bride of Morris E. Hurley Jr. AN ALUMNA OF NORTHFIELD Fiance, Graduate of Harvard, Studying for Master's at Business School There | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/cestone-de-sarno-in-tie-for-medal-card-75s-in-qualifying-for-jersey.html | CESTONE, DE SARNO IN TIE FOR MEDAL; Card 75s in Qualifying for Jersey Shore Amateur Golf at Norwood STEVENSON POSTS A 78 Shares Place With Gilliam -- Dolan, Runner-Up Last Year, Shoots 79 | True | By William D. Richardsonspecial to the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/elected-controller.html | Elected Controller | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/aleutians-rat-trap-for-foes-navy-finds-captain-lovett-says-it-is.html | ALEUTIANS 'RAT TRAP' FOR FOES, NAVY FINDS; Captain Lovett Says It Is Spot to Pick Off Ships | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/7hour-radio-show-to-push-war-bonds-many-stars-will-aid-the-blue.html | 7-HOUR RADIO SHOW TO PUSH WAR BONDS; Many Stars Will Aid the Blue Network's Campaign Tonight | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/mayor-endorses-rumls-tax-plan-expresses-hearty-approval-in-reply-to.html | MAYOR ENDORSES RUML'S TAX PLAN; Expresses 'Hearty Approval' in Reply to Request by Grand Rapids Colleague | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/bastedo-deputy-chief-of-ocd.html | Bastedo Deputy Chief of OCD | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/mexican-studies-fbi-chief-of-secret-police-praises-our.html | MEXICAN STUDIES FBI; Chief of Secret Police Praises Our Counter-Espionage Work | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/160000000-quota-in-war-bonds-set-drive-for-september-goal-in-state.html | $160,000,000 QUOTA IN WAR BONDS SET; Drive for September Goal in State to Start on Tuesday at 'Million-Dollar Breakfast' FILM STAR TO BE GUEST Charles Laughton and Others Will Participate Also at Rallies Elsewhere in City | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/bonds-and-shares-in-london-market-trading-develops-more-activity.html | BONDS AND SHARES IN LONDON MARKET; Trading Develops More Activity and Prices Are Higher With Gilt-Edges Leading BRITISH FUNDS IN DEMAND Kaffirs Also Show a Firmer Tendency, but the Oils Are About Steady | True | Wireless to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/stamp-corsages-made-to-go-on-sale-after-display-at-victory-garden.html | STAMP CORSAGES MADE; To Go on Sale After Display at Victory Garden Show | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/house-in-brooklyn-bought-from-holc-twofamily-building-on-sixtysixth.html | HOUSE IN BROOKLYN BOUGHT FROM HOLC; Two-Family Building on Sixty-sixth St. Will Be Occupied by the New Owner DEAL ON HALSEY STREET Three-Story Brownstone Home Near Bedford Ave. Is Sold by Mrs. A.L. French | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/mt-vernon-woman-dies-in-fall.html | Mt. Vernon Woman Dies in Fall | True | Special to THE NEW YORK TIMES. | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/dobson-of-red-sox-beats-chicago-40-pitches-his-third-shutout-of.html | DOBSON OF RED SOX BEATS CHICAGO, 4-0; Pitches His Third Shut-Out of Year, Allowing Only Four Scattered Hits | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/11-in-dieppe-shot-many-reported-held.html | 11 in Dieppe Shot, Many Reported Held | True | By Telephone To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/payasyougo-plan.html | PAY-AS-YOU-GO PLAN | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/ahmadabad-officials-ousted.html | Ahmadabad Officials Ousted | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/nazis-cite-new-obstacles-claim-added-gains-but-report-rising-soviet.html | NAZIS CITE NEW OBSTACLES; Claim Added Gains, but Report Rising Soviet Resistance | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/wlltait-p-potters.html | W][LLTAIT! P, POTTERS | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/8000-churches-set-war-service-day-sunday-nov-8-to-be-observed.html | 8,000 CHURCHES SET WAR SERVICE DAY; Sunday, Nov. 8, to Be Observed Throughout the Nation by the Presbyterians PLAN DRIVE FOR $1,000,000 Knights of Columbus to Make Annual Pilgrimage to St. Anne of Beaupre Shrine | True | By Rachel K. McDowell | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/eleven-named-for-40000-hopeful-stakes-saratogas-closing-feature.html | Eleven Named for $40,000 Hopeful Stakes, Saratoga's Closing Feature Today; FAST FIELD TOPPED BY DEVIL'S THUMB Others in Juvenile Test at Spa Are Corona Corona, Supremont and Suncap IRON SHOT ANNEXES CHASE Finishes With Rush to Defeat Elkridge by Half Length -- Returns $17 for $2 | True | By Bryan Fieldspecial To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/tigers-recall-five-men-wakefield-and-evers-among-those-ordered-to.html | TIGERS RECALL FIVE MEN; Wakefield and Evers Among Those Ordered to Report | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/respite-seen-for-malta.html | Respite Seen for Malta | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/president-talks-of-meatless-days-to-save-shipping-he-estimates-one.html | PRESIDENT TALKS OF MEATLESS DAYS TO SAVE SHIPPING; He Estimates One a Week Might Release 30 to 40 Vessels for Transporting Arms INDUSTRY ASSAILS IDEA Spokesman Asserts Plan Failed to Work in First World War and Proposes Rationing PRESIDENT TALKS OF MEATLESS DAYS | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/cab-kills-woman-of-81-harriet-peckham-pioneer-woman-doctor-of.html | CAB KILLS WOMAN OF 81; Harriet Peckham, Pioneer Woman Doctor of Brooklyn, Victim | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/army-flier-dies-in-crash-cadet-safe-at-newburgh-field-navy-pilot.html | ARMY FLIER DIES IN CRASH; Cadet Safe at Newburgh Field -- Navy Pilot Killed in Potomac | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/sets-civil-pay-parley-philadelphia-mayor-to-meet-employes-sept-8.html | SETS CIVIL PAY PARLEY; Philadelphia Mayor to Meet Employes Sept. 8 | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/streamliner-hits-a-truck.html | Streamliner Hits a Truck | True | | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/donald-omelveny.html | DONALD O'MELVENY' | True | Special to THE NEW YOP-:: TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/george-h-bull-feted-at-saratoga-springs-jh-rogans-hosts-after-races.html | GEORGE H. BULL FETED AT SARATOGA SPRINGS; J.H. Rogans Hosts After Races to Him and John A. Morrises | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/withdraws-plea-to-icc-ww-colpitts-drops-move-to-join-more-road.html | WITHDRAWS PLEA TO I.C.C.; W.W. Colpitts Drops Move to Join More Road Boards | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/tokyo-war-clique-bolsters-powers-its-principle-of-mission-for-world.html | TOKYO WAR CLIQUE BOLSTERS POWERS; Its Principle of 'Mission' for World Rule Aided at Home by Early Successes PEOPLE STERNLY WARNED Tojo's Realistic Admonitions on Long War Reinforced by Suppression of Skeptics | True | By Otto D. Tolischus | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/shans-vanquishes-shapiro-on-points-los-angeles-lightweights-body.html | SHANS VANQUISHES SHAPIRO ON POINTS; Los Angeles Lightweight's Body Punching Decides Contest at Garden BEAU JACK IN TRIUMPH Defeats Murray in 10-Round Semi-Final -- La Motta Wins From Edgar | True | By Joseph C. Nichols | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/bottlers-to-collect-tin-cans.html | Bottlers to Collect Tin Cans | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/j-icxul-wilson.html | J. I'.CXUL' WILSON | True | Special to T.E NtW Yo | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/report-saratoga-holdup-new-york-couple-tell-of-robbery-in-hotel.html | REPORT SARATOGA HOLD-UP; New York Couple Tell of Robbery in Hotel Room | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/1_41110-fi4io.html | 1'_4.1110 FI..4I,O | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/2000-british-miners-out-strike-in-protest-against-fining-of-men.html | 2,000 BRITISH MINERS OUT; Strike in Protest Against Fining of Men Shuts Two Collieries | True | Wireless to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/opa-adjusts-prices-for-fooed-retailers-but-agency-rules-that-stores.html | OPA ADJUSTS PRICES FOR FOOED RETAILERS; But agency rules that stores must limit the increase to packers advance MARCH CEILING IS BASE wholesalers must contract for 10% of 1942 purchases before setting levels | True | special to the new york times | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/nephew-of-mrs-churchill-killed.html | Nephew of Mrs. Churchill Killed | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/catholic-alumnae-convene.html | Catholic Alumnae Convene | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/us-acts-to-avert-truck-strike-here-conciliation-service-seeking-to.html | U.S. ACTS TO AVERT TRUCK STRIKE HERE; Conciliation Service Seeking to Break Deadlock Over Arbitration Proposals UNION STICKS TO DEMAND Insists That H.E. Sheridan Be Authorized to Render Final Decision on Contract | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/german.html | German | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/tta-wattt.html | ,T,TA"! WAT.T,T | True | | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/killed-in-tavern-brawl.html | Killed in Tavern Brawl | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/seeks-tomato-handlers-jersey-packer-pleads-for-help-to-save-huge.html | SEEKS TOMATO HANDLERS; Jersey Packer Pleads for Help to Save Huge Crop | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/nazis-haste-is-laid-to-fears-of-winter-swiss-hear-hitler-will-make.html | NAZIS HASTE IS LAID TO FEARS OF WINTER; Swiss Hear Hitler Will Make Peace Gesture by Nov. 1 | True | By Telephone To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/col-ak-c-palmbr-a-friend-of-chile-i-director-of-chileamerican.html | COL. A.K. C. PALMBR,[ A FRIEND OF CHILE I; Director of Chile-American Association, an Expert on Latin Countries, Dies SERVED IN THE LAST WAR Once an Investment Banker in Denver, Later Engaged in Insurance Business Here | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/south-reich-is-hit-british-attack-again-in-force-after-blows-at.html | SOUTH REICH IS HIT; British Attack Again in Force After Blows at Kassel and Gdynia U.S. RAID OVER MEAULTE Nazi-Used Aircraft Factories Blasted in Day -- Allied Fighters Swarm at Foe | True | By the United Press. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/eire-to-control-wine-imports.html | Eire to Control Wine Imports | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/nigerias-ruler-gets-ohio-ba.html | Nigeria's Ruler Gets Ohio B.A. | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/navy-league-aide-joins.html | Navy League Aide Joins | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/63-dead-in-japanese-typhoon.html | 63 Dead in Japanese Typhoon | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/chilean-envoy-sees-break-with-axis-dr-grove-minister-to-canada-says.html | CHILEAN ENVOY SEES BREAK WITH AXIS; Dr. Grove, Minister to Canada, Says Here That Intervention Sentiment at Home Rises POINTS TO RIOS VISIT He Attaches 'Significance' to Forthcoming Parley of the Executive With Roosevelt | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/freedom-of-press-stressed-by-field-it-would-be-greatly-enhanced-by.html | FREEDOM OF PRESS STRESSED BY FIELD; It Would Be Greatly Enhanced by Success of U.S. Suit, Says Chicago Publisher NEWS A 'PUBLIC UTILITY' End of 'AP Monopoly' Would Mean Fewer Papers 'Choked to Death,' He Asserts | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/engine-assembled-in-30-hours.html | Engine Assembled in 30 Hours | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/parker-plays-three-love-sets-to-beat-geller-in-us-tennis-nations.html | Parker Plays Three Love Sets To Beat Geller in U.S. Tennis; Nation's Highest-Ranking Amateur Triumphs Easily in First Round at Forest Hills -- Miss Falkenburg Is Eliminated | True | By Allison Danzig | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/nicholas-butlers-long-island-hosts-southampton-scene-of-dinner-for.html | NICHOLAS BUTLERS LONG ISLAND HOSTS; Southampton Scene of Dinner for a Small Group, Duke and Duchess Richelieu Guests E.C. WAGNERS ENTERTAIN Colony Workers Ship 15,000 Surgical Dressings to Hospital in Britain | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/communists-file-ticket-at-albany-petitions-said-to-bear-50000.html | COMMUNISTS FILE TICKET AT ALBANY; Petitions Said to Bear 50,000 Signatures Accompany Amter Nomination for Governor 200 TO A COUNTY CLAIMED Fifty Are Necessary if Party is to Regain Place on Ballot Lost by Drop in Vote | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/roosevelt-birth-a-fixed-fete.html | Roosevelt Birth a Fixed Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/henry-t-ginnane.html | HENRY T. GINNANE | True | Special to T N Yom Ts. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/shot-by-holdup-men-bookkeeper-felled-by-bullet-fired-as-warning-in.html | SHOT BY HOLD-UP MEN; Bookkeeper Felled by Bullet Fired as Warning in Arverne | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/miss-orcutt-takes-gross-prize-on-78-white-beeches-golfer-leads-in.html | MISS ORCUTT TAKES GROSS PRIZE ON 78; White Beeches Golfer Leads in One-Day Tournament | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/mrs-george-weston.html | MRS. GEORGE WESTON | True | special to T Nsw YORK TIES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/mildred-de-villrwes-wed-cleveland-girl-bride-of-dr-o-ai-gordop-3din.html | MILDRED DE VILLRWES WED; Cleveland Girl Bride of Dr. O. A.I Gordop 3d'in Ceremony Here } | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/abroad-hundred-years-of-extraterritorial-rights-in-china.html | Abroad; Hundred Years of Extraterritorial Rights in China | True | By Anne O'Hare McCormick | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/axis-cruiser-is-hit-by-raf-off-crete-torpedo-planes-register-on.html | AXIS CRUISER IS HIT BY R.A.F. OFF CRETE; Torpedo Planes Register on Italian Craft--Tanker or Freighter Also Damaged RIVALS SPAR IN DESERT U.S. Tank Unit Reported Ready for Action--Allies' Edge in Air Laid to Spitfires | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/challamore-first-at-narragansett-leads-throughout-6furlong-race-to.html | CHALLAMORE FIRST AT NARRAGANSETT; Leads Throughout 6-Furlong Race to Win in 1:11, Best Sprint Time for Meet YARROW MAID TAKES PLACE Show Annexed by Hysterical at the Pawtucket Track -- Winner Pays $3.20 | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/fire-shuts-woolen-mill-war-work-at-dover-nh-likely-to-be-halted-for.html | FIRE SHUTS WOOLEN MILL; War Work at Dover, N.H., Likely to Be Halted for Week | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/bulgaria-to-squeeze-jews-law-approved-by-cabinet-orders.html | BULGARIA TO SQUEEZE JEWS; Law Approved by Cabinet Orders Confiscation and Curbs | True | By Telephone To the New York Times. | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/ane-t-t-cablquist.html | ANE, T, T.' CA.BLQUIST | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/first-waves-drill-at-smith-college-officer-candidates-praised-as.html | FIRST WAVES DRILL AT SMITH COLLEGE; Officer Candidates Praised as They Step Off Smartly to Luncheon at Hotel ALL HIGHLY SPECIALIZED College Professors and Deans, a Yacht Racer and Marksman Are Among Group | True | By Libby Lackmanspecial To the New York Times | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/raf-fliers-help-guard-our-coast-coastal-command-assigned-to-watch.html | R.A.F. FLIERS HELP GUARD OUR COAST; Coastal Command Assigned to Watch for Submarines Off Shores of U. S. TWO MORE VESSELS SUNK Captain of One, a Norwegian Ship, Taken Prisoner on Board a U-Boat | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/job-estimate-is-denied-mayor-says-he-never-said-100000-would-be.html | JOB ESTIMATE IS DENIED; Mayor Says He Never Said 100,000 Would Be Employed Here | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/troops-in-desert-to-test-new-ration-six-days-supply-of-k2-will-be.html | TROOPS IN DESERT TO TEST NEW RATION; Six Days Supply of K-2 Will Be Given to Soldiers in California Experiment | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/nitrate-cases-closed-federal-indictments-bring-fines-totaling-35000.html | NITRATE CASES CLOSED; Federal Indictments Bring Fines Totaling $35,000 | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/milk-price-ceiling-faces-legal-test-distributors-here-plan-first.html | MILK PRICE CEILING FACES LEGAL TEST; Distributors Here Plan First Wartime Action in Protest Against OPA Order DEALERS DECRY SQUEEZE Charge They Are Being Forced Out of Business by Rising Cost of Production MILK PRICE CEILING FACES LEGAL TEST | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/rally-to-russian-relief-adirondack-summer-colonies-will-stage.html | RALLY TO RUSSIAN RELIEF; Adirondack Summer Colonies Will Stage Benefit Tonight | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/cooperatives-to-meet-biennial-convention-to-be-held-in-minneapolis.html | COOPERATIVES TO MEET; Biennial Convention to Be Held in Minneapolis Sept. 28-30 | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/casey-helps-higbe-take-no-13-passeau-injured-in-71-defeat-cub.html | Casey Helps Higbe Take No. 13; Passeau Injured in 7-1 Defeat; Cub Pitcher Hurts Hand in Stopping Drive --Dodgers Profit on Errors -- Fail to Score in 5th With Three On, None Out | True | By Roscoe McGowenspecial To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/50-at-city-college-face-loss-of-jobs-dismissals-threatened-unless.html | 50 AT CITY COLLEGE FACE LOSS OF JOBS; Dismissals Threatened Unless 71 Permit Compromise on Judgment for Back Pay $65,000 FUND AVAILABLE Money From Accruals Could Provide for Mandatory Salary Increments | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/schools-become-adjuncts-of-army-educators-at-capital-session-accept.html | SCHOOLS BECOME ADJUNCTS OF ARMY; Educators at Capital Session Accept Task of Providing Pre-Induction Training SOMERVELL ISSUES CALL Pictures Acute Shortages of Specialists Among Recruits -- McNutt, Hershey Heard | True | By Winifred Mallonspecial To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/football-dodgers-see-action-today-brooklyn-to-meet-green-bay-eleven.html | FOOTBALL DODGERS SEE ACTION TODAY; Brooklyn to Meet Green Bay Eleven in Twilight Game at Ebbets Field | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/japanese.html | Japanese | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/bataan-chaplains-believed-captives-stayed-with-troops-to-the-end.html | BATAAN CHAPLAINS BELIEVED CAPTIVES; Stayed With Troops to the End, War Department Says -- None Reached Australia RECORDS SHOW DEVOTION Brooklyn Cleric Conducted Burial Inside Foe's Lines, One Report Indicates | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/nam-officer-hits-federal-labor-policy-sargent-says-playing.html | N.A.M. OFFICER HITS FEDERAL LABOR POLICY; Sargent Says 'Playing Favorites' Prevents Maximum Production | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/woman-upset-by-dog-dies.html | Woman Upset by Dog Dies | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/declines-continued-in-bay-state-orders-july-industrial-bookings-off.html | DECLINES CONTINUED IN BAY STATE ORDERS; July Industrial Bookings Off About 10% From June | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/ott-most-valuable-player.html | Ott Most Valuable Player | True | TED GROH. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/more-care-for-wounded-gen-magee-at-picker-xray-e-ceremony-tells-of.html | MORE CARE FOR WOUNDED; Gen. Magee at Picker X-Ray 'E' Ceremony Tells of Progress | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/john-f-ryan.html | JOHN F. RYAN | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/buffalo-air-plant-opens-nursery.html | Buffalo Air Plant Opens Nursery | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/kaiser-launches-ship-in-24-days-says-in-speech-at-richmond-calif-he.html | KAISER LAUNCHES SHIP IN 24 DAYS; Says in Speech at Richmond, Calif., He Will Be on 18-Day Basis in Few Months CARGO PLANE PLAN READY He Declares He Is Preparing to Take It to Capital-- Denies Steel-Buying Charges | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/breeze-corps-board-delayed-by-protest-agreement-on-directorate-is.html | BREEZE CORPS. BOARD DELAYED BY PROTEST; Agreement on Directorate Is Challenged by Attorney | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/alsab-is-favored-in-79400-derby-seven-named-for-big-race-at.html | ALSAB IS FAVORED IN $79,400 DERBY; Seven Named for Big Race at Washington Park Today -- With Regards Doubtful | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/prof-joseph-ga-vett-taught-engineering-oornell-graduate-was-head-of.html | PROF. JOSEPH GA VETT, TAUGHT ENGINEERING; oornell Graduate Was Head of Department at U. of Rochester | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/italian.html | Italian | True | | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/fire-board-seeks-women-beekman-volunteer-corps-loses-19-men-to.html | FIRE BOARD SEEKS WOMEN; Beekman Volunteer Corps Loses 19 Men to Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/paper-men-expect-continued-decline-industry-is-running-about-20.html | PAPER MEN EXPECT CONTINUED DECLINE; Industry is Running About 20% Below a Year Ago -- Backlogs Are Cut | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/industry-opposes-meatless-days.html | Industry Opposes Meatless Days | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/figuring-is-virtue-for-british-women-rationing-and-the-fluctuating.html | FIGURING IS VIRTUE FOR BRITISH WOMEN; Rationing and the Fluctuating Values of Coupons and Points Are Accountancy Problems THE FOOD MINISTRY HELPS It Advertises to Guide Buyers -- Housewives Who Also Work Want Purchasing Priority | True | By Tania Longwireless To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/associated-press-is-sued-as-trust-directors-to-fight-us-seeks-order.html | ASSOCIATED PRESS IS SUED AS TRUST; DIRECTORS TO FIGHT; U.S. Seeks Order to Compel It to Sell News and Picture Services to Any Paper CHICAGO SUN CASE CITED Robert McLean Says Action Is 'Without Merit in Either Law or Fact' ASSOCIATED PRESS IS SUED IS TRUST | True | By Russell B. Porter | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/5000-mine-timber-workers-quit.html | 5,000 Mine Timber Workers Quit | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/george-s-morse.html | GEORGE S. MORSE | True | sp to Tx lw -0RK S. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/chinese-beyond-chuhsien.html | Chinese Beyond Chuhsien | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/senators-exclude-two-stock-levies-treasury-suggested-move-and-also.html | SENATORS EXCLUDE TWO STOCK LEVIES; Treasury Suggested Move and Also Favors 80% of Income as Top of Any Company's Tax BASE PERIOD LIBERALIZED But Combined 55% Normal and Surtax Corporation Rate Is Requested of Committee | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/stocks-of-crude-oil-decrease-in-week-bureau-of-mines-reports-total.html | STOCKS OF CRUDE OIL DECREASE IN WEEK; Bureau of Mines Reports Total Drop of 126,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/army-deserter-slain-as-he-attacks-mp-detroit-youth-shot-on-train-as.html | ARMY DESERTER SLAIN AS HE ATTACKS M.P.; Detroit Youth Shot on Train as He Draws Gun on Soldier Guard | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/new-flotations-drop-to-1000000-cranston-ri-notes-only-issue-offered.html | NEW FLOTATIONS DROP TO $1,000,000; Cranston, R.I., Notes Only Issue Offered to the Public Here This Week $38,491,000 A YEAR AGO $33,950,000 Financing by San Antonio, Texas, Expected to Reach Market Soon | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/destroyer-model-serves-as-recruiting-station.html | DESTROYER MODEL SERVES AS RECRUITING STATION | True | | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/poor-co-delay-dividend-action-tax-uncertainties-responsible-for.html | POOR & CO. DELAY DIVIDEND ACTION; Tax Uncertainties Responsible for Postponement -- Net for Half-Year $337,000 | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/mrs-w-h-dannat-pell-i-wife-of-lawyer-a-schieffelin-descendant.html | MRS. W. H, DANNAT PELL I; Wife of Lawyer, a Schieffelin Descendant, Served Red Cross 'I | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/bath-physician-killed-dr-whitmore-in-auto-hits-tree-wife-and.html | BATH PHYSICIAN KILLED; Dr. Whitmore in Auto Hits Tree -- Wife and Another Badly Hurt | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/25000-sent-abroad-to-care-for-children-it-will-go-to-evacuate-jews.html | $25,000 SENT ABROAD TO CARE FOR CHILDREN; It Will Go to Evacuate Jews From French 'Danger Zone' | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/canadian-dieppe-toll-up-to-814.html | Canadian Dieppe Toll Up to 814 | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/little-help-from-washington.html | Little Help From Washington | True | FRANK MCCABE. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/traces-graf-spee-crew-argentina-says-at-least-six-are-fighting.html | TRACES GRAF SPEE CREW; Argentina Says at Least Six Are Fighting Again | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/note-from-berlin-bourse-things-are-pretty-dull.html | Note From Berlin Bourse: Things Are Pretty Dull | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/sicilian-towns-raided.html | Sicilian Towns Raided | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/waves-uniforms-stir-enthusiasm-at-fashion-show-in-washington.html | Waves Uniforms Stir Enthusiasm At 'Fashion' Show in Washington; Distinctive Hats Are Patterned After Those of 18th-Century Sailors -- Designer Insists on Simplicity of Line for New Costume | True | By Nona Baldwinspecial To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/horowitz-clings-to-lead-at-chess-beats-creighton-and-norton-in-us.html | HOROWITZ CLINGS TO LEAD AT CHESS; Beats Creighton and Norton in U.S. Federation Open Tourney at Dallas YANOFSKY TOPS STEINER Winnipeg Expert Relegates Rival to Third Place, Scoring in 32 Moves | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/spitfires-held-supreme-altitude-said-to-give-them-edge-in-desert.html | SPITFIRES HELD SUPREME; Altitude Said to Give Them Edge in Desert Air Fighting | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/raf-toll-in-reich-put-at-500-plants-war-factories-wrecked-this-year.html | R.A.F. TOLL IN REICH PUT AT 500 PLANTS; War Factories Wrecked This Year in Aerial Drive Are Part of Britain's Aid to Allies MANY SUBMARINES RUINED London Hears Million in Germany Have Been Made Homeless, Huge Area Razed | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/mayor-to-go-to-mexico-will-head-us-delegation-at-opening-of-airline.html | MAYOR TO GO TO MEXICO; Will Head U.S. Delegation at Opening of Airline Sept. 5 | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/macarthur-honors-3-who-died.html | MacArthur Honors 3 Who Died | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/sentiment-shifts-in-grain-markets-more-favorable-war-news-and.html | SENTIMENT SHIFTS IN GRAIN MARKETS; More Favorable War News and Strength in Cotton Send Futures Higher 1 1/2 TO 1 3/4c RISE IN WHEAT Liquidation in September Corn Holds List to Gains of 3/8 to 1/2c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/communists-meet-today-amter-announces-plans-for-state-convention-of.html | COMMUNISTS MEET TODAY; Amter Announces Plans for State Convention of Party | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/britain-to-speed-schools-butler-says-industry-must-give-periods-to.html | BRITAIN TO SPEED SCHOOLS; Butler Says Industry Must Give Periods to Education | True | Wireless to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/madeleine-bond-has-7-attendants-at-wedding-to-robert-pcoli-ingarden.html | Madeleine Bond Has 7 Attendants at Wedding To Robert Pcoli in,Garden CityCathedralJ | True | . . . z..' I | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/the-silver-scandal.html | THE SILVER SCANDAL | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/heads-new-scrap-agency.html | Heads New Scrap Agency | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/ocean-clipper-brings-eleven.html | Ocean Clipper Brings Eleven | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/sermons-scheduled-in-city-churches-tomorrow.html | Sermons Scheduled in City Churches Tomorrow | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/curb-put-on-gas-heating-companies-notified-to-limit-new-customers.html | CURB PUT ON GAS HEATING; Companies Notified to Limit New Customers After Sept. 1 | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/mis-samuel-jenkins.html | MIS. SAMUEL JENKINS | True | Special to T Nw YORK Tr'eS. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/state-banking-ruling.html | State Banking Ruling | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/mrs-frank-e-siyie-rvood.html | MRS. FRANK E. SI:YIE, R,,VOOD | True | Special to T NEW YoP Txs. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/new-rochelle-mayor-accused-of-vandalism-in-donating-la-rochelle.html | New Rochelle Mayor Accused of Vandalism In Donating La Rochelle Cannon for Scrap | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/sports-of-the-times-along-the-line-of-scrimmage.html | Sports of the Times; Along the Line of Scrimmage | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/dance-contests-in-parks-will-include-jitterbugs.html | Dance Contests in Parks Will Include Jitterbugs | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/banana-dealers-warned-to-observe-ceiling-price.html | Banana Dealers Warned To Observe Ceiling Price | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/party-to-honor-juniors-second-in-series-of-dances-at-wee-burn-set.html | PARTY TO HONOR JUNIORS; Second in Series of Dances at Wee Burn Set for Sept. 12 | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/spins-yarns-at-107-capt-thomas-newman-greets-birthday-visitors-in.html | SPINS YARNS AT 107; Capt. Thomas Newman Greets Birthday Visitors in Maine | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/1942-firm-output-seen-9-above-41-mc-townsend-administrator-of-acaa.html | 1942 FIRM OUTPUT SEEN 9% ABOVE '41; M.C. Townsend, Administrator of ACAA, Tells Agricultural Groups of Exceeding Goal 1943 PROSPECTS 'GLOOMY' Shortages of Labor, Machinery, and Fertilizer Expected to Impose Severe Handicaps | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/nazis-find-russians-tough.html | Nazis Find Russians Tough | True | By Telephone To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/eon-de-la-reusille-sr.html | EON DE LA REUSILLE SR. | True | Special to Tn' Niw Yo Tlms. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/parachute-troopers-make-a-desert-jump-stage-test-preliminary-to.html | PARACHUTE TROOPERS MAKE A DESERT JUMP; Stage Test Preliminary to California Manoeuvres | True | | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/named-acting-executive-of-manufacturers-trust.html | Named Acting Executive Of Manufacturers Trust | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/food-supplies-reach-united-nations-forces-united-nations.html | FOOD SUPPLIES REACH UNITED NATIONS FORCES; United Nations | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/sponsor-of-waacs-to-see-graduation-mrs-rogers-flying-to-fort-des.html | SPONSOR OF WAACS TO SEE GRADUATION; Mrs. Rogers, Flying to Fort Des Moines, Declares Her 'Abiding Faith' in Them | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/to-reenter-navy-at-63.html | To Re-Enter Navy at 63 | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/columbia-oil-plan-evokes-a-protest-stockholder-asserts-division-of.html | COLUMBIA OIL PLAN EVOKES A PROTEST; Stockholder Asserts Division of SEC Tried to 'Whitewash' Parent Corporation | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/materials-budget-getting-wpb-test-new-plan-aims-to-control-use-of.html | MATERIALS BUDGET GETTING WPB TEST; New Plan Aims to Control Use of Goods by Prime War Contractors TOOL PRODUCTION JUMPED July Output Reached Rate 76% Above Last Year -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/fay-bainter-spring-byington-and-lionel-barrymore-join-cast-of-human.html | Fay Bainter, Spring Byington and Lionel Barrymore Join Cast of 'Human Comedy'; SIGNED FOR ROLE BOGART NAMED FOR FILM Columbia to Co-Star Him With Rita Hayworth -- Revivals at 68th St. Playhouse | True | By Telephone To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/ar3hduke-joseph-of-hbijrg-dies-head-of-tuscany-houseled.html | AR3HDUKE JOSEPH OF HSBIJRG DIES; Head of Tuscany House-Led Austro-Hungarian Armies in th First World War RAN AIR FORCE IN 19171 For a Time Relinquished Title and Became Farmer -- Seized by Nazis After Anschluss I | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/holderman-victor-at-vandalia-traps-defeats-finney-in-shootoff-for.html | HOLDERMAN VICTOR AT VANDALIA TRAPS; Defeats Finney in Shoot-Off for Grand American Title | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/walter-reed-hospital-expands.html | Walter Reed Hospital Expands | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/nurse-dies-from-bear-injuries.html | Nurse Dies From Bear Injuries | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/utility-sale-is-proposed.html | Utility Sale Is Proposed | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/aid-asked-for-irish-slayers.html | Aid Asked for Irish Slayers | True | Wireless to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/nazis-seize-norse-fishing-fleet.html | Nazis Seize Norse Fishing Fleet | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/curbs-on-trucking-largely-up-to-state-enforcement-expected-to-be.html | CURBS ON TRUCKING LARGELY UP TO STATE; Enforcement Expected to Be Simplified Thereby | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/tulagi-won-in-48-hours-tnt-buried-foes-in-caves-tulagi-was-won-in.html | Tulagi Won in 48 Hours; T.N.T. Buried Foes in Caves; TULAGI WAS WON IN ONLY 48 HOURS | True | By Robert C. Miller United Press Correspondent | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/tigers-turn-back-senators-in-14th-tally-three-times-to-register-107.html | TIGERS TURN BACK SENATORS IN 14TH; Tally Three Times to Register 10-7 Triumph -- White Gets Credit for Victory | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/lucretia-simmons-long-at-penn-state-exhead-of-german-department.html | LUCRETIA SIMMONS, LONG AT PENN STATE; Ex-Head of German Department Served on Faculty, 1903-39 | True | Special to NRW YORK TIMZS. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/son-off-to-army-mother-diesi.html | Son Off to Army, Mother DiesI | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/berlin-to-get-potatoes-9-pounds-per-person-per-week-promised-to.html | BERLIN TO GET POTATOES; 9 Pounds Per Person Per Week Promised to Cheer Germans | True | By Telephone To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/leasing-of-suites-continues-brisk-outoftown-renters-increase-in.html | LEASING OF SUITES CONTINUES BRISK; Out-of-Town Renters Increase in Number, Seven Going Into Two Buildings GARDEN DUPLEX LEASED Mrs. C.F. Teague Will Occupy East 75th St. Unit -- Puerto Rico Doctor a Renter | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/2800-axis-troops-killed.html | 2,800 Axis Troops Killed | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/2-jersey-plants-get-e-awards.html | 2 Jersey Plants Get 'E' Awards | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/mrs-clrkson-e-lord.html | MRS. CL.RKSON E. LORD | True | SpecisJ to THE NrV YOx: TZS. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/bottleneck-cooker-running-for-congress-miss-stanley-says-her-dishes.html | 'BOTTLENECK' COOKER' RUNNING FOR CONGRESS; Miss Stanley Says Her Dishes Don't Get Done at Right Time | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/george-blach.html | GEORGE BLACH | True | special to Twe NEw YO}tE TS. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/20000-slovenes-deported.html | 20,000 Slovenes Deported | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/browns-win-in-tenth-54-judnichs-homer-tops-athleticsmcquillen-also.html | BROWNS WIN IN TENTH, 5-4; Judnich's Homer Tops Athletics--McQuillen Also Connects | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/suit-is-described-as-without-merit-robert-mclean-president-of-ap-on.html | SUIT IS DESCRIBED AS WITHOUT MERIT; Robert McLean, President of AP, on Behalf of Board, Issues Statement RESISTANCE IS PLANNED History of Association Is Reviewed -- Old Action Was Dismissed in 1915 | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/public-is-warned-on-solomons-fight-high-us-official-says-enemy-was.html | PUBLIC IS WARNED ON SOLOMONS FIGHT; High U.S. Official Says Enemy Was Not Engaged in Decisive Battle -- New Move Awaited PUBLIC IS WARNED ON SOLOMONS FIGHT | True | By C. Brooks Petersspecial to The New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/shanghai-departure-set-800-americans-sail-sept-9-britons-at.html | SHANGHAI DEPARTURE SET; 800 Americans Sail Sept. 9 -- Britons at Exchange Port | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/braves-rally-in-6th-topples-reds-4-to-2-waiters-yields-quartet-of.html | BRAVES' RALLY IN 6TH TOPPLES REDS, 4 TO 2; Waiters Yields Quartet of Runs After Five Hitless Frames | True | | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/voronezh-barrier-upset-nazis-plans-russians-reveal-they-smashed.html | VORONEZH BARRIER UPSET NAZIS PLANS; Russians Reveal They Smashed Triple Tank Thrust Aimed at Rail Hub on Don BIG FORCES USED IN VAIN Failure of Elaborately Planned Campaign Surprised Germans, Soviet General Says | True | Wireless to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/small-plants-join-in-war-job-pools-city-concerns-combine-their.html | SMALL PLANTS JOIN IN WAR JOB 'POOLS'; City Concerns Combine Their Resources to Take Primary and Secondary Work 50 GROUPS ARE FORMED Demands for Aid on Contracts Force Commissioner Sloane to Enlarge His Staff | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/plans-clubs-for-seamen-group-incorporates-at-albany-to-duplicate.html | PLANS CLUBS FOR SEAMEN; Group Incorporates at Albany to Duplicate USO Services | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/dr-kieb-retires-sept-15-excorrection-commissioner-was-long-at.html | DR. KIEB RETIRES SEPT. 15; Ex-Correction Commissioner Was Long at Matteawan | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/proclaims-hero-month-lehman-urges-bond-salute-to-soldiers-in.html | PROCLAIMS 'HERO' MONTH; Lehman Urges Bond 'Salute' to Soldiers in September | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/rev-helen-h-carlson.html | REV. HELEN H. CARLSON | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/vichy-debates-supplies-minister-charges-theft-of-food-packages-for.html | VICHY DEBATES SUPPLIES; Minister Charges Theft of Food Packages for Prisoners | True | By Telephone To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/investor-buys-loft-building.html | Investor Buys Loft Building | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/butter-and-eggs-advance-traders-cast-aside-fears-of-strict-price.html | BUTTER AND EGGS ADVANCE; Traders Cast Aside Fears of Strict Price Controls | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/pays-75-blackout-fine-elizabeth-man-65-refused-to-put-out-lights.html | PAYS $75 BLACKOUT FINE; Elizabeth Man, 65, Refused to Put Out Lights During Party | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/harwood-hails-submarines.html | Harwood Hails Submarines | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/marthurs-troops-battle-japanese-foes-landing-force-at-milne-bay.html | M'ARTHUR'S TROOPS BATTLE JAPANESE; Foe's Landing Force at Milne Bay, Southeast New Guinea, Engaged in Heavy Fight OUR BOMBERS IN SUPPORT Ground Combat Rages Into Third Day -- Darwin Unharmed by New Enemy Raid | True | By Byron Dartonwireless To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/tartin-j-mochler-jl.html | TARTIN J. MOCHLER Jl. | True | special to T NEW YORK Trs. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/king-decorates-marshal-dill.html | King Decorates Marshal Dill | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/george-hill-white-plains-excouncilman-dies-of-injuries-in-bermuda.html | GEORGE HILL; White Plains Ex-Councilman Dies of Injuries in Bermuda | True | Special to THg NEW YO TS. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/two-big-airfields-seized-by-chinese-chuhsien-and-lishui-are-again.html | TWO BIG AIRFIELDS SEIZED BY CHINESE; Chuhsien and Lishui Are Again Available for Raids on Japan by American Bombers TWO BIG AIRFIELDS SEIZED BY CHINESE | True | By Harrison Formanwireless To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/dividend-is-voted.html | Dividend Is Voted | True | | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/harvard-nine-wins-151-berg-holds-brown-to-3-blows-while-mates.html | HARVARD NINE WINS, 15-1; Berg Holds Brown to 3 Blows While Mates Collect 21 | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/yale-club-worker-ends-life.html | Yale Club Worker Ends Life | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/nazi-tanks-halted-spearhead-is-smashed-in-russian-ambush-north-of.html | NAZI TANKS HALTED; Spearhead Is Smashed in Russian Ambush North of City RZHEV ATTACK IS PRESSED New Soviet Gains Reported on Moscow Front -- Firm Stand in Caucasus Continues NAZI TANKS HALTED NEAR STALINGRAD | True | By Ralph Parkerwireless To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/hockey-star-killed-at-dieppe.html | Hockey Star Killed at Dieppe | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/retailers-expect-inventory-control-soon-with-salestostocks-ratio-as.html | Retailers Expect Inventory Control Soon, With Sales-to-Stocks Ratio as the Basis | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/russian.html | Russian | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/infantile-paralysis-fatal-to-boy.html | Infantile Paralysis Fatal to Boy | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/women-bid-to-army-talks-series-of-nine-includes-conference-in-this.html | WOMEN BID TO ARMY TALKS; Series of Nine Includes Conference in This City Oct. 2 | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/troy-bank-teller-held-in-jail.html | Troy Bank Teller Held in Jail | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/child-born-to-horace-works-jr.html | Child Born to Horace Works Jr, | True | Special to T IEW YORK Ti2S. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/newark-victor-63-after-21-setback-bears-get-four-runs-in-sixth-to.html | NEWARK VICTOR, 6-3, AFTER 2-1 SETBACK; Bears Get Four Runs in Sixth to Beat Orioles in Nightcap | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/flier-quiets-foe-on-radio-threatens-to-trounce-malicious-interloper.html | FLIER QUIETS FOE ON RADIO; Threatens to Trounce Malicious Interloper During Battle | True | Wireless to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/advertising-news.html | Advertising News | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/9-czech-officers-executed-by-nazis-exgeneral-staff-aides-who.html | 9 CZECH OFFICERS EXECUTED BY NAZIS; Ex-General Staff Aides Who Refused to Admit Conquest Are Convicted of Treason ITALY DEPORTS SLOVENES Shifts 20,000, Frontier Report Says -- Norwegians Blow Up Ammunition Dump | True | Wireless to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/allied-offensive-grows-south-reich-hit-in-air-offensive.html | Allied Offensive Grows; SOUTH REICH HIT IN AIR OFFENSIVE | True | By Meyer Bergerwireless To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/new-technical-director-of-container-corporation.html | New Technical Director Of Container Corporation | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/british.html | British | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/awards-here-decline-7-nonresidential-contracts-offset-drop-in-home.html | AWARDS HERE DECLINE 7%; Non-Residential Contracts Offset Drop in Home Building | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/driedegg-price-plan-extended.html | Dried-Egg Price Plan Extended | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/manhunting-in-france.html | MAN-HUNTING IN FRANCE | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/father-to-prison-for-beating-son-3-punished-for-breaking-pledge-to.html | FATHER TO PRISON FOR BEATING SON, 3; Punished for Breaking Pledge to Abstain From Liquor | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/1000-of-foe-killed-at-chuhsien.html | 1,000 of Foe Killed at Chuhsien | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/irene-m-paris-to-be-wedi-ill-become-bride-today-of-hugji-i-de-n.html | IRENE M. PARIS TO BE WEDI; /Ill Become Bride Today of HugjI I de N. Wynne in Caracas I | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/cuba-invites-president-of-chile.html | Cuba Invites President of Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/antistrike-record-held-9991-perfect-united-steel-workers-say-labor.html | ANTI-STRIKE RECORD HELD 99.91% PERFECT; United Steel Workers Say Labor Is Striving for 100% | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/us-tank-unit-ready.html | U.S. Tank Unit Ready | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/cuba-plans-exchange-with-axis-special-cable-to-the-new-york-times.html | Cuba Plans Exchange With Axis; Special Cable to THE NEW YORK TIMES. | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/4-a-bale-advance-made-by-cotton-traders-interpret-statement-by.html | $4 A BALE ADVANCE MADE BY COTTON; Traders Interpret Statement by Roosevelt to Mean 110% of Parity Will Be Kept NET GAINS 38-47 POINTS Agitation in South to Put Staple in Loan Reported to Be Making Converts | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/40-women-justify-engineering-test-pioneers-in-general-electric.html | 40 WOMEN JUSTIFY ENGINEERING TEST; 'Pioneers' in General Electric Training Qualify in 90 Days to Take Places of Men COURSE NOW OPEN TO 150 First 'Graduates' Express Enthusiasm for Work in Schenectady Experiment | True | By the United Press. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/angott-bout-on-sept-28.html | Angott Bout on Sept. 28 | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/dr-brandt-sees-peril-to-our-food-supplies-shipping-problem.html | DR. BRANDT SEES PERIL TO OUR FOOD SUPPLIES; Shipping Problem Paramount, Says Ex-German Leader | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/sam-boston-limited-to-250-gambling-ordered-to-post-500-bail-as.html | SAM BOSTON LIMITED TO $2.50 GAMBLING; Ordered to Post $500 Bail as Pledge for a Year | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/british-plane-crashes-in-spain.html | British Plane Crashes in Spain | True | | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/cards-win-74-75-gain-a-half-game-win-double-bill-with-phils-and.html | CARDS WIN, 7-4, 7-5, GAIN A HALF GAME; Win Double Bill With Phils and Reduce Dodgers' Lead to Five Lengths KUROWSKI DECIDES FIRST Triples With Bases Full and Score Tied -- Losers Get 5 in Sixth of Nightcap | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/i-prof-floyd-igranahani-beloit-college-cassi-cs-head-wasll-on.html | I , PROF. FLOYD I'GRANAHANI; Beloit College -- C!aSsi -- cs Head Wasll 'on. Faculty There;17 Years | True | I Secial to T lzw YOR TZ3S, ] | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/news-of-food-home-canning-urgcd-upon-housewives-preparing-tomato.html | News of Food; Home Canning Urged Upon Housewives -- Preparing Tomato Juice a Good Starter | True | By Jane Holt | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/noroton-skipper-first-smart-wins-fourth-race-of-star-series-at.html | NOROTON SKIPPER FIRST; Smart Wins Fourth Race of Star Series at Chicago | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/china-marks-confucius-day.html | China Marks Confucius Day | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/cial-to-iork-.html | cial to "iOR.K . | True | Special to the New York Times | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/ready-to-sail-in-seven-days.html | Ready to Sail in Seven Days | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/registrar-appointed.html | Registrar Appointed | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/plans-for-nazi-air-attack-britain-has-secret-new-antiaircraft-guns.html | PLANS FOR NAZI AIR ATTACK; Britain Has Secret New Anti-Aircraft Guns for Defense | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/winant-emphasizes-aid-stresses-role-of-central-and-south-americas.html | WINANT EMPHASIZES AID; Stresses Role of Central and South Americas in War | True | Wireless to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/23-leave-to-join-the-waacs.html | 23 Leave to Join the Waacs | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/monarchs-beat-fort-niagara.html | Monarchs Beat Fort Niagara | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/books-authors.html | Books -- Authors | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/weighs-oneman-oil-rule-president-considering-this-plan-early-writes.html | WEIGHS ONE-MAN OIL RULE; President Considering This Plan, Early Writes McCormack | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/htrray-dat1.html | HTRRAY DAT,L | True | SpecJa,l'to YORK S. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/joseph-a-duniw.html | JOSEPH A. DUNiW | True | Special to TH N'w YoP, Traizs. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/womens-slacks-criticized.html | Women's Slacks Criticized | True | O. H | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/the-democratic-way.html | THE DEMOCRATIC WAY | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/new-unit-to-aid-seamen-will-serve-them-the-way-uso-helps-men-of.html | NEW UNIT TO AID SEAMEN; Will Serve Them the Way USO Helps Men of Armed Forces | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/60-days-for-flag-insult-germanborn-milwaukeean-sentenced-on.html | 60 DAYS FOR FLAG INSULT; German-Born Milwaukeean Sentenced on Desecration Charge | True | | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/yugoslavs-storm-a-town.html | Yugoslavs Storm a Town | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/anniversary-in-china.html | ANNIVERSARY IN CHINA | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/dried-foods-aid-britain-saving-of-shipping-space-yearly-is-put-at.html | DRIED FOODS AID BRITAIN; Saving of Shipping Space Yearly Is Put at 3,000,000 Tons | True | Wireless to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/roosevelt-meets-with-war-chiefs-productionstrategy-link-is-believed.html | ROOSEVELT MEETS WITH WAR CHIEFS; Production-Strategy Link Is Believed Topic of Army, Navy, Air and WPB Heads PRESIDENT TALKS WITH WAR CHIEFS | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/leaves-pulpit-to-take-post-as-youth-worker.html | Leaves Pulpit to Take Post as Youth Worker | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/blamey-expects-to-stop-foe.html | Blamey Expects to "Stop" Foe | True | Wireless to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/clarissa-de-villers-wed-little-neck-l-i-girl-becomes-bride-of.html | CLARISSA DE VILLERS WED; Little Neck, L. I., Girl Becomes Bride of Nelson Gruppo | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/armed-men-halt-work-on-pipe-line-missouri-action-ascribed-by.html | ARMED MEN HALT WORK ON PIPE LINE; Missouri Action Ascribed by Federal Aide to Members of Hodcarriers' Union | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/turks-in-france-told-to-report.html | Turks in France Told to Report | True | By Telephone To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/patricia-ann-boyd-will-be-married-daughter-of-officer-in-naval.html | PA.TRICIA ANN BOYD WILL BE MARRIED; Daughter of 'Officer in Naval Reserve Fiancee of Ensign R. D. Buckalew, U.S.C.G. | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/challenges-grid-boast-writer-scoffs-at-contention-stressing-fordham.html | CHALLENGES GRID BOAST; Writer Scoffs at Contention Stressing Fordham Power | True | ARTHUR JONATHAN BRECHT. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/czech-banker-dies-here-decision-on-cause-of-death-to-be-made-after.html | CZECH BANKER DIES HERE; Decision on Cause of Death to Be Made After Further Study | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/mrs-tierbert-ensign.html | MRS. tIERBERT ENSIGN | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/the-duke-of-kents-body-brought-back-to-london.html | THE DUKE OF KENT'S BODY BROUGHT BACK TO LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/chile-bans-private-autos-order-effective-sept-30-also-hits-90-of-of.html | CHILE BANS PRIVATE AUTOS; Order, Effective Sept. 30, Also Hits 90% of Official Cars | True | Special Cable to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/canoeists-in-trouble-closing-of-upstate-canal-locks-deplored-by.html | CANOEISTS IN TROUBLE; Closing of Up-State Canal Locks Deplored by Vacationist | True | K.I. MELBOURNE. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/state-ballot-unit-loses-selective-service-refuses-list-of-voters-in.html | STATE BALLOT UNIT LOSES; Selective Service Refuses List of Voters in Armed Forces | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/judge-bars-move-to-deport-seaman-rules-against-sending-greek-to.html | JUDGE BARS MOVE TO DEPORT SEAMAN; Rules Against Sending Greek to London Government-in-Exile | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/6-die-in-auto-collision-youth-and-5-girls-are-killed-in.html | 6 DIE IN AUTO COLLISION; Youth and 5 Girls Are Killed in Pennsylvania Crash | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/stark-predicts-long-war-urges-allies-to-trim-sails-alexander-sees.html | STARK PREDICTS LONG WAR; Urges Allies to 'Trim Sails' -- Alexander Sees Russia Hold | True | | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/new-ticket-office-opens-and-the-central-puts-women-at-three-of-ten.html | NEW TICKET OFFICE OPENS; And the Central Puts Women at Three of Ten Windows | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/bars-call-to-house-on-soldier-vote-bill-bulwinkle-refuses-to-summon.html | BARS CALL TO HOUSE ON SOLDIER VOTE BILL; Bulwinkle Refuses to Summon Quorum on Question | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/personal-farm-tour-urged-on-henderson-fulmer-blames-retail-price-on.html | Personal Farm Tour Urged on Henderson; Fulmer Blames Retail Price on Middlemen | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/repairing-old-furniture-is-major-feature-of-store-services-to-cope.html | Repairing Old Furniture Is Major Feature Of Store Services to Cope With War Curbs | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/a-jean-niinnis-married-i-bride-of-lawrence-lader-in-ceremony-held.html | a JEAN NiINNIS MARRIED; ~ i Bride of Lawrence Lader in Ceremony Held Here | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/capped-as-nurses-aides-42-complete-80hour-training-course-at-harlem.html | CAPPED AS NURSE'S AIDES; 42 Complete 80-Hour Training Course at Harlem Hospital | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/radio-shift-in-canada-new-manager-is-suggested-as-murray-is-named.html | RADIO SHIFT IN CANADA; New Manager Is Suggested as Murray Is Named Director | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/limited-action-at-edgewater.html | Limited Action at Edgewater | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/wpb-bans-output-of-woolen-robes-mens-and-boys-types-are-hit-by.html | WPB BANS OUTPUT OF WOOLEN ROBES; Men's and Boys' Types Are Hit by Conservation Order -- Measurements Cut EXEMPTIONS ARE MADE Infants' and Service Men's Garments Not Included in Regulation | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/niagara-hudson-hit-in-sec-order-corporate-simplification-is-sought.html | NIAGARA HUDSON HIT IN SEC ORDER; Corporate Simplification Is Sought in Proceedings to Get Under Way on Oct. 1 NIAGARA HUDSON HIT IN SEC ORDER | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/man-killed-in-subway.html | Man Killed in Subway | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/forming-new-firm.html | Forming New Firm | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/11-stage-openings-listed-for-month-ten-plays-and-musicals-plus-ice.html | 11 STAGE OPENINGS LISTED FOR MONTH; Ten Plays and Musicals, Plus Ice Show, Will Be Presented From Aug. 31 to Sept. 30 TOP LAST YEAR BY FOUR Canada Lee May Be Engaged for Role of Hepcat Miller -- 5 Rustic Houses to Close | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/bank-life-group-plans-conference-delegates-from-massachusetts.html | BANK LIFE GROUP PLANS CONFERENCE; Delegates From Massachusetts, Connecticut and New York to Meet at New London TO DISCUSS EXTENSION $222,000,000 of Insurance Sold by the Bay State Savings Institutions in 35 Years | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/mrs-harold-b-kreider.html | MRS. HAROLD B. KREIDER | True | Special to THE NEW YORK TIMES. | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/wickard-plan-disapproved-flaw-is-found-in-secretarys-scheme-to.html | Wickard Plan Disapproved; Flaw Is Found in Secretary's Scheme to Stabilize Farm Prices | True | NATHAN I. BIJUR | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/katharine-van-pelt-lists-attendants-radnor-pa-girl-will-be-bride-of.html | KATHARINE VAN PELT LISTS ATTENDANTS; Radnor, Pa., Girl Will Be Bride of R. F. Cutting 2d Sept. 5 | True | Special to THE NW YOR TS. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/argentine-bishop-at-white-house.html | Argentine Bishop at White House | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/henry-n-hophins.html | HENRY N. HOPHINS | True | * Special to T Yo s. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/cossack-leader-is-promoted.html | Cossack Leader Is Promoted | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/japan-proclaims-victory-tokyo-navy-spokesman-gives-a-weird-version.html | JAPAN PROCLAIMS 'VICTORY'; Tokyo Navy Spokesman Gives a Weird Version of Solomons Battle | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/buys-usedcar-market-service.html | Buys Used-Car Market Service | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/action-on-india-suggested-president-might-propose-appointment-of.html | Action on India Suggested; President Might Propose Appointment of United Nations Tribunal | True | FREDERICK L. SCHUMAN | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/broader-thinking-urged.html | Broader Thinking Urged | True | JOSEPH STANLEY | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/mrs-i-a-rommer-welfre-worker-widow-of-manufacturer-was-a-founder-of.html | MRS. I, A. ROMMER, WELF/RE WORKER; Widow of Manufacturer Was a Founder of Brooklyn Home and Hospital for Aged KNOWN BY ITS 600 INMATES Aide of Federation of Jewish Charities and Hadassahm Dies at Her Residence | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/radio-might-help-in-blackouts.html | Radio Might Help in Blackouts | True | JOAN HANSEN | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/taylor-quits-wpb-as-head-of-steel-nelson-tells-division-chiefs-they.html | TAYLOR QUITS WPB AS HEAD OF STEEL; Nelson Tells Division Chiefs They Must Get Tough in 'Hard, Realistic' Way ASKS END OF BICKERING 'Takes Too Long to Get Things Done Around Here,' Says Production Director | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/ruml-defends-tax-payasyougo-tax-as-only-plan-equitable-to-all.html | Ruml Defends Tax Pay-as-You-Go Tax As Only Plan Equitable to All; Author of Proposal Says 'Windfalls' for Few Should Not Prevent Great Mass of Taxpayers From Reaping Benefits | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/berlin-orders-workers-to-carry-on-during-raids.html | Berlin Orders Workers To Carry On During Raids | True | By Telephone To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/the-complaint-against-associated-press.html | The Complaint Against Associated Press | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/wins-annulment-plea-wife-says-mate-who-slew-2-sons-was-insane-when.html | WINS ANNULMENT PLEA; Wife Says Mate Who Slew 2 Sons Was Insane When They Wed | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/set-meetings-for-women-state-leaders-to-gather-in-nine-service.html | SET MEETINGS FOR WOMEN; State Leaders to Gather in Nine Service Areas | True | Special to THE NEW YORK TIMES. | C1B 553758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/more-turkey-more-sauce-bird-crop-up-1-per-cent-while-cranberry.html | MORE TURKEY, MORE SAUCE; Bird Crop Up 1 Per Cent, While Cranberry Yield Is Greater | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/gibson-appointed-to-red-cross-post-head-of-manufacturers-trust-is.html | GIBSON APPOINTED TO RED CROSS POST; Head of Manufacturers Trust Is Named Commissioner to Britain by Norman Davis HAS ARRIVED IN LONDON Henry C. Von Elm Becomes Chief Executive of Bank During President's Absence | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/albanian-quake-toll-put-at-43.html | Albanian Quake Toll Put at 43 | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/sailor-gets-1941-ballot-paper-returned-by-elizabeth-man-now-in.html | SAILOR GETS 1941 BALLOT; Paper Returned by Elizabeth Man Now in Florida | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/indians-are-ready-for-a-compromise-congress-leaders-in-sind-say.html | INDIANS ARE READY FOR A COMPROMISE; Congress Leaders in Sind Say They Would Even Agree to a Moslem Government BRITISH STILL STAND FIRM Believe There Will Be Trouble in Independence Struggle, but Expect It to Wane | True | By Herbert L. Matthewswireless To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/extra-gas-for-farm-workers.html | Extra 'Gas' for Farm Workers | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/list-of-defendants-in-antitrust-suit-ap-directors-their-newspapers.html | List of Defendants in Anti-Trust Suit; A.P. Directors, Their Newspapers Designated | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/to-buy-goat-and-kid-skins.html | To Buy Goat and Kid Skins | True | Special to THE NEW YORK TIMES. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/leonora-corbett-to-wed-blithe-spirit-costar-will-be-bride-today-of.html | LEONORA CORBETT TO WED; 'Blithe Spirit' Co-Star Will Be Bride Today of John F. Royal | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/girl-sniper-calm-over-killing-nazis-miss-pavlichenko-who-has-shot.html | GIRL SNIPER CALM OVER KILLING NAZIS; Miss Pavlichenko, Who Has Shot 309 of Them, Thinks Only Dead Germans Harmless | True | | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/haegg-sets-a-new-record-runs-3000-meters-in-8-minutes-12-seconds.html | HAEGG SETS A NEW RECORD; Runs 3,000 Meters in 8 Minutes 1.2 Seconds -- Holds 5 Marks | True | By Telephone To the New York Times. | C1B 553758 |
| 1942-08-29 | 1942-08-29 | https://www.nytimes.com/1942/08/29/archives/mary-bentley-a-bride-married-to-leo-f-cestari-jr-in-rockvile-centre.html | MARY BENTLEY A BRIDE; Married to Leo F. Cestari Jr. in Rockvi!e Centre Ceremony, | True | Speeial to T %5.w Noa TLMss. | C1B 553758 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/mary-mccarthy-engaged-to-wed-exgovernor-nl-millers-granddaughter-to.html | Mary McCarthy Engaged to Wed; Ex-Governor N.L. Miller's Granddaughter to Be Bride Of L.F. Coffin Jr. | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/walkout-threat-made-at-wright-20000-in-5-plants-involved-as-union.html | WALKOUT THREAT MADE AT WRIGHT; 20,000 in 5 Plants Involved as Union Asks Quick Reply in Reclassification Row MEN SAY PACT CUTS PAY Company Holds Those Idle Must Return to Work Before Meetings Are Resumed | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/the-nation.html | THE NATION | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/cleveland-signs-jacobs-oklahoma-star-to-play-at-left-halfback-for.html | CLEVELAND SIGNS JACOBS; Oklahoma Star to Play at Left Halfback for Football Rams | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/fake-army-officer-held-ridgewood-is-embarrassed-to-find-his-name-on.html | FAKE ARMY OFFICER HELD; Ridgewood Is Embarrassed to Find His Name on Honor Roll | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/air-line-head-enters-army.html | Air Line Head Enters Army | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/review-7-no-title.html | Review 7 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/novel-twin-bill-for-browns.html | Novel Twin Bill for Browns | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/tuxedo-dog-show-slated-saturday-rye-exhibition-next-sunday-danbury.html | TUXEDO DOG SHOW SLATED SATURDAY; Rye Exhibition Next Sunday, Danbury Labor Day Event on Week-End Program TITLE STAKE AT BUFFALO National Pheasant Fixture Is Listed for Oct. 12 -- Field Meet Plans Announced | True | By Henry R. Ilsley | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/devils-thumb-12-takes-fifth-in-row-in-38750-hopeful-boeing-juvenile.html | DEVIL'S THUMB, 1-2, TAKES FIFTH IN ROW $38,750 HOPEFUL; Boeing Juvenile Outruns True Blue by Half a Length on Last Day of Spa Meet BOURMONT ANNEXES SHOW Bolingbroke, 12-1, Stages Fast Finish to Beat Trierarch for Saratoga Cup DEVIL'S THUMB, 1-2, TAKES FIFTH IN ROW | True | By Bryan Fieldspecial To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/parties-mark-close-of-saratoga-racing-morris-w-dixons-wj-salmons.html | PARTIES MARK CLOSE OF SARATOGA RACING; Morris W. Dixons, W.J. Salmons and Edward S. Moores Hosts | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/submarine-chaser-launched.html | Submarine Chaser Launched | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/2-axis-ships-sunk-in-mediterranean-british-submarines-also-hit-3.html | 2 AXIS SHIPS SUNK IN MEDITERRANEAN; British Submarines Also Hit 3 Others in Drive to Curb Supplies for Rommel BOMBS RAINED ON TOBRUK U.S. Fliers Join Raid on Area of El Daba -- Work Parties of Enemy Harassed | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/nazi-minister-promises-to-make-laws-to-order.html | Nazi Minister Promises To Make Laws to Order | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/gasoline-tax-yield-down-in-27-states-with-new-yorks-decline.html | GASOLINE TAX YIELD DOWN IN 27 STATES; With New York's Decline Reported at 27.44 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/charities-at-hot-springs.html | Charities at Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/women-workers-busy-in-detroit-chrysler-and-hudson-plants-are-taking.html | WOMEN WORKERS BUSY IN DETROIT; Chrysler and Hudson Plants Are Taking the Lead in Using Them for War Work | True | By Lucy Greenbaumspecial To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/nazi-move-on-dakar-forecast-in-sweden-pretext-is-to-guard-it.html | NAZI MOVE ON DAKAR FORECAST IN SWEDEN; Pretext Is to Guard It Against Allies -- Madagascar Cited | True | By Telephone To the New York Times. | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/see-higher-wages-going-into-savings-federal-bureaus-report-that-65.html | SEE HIGHER WAGES GOING INTO SAVINGS; Federal Bureaus Report That 65% of Gain in Middle Class Gets Into Bonds or Banks | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/yanks-jitterbug-in-park-near-buckingham-palace.html | Yanks Jitterbug in Park Near Buckingham Palace | True | Wireless to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/new-zealand-medicine.html | NEW ZEALAND MEDICINE | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/swim-stars-race-today-misses-rains-rosen-sahner-in-meet-at-kiamesha.html | SWIM STARS RACE TODAY; Misses Rains, Rosen, Sahner in Meet at Kiamesha Lake | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/war-bond-rally-on-treasury-day-meeting-and-sale-on-steps-of.html | WAR BOND RALLY ON TREASURY DAY; Meeting and Sale on Steps of Sub-Treasury to Mark Anniversary Wednesday WILL START MONTH DRIVE $160,000,000 Goal for State, $116,000,000 for City, in September Sales | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/to-truth-through-ethical-criticism-ethics-and-social-policy-by.html | To Truth Through Ethical Criticism; ETHICS AND SOCIAL POLICY. By Wayne A.R. Leys. 522 pp. New York: Prentice-Hall, Inc. $4. | True | By Frederic H. Young | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/radio-speakers-criticized-for-faulty-pronunciation.html | Radio Speakers Criticized For Faulty Pronunciation | True | T.D. PATTULLO. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/appeals-for-care-of-frozen-autos-statement-by-federal-officials.html | APPEALS FOR CARE OF 'FROZEN' AUTOS; Statement by Federal Officials Tells of Plan to Maintain Quality of Reserve STORAGE CHARGE FACTOR Holders May Not Ask Premium of 1% a Month if Proper Condition Is Lacking | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/belgian-railways-suffer-raf-and-sabotage-damage-hundreds-of.html | BELGIAN RAILWAYS SUFFER; R.A.F. and Sabotage Damage Hundreds of Locomotives | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/educators-plan-national-drive-to-cut-illiteracy-teaching-of-adults.html | Educators Plan National Drive To Cut Illiteracy; Teaching of Adults to Be Emphasized as Labor Unions Join Work | True | By Benjamin Fine | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/english-ivy-for-edging.html | English Ivy for Edging | True | By L.e. Daniels | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/norway-is-flooded-by-german-civilians-300000-reported-in-country-in.html | NORWAY IS FLOODED BY GERMAN CIVILIANS; 300,000 Reported in Country in Addition to 250,000 Troops | True | By Telephone To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/air-currents.html | Air Currents | True | By Frederick Graham | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/miss-liberty-a-1942-shrine-wartime-is-bringing-visitors-in-a-steady.html | Miss Liberty A 1942 Shrine; Wartime Is Bringing Visitors In a Steady Stream to the Harbor Statue | True | By John Markland | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/map-of-transportation-facilities-guides-boards-in-ruling-on.html | Map of Transportation Facilities Guides Boards in Ruling on Supplemental 'Gas' | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/great-lakes-ships-sail-to-sea-as-war-opens-inland-water-route-wsa.html | Great Lakes Ships Sail to Sea As War Opens Inland Water Route; WSA Reveals Cargo Carriers Are Partially Dismantled to Traverse Chicago Canal -Called 'Event in Maritime History' | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/mobile-cotton-exchange-to-close-until-war-ends.html | Mobile Cotton Exchange To Close Until War Ends | True | By the United Press. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/scrap-iron-drive-of-vital-concern-national-campaign-can-go-far-to.html | SCRAP IRON DRIVE OF VITAL CONCERN; National Campaign Can Go Far to Prevent Blackout of Plants Doing War Work | True | By W.j. Enright | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/elizabeth_-n-clarke-wedi-daughter-of-a-cornell-dean.html | ELIZABETH_N CLARKE WEDI; Daughter of a Cornell Dean | True | IsI j | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/catholics-are-urged-to-speed-war-work-alumnae-federation-is-told-of.html | CATHOLICS ARE URGED TO SPEED WAR WORK; Alumnae Federation Is Told of Need for Utmost Efforts | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/that-great-weapon-of-deceit-the-submarine-what-the-citizen-should.html | That Great Weapon of Deceit -- the Submarine; WHAT THE CITIZEN SHOULD KNOW ABOUT SUBMARINE WARFARE. By David O. Woodbury. Illustrated with drawings by Louis H. Ruyl and diagrams by the author. The Citizen's Series. 225 pp. New York: W.W. Norton & Co., Inc. $2.50. Submarine -- Weapon of Deceit | True | By Ray Gibbons Doyle | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/fcc-holds-up-phone-ban-ending-of-nongovernment-calls-abroad-is-set.html | FCC HOLDS UP PHONE BAN; Ending of Non-Government Calls Abroad Is Set for Sept. 30 | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/soldiers-letters-care-needed-in-writing-to-men-in-services.html | Soldiers' Letters; Care Needed in Writing to Men in Services | True | W.P. ICGUmE, Editor and Publisher, | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/russian.html | Russian | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/womens-title-meet-off.html | Women's Title Meet Off | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/strong-opposition-met-in-solomons-marines-landing-was-most-perilous.html | STRONG OPPOSITION MET IN SOLOMONS; Marines' Landing Was Most Perilous in Their History, Says Press Officer NO JAPANESE TAKEN ALIVE Enemy Was Eliminated From Caves and Snipers' Nests by Heroic Patrols | True | By 2nd Lieut. H.l. Merillat | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/neff-sanger.html | Neff -- Sanger | True | Special to THE NEW YORK TS. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/bar-harbors-new-canteen.html | Bar Harbor's New Canteen | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/big-water-main-shut-off.html | Big Water Main Shut Off | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/technical-training-held-college-need-skidmore-head-says-arts.html | Technical Training Held College Need; Skidmore Head Says Arts Schools Must Combine Courses to Exist | True | Special to THE NEW YORK TIMES. | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/advantages-found-in-ruml-tax-plan-immediate-introduction-of-the.html | ADVANTAGES FOUND IN RUML TAX PLAN; Immediate Introduction of the Withholding System Seen as Beneficial to Treasury ALSO AN AID TO TAXPAYER Last Year's Income to Be Used Only to Estimate Amount of Payments to Be Made ADVANTAGES FOUND IN RUML TAX PLAN | True | By Godfrey N. Nelson | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/the-thinking-kitten-gabriel-churchkitten-written-and-illustrated-by.html | The Thinking Kitten; GABRIEL CHURCHKITTEN. Written and Illustrated by Margot Austin. Unpaged. New York: E.P. Dutton & Co., Inc. $1. | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/army-eases-ban-on-horse-racing-on-coast-giving-bay-meadows-permit.html | Army Eases Ban on Horse Racing on Coast, Giving Bay Meadows Permit for Fall Meet; ARMY EASES BAN ON COAST RACING | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/coast-guard-fcc-adopt-union-idea-compel-all-vessels-to-carry.html | COAST GUARD, FCC ADOPT UNION IDEA; Compel All Vessels to Carry Artificial Antennae to Test Sending on SOS Frequency DEVICE IS USABLE IN PORT American Communications Unit Praises Federal Agencies on Safety Measures | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/edward-a-hanover-official-of-strombergcarlson-company-succumbs-at.html | EDWARD A. HANOVER; Official of Stromberg-Carlson Company Succumbs at 59 | True | Special to TaZ NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/joins-salvador-cabinet-dr-a-ramon-avila-is-named-minister-of.html | JOINS SALVADOR CABINET; Dr. A. Ramon Avila Is Named Minister of Foreign Affairs | True | Special Cable to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/weddell-a-dinner-guest-exenvoy-to-spain-is-honored-by-staff-in.html | WEDDELL A DINNER GUEST; Ex-Envoy to Spain Is Honored by Staff in Athens Consulate | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/star-of-hope.html | "STAR OF HOPE" | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/marine-hero-is-son-of-fighting-sailor-torgersons-father-won-medal.html | MARINE HERO IS SON OF FIGHTING SAILOR; Torgerson's Father Won Medal in Boxer Uprising, Friends on Long Island Recall HE 'LOVES A GOOD FIGHT' Lieut. Kidde, a Yale Graduate, is Violinist -- Colonel Edson in Corps Since 1917 | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/officials-to-speak-on-war-laws.html | Officials to Speak on War Laws | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/h-l-standeen-63-exjurist-i-dead-trustee-of-christian-science.html | H. L. STANDEEN, 63, EX-JURIST, IS DEAD; Trustee of Christian Science Publishing Society Was Judge of Tulsa County, Okla. HE SUCCUMBS IN BOSTON Vice President, 1931-32, of American Bankers Group-A Lawyer for 42 Years | True | Special to TH NW YOR Ts. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/grains-jam-great-lakes-ports-cars-accumulate-ships-lacking.html | Grains Jam Great Lakes Ports; Cars Accumulate, Ships Lacking; Additional Elevators Filled and Harvests Only Begun -- Cargo Space Required for Ore -- Canada Affected Equally | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/war-taxes-nazi-rail-lines-extension-of-occupied-areas-calls-for.html | WAR TAXES NAZI RAIL LINES; Extension of Occupied Areas Calls for Equipment That Is Known to Be Wanting | True | By Fritz Sternberg | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/william-and-mary-uses-war-work-plans-students-labor-in-industry-on.html | William and Mary Uses War Work Plans; Students Labor in Industry on Part Time Basis | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/with-socialism-in-her-veins-this-great-journey-by-jennie-lee-298-pp.html | With Socialism In Her Veins; THIS GREAT JOURNEY. By Jennie Lee. 298 pp. With an Introduction by William L. Shirer. New York: Farrar & Rinehart. $2.50. | True | By P.w. Wilson | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/sculptors-guild-will-open-fall-exhibit-here-sept-15-instead-of.html | Sculptor's Guild Will Open Fall Exhibit Here Sept. 15; Instead of Usual Spring Outdoor Show Group Will Display Work in Rockefeller Center | True | By Thomas C. Linn | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/senators-triumph-over-tigers-4-to-1-detroit-playing-final-game-of.html | SENATORS TRIUMPH OVER TIGERS, 4 TO 1; Detroit, Playing Final Game of Season in Washington, Is Baffled by Newsom | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/whirlaway-wins-trenton-handicap-at-garden-state-310-favorite-earns.html | WHIRLAWAY WINS TRENTON HANDICAP AT GARDEN STATE; 3-10 Favorite Earns $8,500, Raising His World Record Total to $467,036 ROSETOWN A LENGTH BACK Champion Surprises by Going to Front Quickly -- Aonbarr Misses Place in Photo WHIRLAWAY WINS TRENTON HANDICAP | True | By Louis Effratspecial To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/food-rationing-felt-lightly-with-sugar-the-only-item-limited.html | FOOD RATIONING FELT LIGHTLY; With Sugar the Only Item Limited, America Escapes Other Nations' Hardships | True | By Charles E. Egan | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/giants-overcome-pirates-by-20-74-schumacher-hurls-threehit-shutout.html | GIANTS OVERCOME PIRATES BY 2-0, 7-4; Schumacher Hurls Three-Hit Shut-Out -- Ott Later Slams 25th Homer, Mize 22d GIANTS OVERCOME PIRATES BY 2-0, 7-4 | True | By James P. Dawsonspecial To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/4-at-new-guinea-honored-macarthur-airmen-receive-dfc-for-gallant.html | 4 AT NEW GUINEA HONORED; MacArthur Airmen Receive D.F.C. for Gallant Service | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/chiefs-reds-keep-pact-renew-working-agreement-for-year-players.html | CHIEFS, REDS KEEP PACT; Renew Working Agreement for Year -- Players Recalled | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/timekeeping-teachers-vacation-worker-finds-system-of-value-in.html | Timekeeping Teachers; Vacation Worker Finds System of Value in Pedagogics | True | LOUIS SALBITANO. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/two-japanese-bases-hit.html | Two Japanese Bases Hit | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/revised-tax-asked-on-excess-profits-british-producers-critical-of.html | REVISED TAX ASKED ON EXCESS PROFITS; British Producers Critical of Present System -- Parliament Expected to Act CHECK ON OUTPUT IS SEEN Problem Now One of Payment for Depletion of Assets by Capacity Production | True | By Henry Heymanwireless To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/the-dance-epoch-maker-on-the-enduring-art-of-michel-fokine-creator.html | THE DANCE: EPOCH MAKER; On the Enduring Art of Michel Fokine, Creator of the Modern Ballet | True | By John Martin | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/edward-a-thompson.html | EDWARD A. THOMPSON | True | Special to T NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/soup-and-fish-is-winner.html | Soup and Fish Is Winner | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/nuremberg-raided-in-1100mile-flight-big-raf-night-attack-leads-up.html | NUREMBERG RAIDED IN 1,100-MILE FLIGHT; Big R.A.F. Night Attack Leads Up to Fortress Blasting of Nazi Airfield in Belgium NUREMBERG RAIDED IN 1,100-MILE FLIGHT | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/george-f-schmidt-president-of-clifton-n-j-bank-first-mayor-of.html | GEORGE F. SCHMIDT; President of Clifton, N. J., Bank, First Mayor of Community | True | Special to T NEV Yon TS. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/handyman-furniture.html | 'Handyman' Furniture | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/linen-is-promised-for-market-here-irish-trader-reports-export.html | LINEN IS PROMISED FOR MARKET HERE; Irish Trader Reports Export Supply Very Limited but U.S. Will Get First Call FLAX CULTIVATION LIFTED Increased From 40,000 Acres to 200,000 Since War Cut Off European Sources | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/n-g-burgess-dead-druggist-soldier-44-pharmacist-in-bloomfield-twice.html | N. G. BURGESS DEAD; DRUGGIST, SOLDIER, 44; Pharmacist in Bloomfield Twice Imprlsoned in First World War ! | True | Special to THE NEW YOEK TEES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/tiny-us-flag-is-first-to-replace-tokyo-banner.html | Tiny U.S. Flag Is First To Replace Tokyo Banner | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/find-import-trade-satisfactory-here-traders-report-operations-work.html | FIND IMPORT TRADE SATISFACTORY HERE; Traders Report Operations Work Smoothly Under the General Regulation WAR GOODS HELP ACTIVITY BEW Cooperation Is Called Big Aid -- Space Available or British Items | True | By George H. Mooney | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/mi55-emilie-iselin-arried-to-enn-wears-creamcolored-faille-at.html | MI55 EMILIE ISELIN ARRIED TO ENS$N; Wears Cream-Colored Faille at Wedding in New Rochelle to Gordon B. Whelpley NINE ATTENDANTS SERVE Miss A!lyne Gade Is Cousin's Maid of Honor -- Charles F. Culver Best Man | True | SPeelal to T NEV YORK Tnzs. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/hollywood-counts-the-pennies-the-film-capitals-spendthrift-days-are.html | Hollywood Counts the Pennies; The film capital's spendthrift days are over. Out there nails, hairpins, celluloid are saved. How pictures may be affected by war economies. Hollywood Economizes | True | By Frank S. Nugenthollywood. | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/silver-stars-in-india-stilwell-honors-two-officers-for-aid-to.html | SILVER STARS IN INDIA; Stilwell Honors Two Officers for Aid to Chinese Army | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/ridgewood-first-in-westbury-trot-captures-opening-heat-then-bows-to.html | RIDGEWOOD FIRST IN WESTBURY TROT; Captures Opening Heat, Then Bows to Symbol Gantle in Concluding Dash CUB HANOVER IN FRONT Beats Dominick Color-Bearer by Half Length -- Driving Double for Miller | True | By Kingsley Childsspecial To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/miss-alva-h-reibel-married.html | Miss Alva H. Reibel Married | True | Special to Tm Nw YORK TX3XES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/bridge-change-in-meaning-of-opening-2bid-foreseen.html | Bridge: Change in Meaning Of Opening 2-Bid Foreseen | True | By Albert H. Morehead | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/long-range-program-on-the-skyways-is-started-by-the-university-of.html | Long Range Program On The Skyways Is Started By The University of Illinois | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/cubs-buy-two-from-tulsa.html | Cubs Buy Two From Tulsa | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/mrs-herrick-quits-nlrb-post-to-join-shipyard-company-to-become.html | MRS. HERRICK QUITS NLRB POST TO JOIN SHIPYARD COMPANY; To Become Director of Labor Relations and Personnel for Todd Corporation 9 YEARS IN FEDERAL WORK Part of Duties to Be Training of Women to Replace Men Joining Armed Forces LEAVES LABOR BOARD POST MRS. HERRICK QUITS LABOR BOARD POST | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/records-classical-and-popular.html | RECORDS: CLASSICAL AND POPULAR | True | By Howard Taubman | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/the-literature-of-tobacco-tobacco-its-history-illustrated-by-the.html | The Literature of Tobacco; TOBACCO: Its History Illustrated by the Books, Manuscripts and Engravings in the Library of George Arents Jr., etc. By Jerome E. Brooks. Vol. 3 [altogether four volumes], 1698-1783, 552 pp. New York: The Rosenbach Company. $65. Limited to 300 copi63 (265 for sale). | True | E.A. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/us-officer-school-in-britain.html | U.S. Officer School in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/horowitz-scores-two-chess-points-maintains-slim-lead-over-yanofsky.html | HOROWITZ SCORES TWO CHESS POINTS; Maintains Slim Lead Over Yanofsky and Steiner in U.S. Open Tourney CANADIAN WINS THRICE Reaches Total of 15-1 and May Gain Tie for Trophy -- Californian Victor | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/ends-35-years-federal-service.html | Ends 35 Years Federal Service | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/leon-levy.html | LEON LEVY | True | .peciat to T-I Nw YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/biddle-to-give-address-here.html | Biddle to Give Address Here | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/wilhelmina-to-get-birthday-honors-celebrations-tomorrow-mark-the.html | WILHELMINA TO GET BIRTHDAY HONORS; Celebrations Tomorrow Mark the 62d Anniversary of the Queen of Netherlands 'NO SURRENDER!' SLOGAN Residents of Holland to Wear Orange as Protest -- Consul to Give Address Here | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/truckrail-comparisons-44-billion-tons-of-freight-moved-against-447.html | TRUCK-RAIL COMPARISONS; 44 Billion Tons of Freight Moved Against 447 Billions | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/the-younger-generation-takes-over-at-southampton-chinese-to-gain-by.html | THE YOUNGER GENERATION TAKES OVER AT SOUTHAMPTON; Chinese to Gain By a Gala Fete On South Shore Oriental Drama Will Feature Event Sponsored This Week By Southampton Colonists Autumn Festival Will Help Chinese | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/ausable-chasm-benefit.html | Ausable Chasm Benefit | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/caddie-calls-turn-on-ace.html | Caddie Calls Turn on Ace | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/robert-e-miller-57-banker-is-dead-here-vice-president-of-bank-of.html | ROBERT E. MILLER, 57, BANKER, IS DEAD HERE; Vice President of Bank of New York With Company 35 Years | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/nancy-hope-lawder-fiancee-of-robert-field-kin-of-poet-greenwich.html | Nancy Hope Lawder Fiancee Of Robert Field, Kin of Poet; Greenwich Girl, an Alumna of Rogers Hall, Will Be Bride of Former Student at Dartmouth | True | Special to T NEW YORE .tES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/the-nazi-fight-against-christianity-until-that-day-by-kressmann.html | The Nazi Fight Against Christianity; UNTIL THAT DAY. By Kressmann Taylor. 320 pp. New York: Duell, Sloan & Pearce. $2.75. | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/soldiers-medal-given-to-thirteen-officers-and-enlisted-men-are.html | SOLDIER'S MEDAL GIVEN TO THIRTEEN; Officers and Enlisted Men Are Honored for Heroism | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/soviet-officer-in-sweden-long-vacant-post-of-naval-attache-filled.html | SOVIET OFFICER IN SWEDEN; Long Vacant Post of Naval Attache Filled by Moscow | True | By Telephone To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/plant-efficiency-at-peak-survey-shows-output-46-above-29-investment.html | Plant Efficiency at Peak, Survey Shows; Output 46% Above '29, Investment 8% Less | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/latinamerican-heroes.html | Latin-American Heroes | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/war-relief-fund-to-gain-by-fete-sale-of-articles-from-united.html | War Relief Fund To Gain by Fete; Sale of Articles From United Nations Will Be Held Next Saturday in Ridgefield | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/day-of-freedom-ambrose-kangaroo-a-story-that-never-ends-by.html | Day of Freedom; AMBROSE KANGAROO: A Story That Never Ends. By Elizabeth MacIntyre. Unpaged. New York: Charles Scribner's Sons. $1.50. | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/braves-acquire-detweiler.html | Braves Acquire Detweiler | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/mrs-diana-s-morganbride-in-connecticut-wed-at-parents-home-in.html | MRS. DIANA S. MORGANBRIDE IN CONNECTICUT; Wed at Parents' Home in Norfolk to John G. Laylin, a Lawyer | True | Special to THE NSW YOR TIMES. | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/tough-versatile-courageous-tough-versatile-courageous.html | Tough, Versatile, Courageous; Tough, Versatile, Courageous | True | By Stephen Drewlondon. (BY WIRELESS) | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/plants-to-get-e-awards-connecticut-companies-named-for-army-and.html | PLANTS TO GET 'E' AWARDS; Connecticut Companies Named for Army and Navy Work | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/smith-sutherland.html | Smith -- Sutherland | True | Special to THE NEW YORK TrES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/this-and-that.html | This and That | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/soviet-plant-output-up-pravda-reports-an-increase-schools-reopen.html | SOVIET PLANT OUTPUT UP; Pravda Reports an Increase -- Schools Reopen Tomorrow | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/ferguson-crosby.html | Ferguson -- Crosby | True | Special to THE NW YOR TXM-S. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/german-oil-needs-are-not-yet-met-invasion-of-caucasus-is-now-near.html | GERMAN OIL NEEDS ARE NOT YET MET; Invasion of Caucasus Is Now Near the First Important Wells of Long Drive NEAR EAST SUPPLY VITAL Nazis Need Greater Production to Restore Industries and Farms in Seized Areas | True | By J.h. Carmical | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/parley-is-called-in-truck-dispute-sheridan-sets-meeting-for.html | PARLEY IS CALLED IN TRUCK DISPUTE; Sheridan Sets Meeting for Tomorrow in Move to Avert Threatened Strike EMPLOYERS ACCEPT BIDS But Insist That the Arbitrator Submit His Findings to the War Labor Board | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/the-third-war-for-american-independence-that-is-how-the-president.html | 'The Third War for American Independence'; That is how the President refers to the global struggle that engages us on remote fronts. We now begin to see it in its true dimensions. 'The Third War for American Independence' | True | By Anne O'Hare McCormick | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/more-farm-labor-needed-western-new-york-issues-call-for-10000.html | MORE FARM LABOR NEEDED; Western New York Issues Call for 10,000 Workers at Once | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/resorts-in-jersey-and-poconos-plan-for-the-holiday-weekend.html | Resorts in Jersey and Poconos Plan for the Holiday Week-End | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/texas-comment-on-a-candidate.html | TEXAS COMMENT ON A CANDIDATE | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/young-democrats-polled-committees-views-on-bennett-may-reflect.html | YOUNG DEMOCRATS POLLED; Committee's Views on Bennett May Reflect Roosevelt Stand | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/scandinavian-meet-today.html | Scandinavian Meet Today | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/army-inspectors-aid-clothing-men-industry-here-finds-efficiency.html | ARMY INSPECTORS AID CLOTHING MEN; Industry Here Finds Efficiency Increased, Rejections Cut by Work of Squad AVERT LAST WAR'S WASTE Staff Supervises Each Step in Production, Helps Solve Problems | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/honor-to-brazil-is-paid-by-the-city-mayor-in-2-speeches-praises.html | HONOR TO BRAZIL IS PAID BY THE CITY; Mayor in 2 Speeches Praises Nation for Joining Us in War on Oppressors CONSUL RETURNS TRIBUTE Warns Foes of 'International Decency' -- Flag of Southern Neighbor Atop City Hall | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | ISAAC ANDERSON. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/chile-studies-mill-plan-mining-bureau-confers-on-the.html | CHILE STUDIES MILL PLAN; Mining Bureau Confers on the Nationalization of Smelters | True | Special Cable to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/a-dagger-pointing-at-the-axis.html | A DAGGER POINTING AT THE AXIS | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/review-4-no-title-handsome-but-dbad-by-alberta-hughes-wahl-320-pp.html | Review 4 -- No Title; HANDSOME, BUT DBAD. By Alberta Hughes Wahl. 320 pp. New York: Howell, Soskin. $2. | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/nye-takes-world-title-chicago-skipper-wins-star-class-crown-coast.html | NYE TAKES WORLD TITLE; Chicago Skipper Wins Star Class Crown -- Coast Sailor Second | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/newport-plans-tennis-tourney-army-and-navy-officers-of-nearby-posts.html | Newport Plans Tennis Tourney; Army and Navy Officers of Near-by Posts to Begin Play On Thursday for Trophy | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/notes-for-the-shopper.html | Notes for the Shopper | True | By Mary Madison | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/changes-on-the-santa-fe.html | Changes on the Santa Fe | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/3-of-bombed-russian-ships-crew-are-named-heroes-of-soviet-union.html | 3 of Bombed Russian Ship's Crew Are Named Heroes of Soviet Union After Convoy Attack | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/dr-b-porras-dies-panama-exhead-former-president-for-10-years-served.html | DR. B. PORRAS DIES; PANAMA EX.-HEAD; Former President for 10 Years Served Two Full Terms and Part of Another ,ONCE MINISTER TO I.I.S. Envoy Also to Great Britain, France and Italy -- Author of Works on Law | True | Wireless to Tbl NEW YORK Trams. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/southamptons-activities.html | Southampton's Activities | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/barbara-beatty-betrothed.html | Barbara Beatty Betrothed | True | Special to THI NEW YORK TIMEB. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/credit-for-dependents.html | CREDIT FOR DEPENDENTS | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/the-crusaders-the-white-queen-by-betty-baur-491-pp-new-york-the.html | The Crusaders; THE WHITE QUEEN. By Betty Baur. 491 pp. New York: The Viking Press. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/monique-watson-bb00ib-a-brig-married-at-summer-home-in-west-redding.html | MONIQUE WATSON BB00IB\S A BRI]}g; Married at Summer Home in West Redding, Conn., to Dr. Philip Dressier Wiedel ESCORTED BY HER FATHER Mrs. Waiter Bastedo Jr. and Miss Jacqueline Dwight Are Matron and Maid of Honor | True | Special to THE NW YOP T-e. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/anderson-luce.html | Anderson -- Luce | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/late-summer-housecleaning-in-hollywood-charles-w-koerner-new-rko.html | LATE SUMMER HOUSE-CLEANING IN HOLLYWOOD; Charles W. Koerner, New RKO Production Head, Sweeps Out the Cupboard -- Addenda | True | By Thomas F. Bradyhollywood. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/federal-units-merged-walling-will-head-wage-and-hour-and-contracts.html | FEDERAL UNITS MERGED; Walling Will Head Wage and Hour and Contracts Divisions | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/plunge-into-life-little-hell-big-heaven-by-edith-roberts-327-pp.html | Plunge Into Life; LITTLE HELL -- BIG HEAVEN. By Edith Roberts. 327 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. Latest Works of Fiction | True | EDITH H. WALTON | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/ground-fighting-is-heavy.html | Ground Fighting Is Heavy | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/goals-set-at-drew-new-tested-study-and-rating-system-in-effect.html | 'Goals' Set at Drew; New Tested Study and Rating System in Effect | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/finns-said-to-face-winter-of-famine-london-hears-weary-nation-is-on.html | FINNS SAID TO FACE WINTER OF FAMINE; London Hears Weary Nation Is on Verge of Starvation -- Fuel Also Scarce NAZIS FAIL TO SEND WHEAT Clothing and Shoe Shortage Adds to Fear of Hardship as Cold Season Nears | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/seawane-golfers-triumph.html | Seawane Golfers Triumph | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/under-war-age-a-suicide-orphan-16-kills-himself-in-a-shooting.html | UNDER WAR AGE, A SUICIDE; Orphan, 16, Kills Himself in a Shooting Gallery | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/jacob-b-mlflg.html | JACOB. B. m,LF.,,lg | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/mrs-perry-to-be-hostess-will-entertain-at-murray-bay-for-lady.html | Mrs. Perry to Be Hostess; Will Entertain at Murray Bay for Lady Williams-Taylor | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/80-from-gripsholm-soon-to-be-freed-remaining-passengers-on-ellis-is.html | 80 FROM GRIPSHOLM SOON TO BE FREED; Remaining Passengers on Ellis Island Likely to Be Released This Week-End MUCH BAGGAGE IS HELD Some Who Came Over on the Drottningholm Still Are Kept in Custody | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/sea-island-swimming.html | Sea Island Swimming | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/deafmutes-work-in-war-plant.html | Deaf-Mutes Work in War Plant | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/silence-is-golden.html | "SILENCE IS GOLDEN" | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/buick-strike-hits-air-engine-output-union-is-accused-of-wildcat.html | BUICK STRIKE HITS AIR ENGINE OUTPUT; Union Is Accused of 'Wildcat' Action as Part of Campaign to Restrict Production 2 DISCHARGES PROTESTED But Management Says Young Learners Failed to Qualify for Jobs in Foundry | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/sovereignty-held-barrier-to-peace-prof-maciver-holds-wars-will-not.html | SOVEREIGNTY HELD BARRIER TO PEACE; Prof. MacIver Holds Wars Will Not End Till Nations Scrap Individual Rule CALLS FOR WORLD GROUP Foes as Well as Allies Must Be Admitted to It, He Tells Philosophers Here | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/landesbaum-rich.html | Landesbaum -- Rich | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/asbury-park-events.html | Asbury Park Events | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/nuptials-o__f-an__n-peters-i-she-is-wed-in-morristown.html | NUPTIALS O__F AN__N PETERS; I She Is Wed in Morristown | True | to Lt, I | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/dog-show-is-set-to-aid-defense-24th-annual-tuxedo-event-to-benefit.html | Dog Show Is Set To Aid Defense; 24th Annual Tuxedo Event To Benefit Group Enlisting Dogs for War Service | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/massachusetts-womens-corps-has-part-in-war-manoeuvres-volunteer.html | Massachusetts Women's Corps Has Part in War Manoeuvres; Volunteer Defense Organization, Set Up for Emergency Service, Works in Close Cooperation With the Army | True | By Adelaide Handy | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/bechtold-fowler.html | Bechtold -- Fowler | True | special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/jemima-daughter-of-daniel-boone-by-margaret-sutton-illustrated-by.html | JEMIMA, DAUGHTER OF DANIEL BOONE. By Margaret Sutton. Illustrated by I.B. Hazelton. New York: Charles Scribner's Sons. $2. | True | By Anne T. Eaton | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/garber-in-handball-event.html | Garber in Handball Event | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/lucknow-mob-fired-on.html | Lucknow Mob Fired On | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/anthony-w-morse-broker-for-45-years-was-ninth-in-seniority-on-stock.html | ANTHONY W. MORSE; Broker for 45 Years Was Ninth in Seniority on Stock Exchange | True | Special to THE i'EW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/scrap-plan-begun-in-battery-output-buyers-must-turn-in-old-unit-to.html | SCRAP PLAN BEGUN IN BATTERY OUTPUT; Buyers Must Turn In Old Unit to Get Replacement Under New WPB Regulation FREIGHT ORDER IS EASED Loading Rules Amended to Aid Barge Shipping -- Other War Agency Action SCRAP PLAN BEGUN IN BATTERY OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/at-island-heights.html | At Island Heights | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/haiiy-o-chiistl.html | HAIIY O. CHIISTL | True | Special to T NEW YORK TLES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/ethel-m-currie-is-married.html | Ethel M. Currie Is Married | True | Special to T N-W YORE ns. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/mrs-jacob-m-frankel-member-of-greatneck-high-school-faculty-dies-in.html | MRS. JACOB M. FRANKEL; Member of Great-Neck High School Faculty Dies in Home | True | Special to TH NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/commando-ranger.html | COMMANDO, RANGER | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/ends-bottlenecks-by-pooling-ideas-group-of-400-engineers-and.html | ENDS BOTTLENECKS BY POOLING IDEAS; Group of 400 Engineers and Experts in Auto Industry Seen Making Progress MATERIALS MAIN PROBLEM Council for War Production Explains Some of Work Done by Committee | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/papers-in-caracas-face-cuts-in-size-contributing-factors-are-lack.html | PAPERS IN CARACAS FACE CUTS IN SIZE; Contributing Factors Are Lack of Newsprint and Advertising | True | Special Correspondence, THE NEW YORK TIMES. | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/peddler-of-rarities-the-stones-begin-to-dance-by-abel-kandel-192-pp.html | Peddler of Rarities; THE STONES BEGIN TO DANCE. By Abel Kandel. 192 pp. New York: Duell, Sloan & Co. $2. | True | JOHN COURNOS. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/mr-low-one-more-step-toward-london.html | MR. LOW -- "ONE MORE STEP TOWARD LONDON" | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/cynthia-cary-debutante-feted.html | Cynthia Cary, Debutante, Feted | True | Special to THs NW Yoax Ts. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/miss-barbara-bowie-wed-in-garden-city-i-married-to-allen-w-greene-i.html | MISS BARBARA BOWIE WED IN GARDEN CITY; I Married to Allen W. Greene in Cathedral of the Incarnation | True | pedal to THE NEW YORK TL,tS. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/easts-oil-supply-by-rail-studied-an-increase-of-tank-cars-to-80000.html | EAST'S OIL SUPPLY BY RAIL STUDIED; An Increase of Tank Cars to 80,000 Estimated to Deliver 1,045,000 Barrels Daily MORE CAPACITY PROPOSED Speeding-Up of Service Also Considered in Effort to Meet Area's Requirements | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/japanese-destroyer-sunk-2-others-hit-in-solomons-enemy-destroyer.html | Japanese Destroyer Sunk, 2 Others Hit in Solomons; ENEMY DESTROYER SUNK IN SOLOMONS | True | By C. Brooks Petersspecial To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/nazi-gains-halted-defenders-of-stalingrad-stem-foes-thrusts-by.html | NAZI GAINS HALTED; Defenders of Stalingrad Stem Foe's Thrusts by Counter-Blows NEW ADVANCES AT RZHEV Wide Initiative Is Pressed -- Germans Claim Progress in Savage Battles NAZI GAINS HALTED BY REDS IN SOUTH | True | By Ralph Parkerwireless To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/autumn-crocuses-will-bloom-if-they-are-planted-now-masses-of-soft.html | Autumn Crocuses Will Bloom If They Are Planted Now; Masses of Soft Coloring for Rock Gardens and Borders Obtained From the Many Varieties -- Sun and Light Soil Are Recommended | True | By Nancy Ruzicka Smith | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/street-railway-reports-income.html | Street Railway Reports Income | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/monticello-swimming-meet.html | Monticello Swimming Meet | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/kidde-rose-from-ranks.html | Kidde Rose From Ranks | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/dr-daniel-f-whit.html | DR. DANIEL F. WHIT | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/odt-renewes-plea-for-bus-cut-here-informs-manhattan-operators-it.html | ODT RENEWES PLEA FOR BUS CUT HERE; Informs Manhattan Operators It Wants Reduction of 25 Per Cent if Possible PLANS TRAFFIC DIVERSION Wants Few Motor Vehicles in Non-Rush Hours on Lines Paralleling Subways | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/finds-food-crisis-in-italy-venezuelan-priest-says-people-are-not.html | FINDS FOOD CRISIS IN ITALY; Venezuelan Priest Says People Are Not Backing War Fully | True | Special Cable to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/miss-betsy-covell-engaged.html | Miss Betsy Covell Engaged | True | Special to TI NEW YORK TtS. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/nevadas-museum-has-anniversary.html | Nevada's Museum Has Anniversary | True | By Johns Harrington | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/ta-easa__-bde-j-wed-to-samuel-r-price-jr-ini-the-church-of.html | „TA . EA,SA__ , B,,DE J; Wed to Samuel R. Price Jr. inl the Church of Transfiguration I | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/farm-leader-asks-curb-on-inflation-ea-oneal-tells-of-peril-in.html | FARM LEADER ASKS CURB ON INFLATION; E.A. O'Neal Tells of Peril in Figuring Parity Prices Without Including Wages WAR CONTRIBUTIONS CITED With Fewer People Agriculture Must Produce Far More Than in 1917, He Says | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/kenerdine-washington.html | Kenerdine ,Washington | True | Special to THE iW YORK TIMS. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/air-navigators-graduated.html | Air Navigators Graduated | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/townsend-harris-to-end-tomorrow-high-school-for-exceptional.html | TOWNSEND HARRIS TO END TOMORROW; High School for Exceptional Students, 35 Years Old, Closes Its Doors at Midnight | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/windsors-at-memorial-service.html | Windsors at Memorial Service | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/vandergrift-hails-victors-salutes-marines-who-drove-foe-from-tulagi.html | VANDERGRIFT HAILS VICTORS; Salutes Marines Who Drove Foe From Tulagi Stronghold | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/guam-nurses-tell-of-islands-fall-four-saw-marines-fight-only-with.html | GUAM NURSES TELL OF ISLAND'S FALL; Four Saw Marines Fight Only With Guns Against Bombings by the Japanese SPENT 6 MONTHS IN PRISON Christmas Presents Were Held for Them Here -- All Happy to Be Home Again | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/as-the-war-goes-into-its-fourth-year-onward-christian-soldier.html | AS THE WAR GOES INTO ITS FOURTH YEAR -- "ONWARD CHRISTIAN SOLDIER" | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/methods-of-warfare-against-the-mind-and-the-will-the-record-of.html | Methods of Warfare Against the Mind and the Will; The Record of Hitler's Psychological Campaign Against the Morale of the French People CAMPAIGN OF TREACHERY. By Henry Torre. 256 pp. New York: Dodd, Mead & Co. $3. By PERCIVAL KNAUTH | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/golf-at-aiken.html | Golf at Aiken | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/chungking-sees-japan-losing-the-initiative-observers-say-her-power.html | CHUNGKING SEES JAPAN LOSING THE INITIATIVE; Observers Say Her Power Is Still Great But Cannot Be Spent Recklessly | True | By Harrison Formanwireless To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/trade-commission-cases-rug-companies-agree-to-change-terms-for.html | TRADE COMMISSION CASES; Rug Companies Agree to Change Terms for Oriental Types | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/heads-onondaga-democrats.html | Heads Onondaga Democrats | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/spalding-to-play-for-uso-british-war-relief-also-to-gain-by.html | Spalding to Play for USO; British War Relief Also to Gain by Pittsfield Concert Thursday | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/fall-sports-in-virginia.html | Fall Sports in Virginia | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/car-tires-must-last-new-and-old-rules-aid-drivers-as-lack-of-rubber.html | Car Tires Must Last -- New And Old Rules Aid Drivers; As Lack of Rubber Becomes More Acute Motorists Must Try to Get Maximum Mileage | True | By Philip B. Coan | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/french-crews-reach-morocco.html | French Crews Reach Morocco | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/meats-within-the-budget.html | Meats Within the Budget | True | By Jane Holt | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/commodity-index-rose-price-figure-up-01-on-gains-in-raw-materials.html | COMMODITY INDEX ROSE; Price Figure Up 0.1% on Gains in Raw Materials | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/petee-v-bowles.html | PETEE V. BOWLES | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/378-marine-captains-advanced-to-majors-17-of-them-2-from-new-york.html | 378 MARINE CAPTAINS ADVANCED TO MAJORS; 17 of Them, 2 From New York, Are Missing or War Prisoners | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/case-against-hate-dr-friedrich-asks-for-truth-and-reason-to-insure.html | CASE AGAINST HATE; Dr. Friedrich Asks for Truth and Reason To Insure a Lasting Peace | True | By C.j. Friedrich | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/cristina-urzua-a-bride-daughter-of-chilean-air-forcei-head-wed-to.html | CRISTINA URZUA A BRIDE; Daughter of Chilean Air Forcei Head Wed to Luis Alcivar I | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/rolling-up-from-rio-despite-a-sea-of-trouble-orson-welles-remains.html | ROLLING UP FROM RIO; Despite a Sea of Trouble, Orson Welles Remains His Irrepressible Self | True | By Theodore Strauss | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/new-york-85584974.html | NEW YORK | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/women-in-white-women-in-white.html | Women in White; Women in White | True | By Anita Brenner | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/leonora-corbett-is-married.html | Leonora Corbett Is Married | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/cynthia-mclung-is-wed-to-ensign-married-to-stephen-stone-jr-usnr-at.html | CYNTHIA M'CLUNG IS WED TO ENSIGN; Married to Stephen Stone Jr., U.S.N.R., at the Home of Her Parents in Pittsburgh HAS THREE ATTENDANTS Sister, Isabel, and Mrs. S.A. McClung 3d Serve as Maid and Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/mary-buackford-wed-to-henry-r-ford-2d-daughter-of-mrs-j-s-giuespie.html | MARY BuACKFORD WED TO HENRY R. FORD 2D; Daughter of Mrs. J. S. GiUespie Is Bride in New Canaan, Conn. | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/gandhis-campaign-goes-underground-secret-orders-ask-shutdown-in.html | GANDHI'S CAMPAIGN GOES UNDERGROUND; Secret Orders Ask Shut-Down in 'First 20 Cities' -- Climax Set for 4 Weeks Hence LEADER'S SON IS RELEASED Authorities Think Tension Is Easing -- Bombay Is Normal and Sports Draw Crowds | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/the-battlegrounds-of-the-far-east-action-in-the-east-by-od.html | The Battlegrounds of the Far East; ACTION IN THE EAST. By O.D. Gallegher. With photographs and map. 316 pp. Garden City: Doubleday, Doran & Co. $2.50. | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/new-season-in-the-offing.html | NEW SEASON IN THE OFFING | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/checks-for-30000-army-kin.html | Checks for 30,000 Army Kin | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/aston-villa-winner-in-english-soccer-beats-wolverhampton-by-20-as.html | ASTON VILLA WINNER IN ENGLISH SOCCER; Beats Wolverhampton by 2-0 as League Season Opens | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/nazi-ship-sunk-in-norway.html | Nazi Ship Sunk in Norway | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/wide-battle-seen-in-state-election-result-in-race-for-governor.html | WIDE BATTLE SEEN IN STATE ELECTION; Result in Race for Governor Expected to Bear on the Presidential Campaign PARTY CONTROL AT ISSUE | True | By James A. Hagerty | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/cooper-trips-phils-with-7hitter-52-registers-his-17th-triumph-of.html | COOPER TRIPS PHILS WITH 7-HITTER, 5-2; Registers His 17th Triumph of the Campaign as Cards Continue Advance TWO DOUBLES FOR MARION He Accounts for 3 St. Louis Runs, Providing Margin in 6th -- Kurowski Clicks | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/japan-bars-us-red-cross-ship-with-supplies-for-war-prisoners-red.html | Japan Bars U.S. Red Cross Ship With Supplies for War Prisoners; RED CROSS VESSEL BARRED BY JAPAN | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/stockbridge-exercises.html | Stockbridge Exercises | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/raf-bombs-in-burma-japanese-planes-blasted-on-the-airfield-at-magwe.html | R.A.F. BOMBS IN BURMA; Japanese Planes Blasted on the Airfield at Magwe | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/relations-of-us-and-spain-better-franco-if-left-to-himself-not.html | RELATIONS OF U.S. AND SPAIN BETTER; Franco, if Left to Himself, Not Likely to Enter the Conflict, Washington Believes ENVOY'S WORK A FACTOR Our Efforts to Obtain Spanish and Portuguese Products Are Making Progress | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/club-ritz-gets-a-new-member.html | "CLUB RITZ GETS A NEW MEMBER" | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/outlook-brighter-for-advertising-planned-fall-cuts-rescinded-in.html | OUTLOOK BRIGHTER FOR ADVERTISING; Planned Fall Cuts Rescinded in Many Cases and Loss Is Seen Held to 9-10 % FAVORABLE FACTORS CITED Gain in Institutional Ads, War Campaigns, Retail Trend Called Good Signs | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/nuptials-are-held-for-joan-halsted-she-s-wed-in-pelham-manor-to.html | NUPTIALS ARE HELD FOR JOAN HALSTED; She !s Wed in Pelham Manor to Ensign Hilary Holmes by Rev. Dr. Raymond C. Knox | True | Special to TH NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/small-town-life-in-the-south-sam-byrd-of-broadway-tells-of-what-he.html | Small Town Life in the South; Sam Byrd of Broadway Tells of What He Saw When He Went Home Again to North Carolina SMALL TOWN SOUTH. By Sam Byrd. 237 pp. Boston: Houghton Mifflin Company. $2.75. | True | By Brooks Atkinson | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/payasyougo-tax-plan-is-slated-for-revival-byrds-proposal-for-debate.html | PAY-AS-YOU-GO TAX PLAN IS SLATED FOR REVIVAL; Byrd's Proposal for Debate Between Ruml and Paul Before Senate Group Is Expected to Bring an Agreement WITH ALL 'WINDFALLS BARRED | True | By Arthur Krock | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/raf-men-snatched-from-enemy-at-sea-six-drifted-for-six-days-till.html | R.A.F. MEN SNATCHED FROM ENEMY AT SEA; Six Drifted for Six Days Till Rescued in Bay of Biscay | True | Wireless to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/british-fliers-killed-at-miami.html | British Fliers Killed at Miami | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/mcbride-bought-by-red-sox.html | McBride Bought by Red Sox | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/us-reform-rabbis-state-principles-90-leaders-issue-declaration.html | U.S. REFORM RABBIS STATE PRINCIPLES; 90 Leaders Issue Declaration Opposing Rise in Secularism, Stressing Moral Values PALESTINE AID PLEDGED But Group Deplores Projection of Political Aspects Into World Situation | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/british-building-awaits-peace.html | British Building Awaits Peace | True | Wireless to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/nazis-insist-dieppe-was-invasion-bid-cite-orders-found-on-officers.html | NAZIS INSIST DIEPPE WAS INVASION BID; Cite Orders Found on Officers -- Break Through on Somme and Seine Held Objective AIR-FORCE STRAIN SEEN Allied Writer Says That Feint Might Fool Germans and Pave Way for Surprise | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/drawstrings-for-dresses.html | DRAWSTRINGS FOR DRESSES | True | By Virginia Pope | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/dodgers-defeated-by-cubs-in-9th-43-lead-now-4-games-foxes-fly.html | DODGERS DEFEATED BY CUBS IN 9TH, 4-3; LEAD NOW 4 GAMES; Foxx's Fly Scores Tying Run and Single by Hack Beats Head, Successor to Allen WARNEKE YIELDS 3 IN 1ST But Holds On to Annex No. 10 -- Brooklyn Loses a Full Length to Winning Cards DODGERS DEFEATED BY CUBS IN 9TH, 4-3 | True | By Roscoe M'Gowenspecial To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/kill-workorjail-bill-louisiana-senators-enact-sales-tax-in-special.html | KILL WORK-OR-JAIL BILL; Louisiana Senators Enact Sales Tax in Special Session | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/speaking-of-a-second-front.html | "SPEAKING OF A SECOND FRONT!" | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/review-2-no-title-venom-in-eden-by-marjorie-boniface-269-pp-new.html | Review 2 -- No Title; VENOM IN EDEN. By Marjorie Boniface. 269 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/manhattan-indian-the-winged-boat-by-elizabeth-gale-illustrated-by.html | Manhattan Indian; THE WINGED BOAT. By Elizabeth Gale. Illustrated by Herve Stein. 190 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/gengrz-4nol-ji-ta-rde.html | GEN][gR-z., .4N'OL -- JI TA. RDE | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/london-is-skeptical-of-a-new-front-this-year-but-there-are-other.html | LONDON IS SKEPTICAL OF A NEW FRONT THIS YEAR; But There Are Other Ways of Hitting Germany and Giving Aid to Russia | True | By Raymond Danielwireless To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/martin-a-broadfoot-telegrapher-dean-of-associated-press-washington.html | MARTIN A. BROADFOOT; Telegrapher Dean of Associated Press Washington Bureau | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/catafighters-win-on-murmansk-trip-planes-shot-from-catapults-on.html | CATAFIGHTERS WIN ON MURMANSK TRIP; Planes Shot From Catapults on Merchant Ships Curb Threat of German Air Raiders TRIUMPH ON ANNIVERSARY Unit That Was Churchill's Idea Downs 5 Enemy Aircraft on Its First Birthday | True | By Meyer Bergerwireless To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/an-interview-with-mr-james-street-the-author-of-tap-roots-and-the.html | An Interview With Mr. James Street; The Author of "Tap Roots" and "The Biscuit Eater" Talks of His Work An Interview With James Street | True | By Robert van Gelber | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/londons-prom-season-new-works-of-younger-composers-given-hearing-in.html | LONDON'S 'PROM' SEASON; New Works of Younger Composers Given Hearing in British Capital | True | By F. Bonavia | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/schwagel-goes-to-air-corps.html | Schwagel Goes to Air Corps | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/aviation-study-offered.html | Aviation Study Offered | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/weeks-english.html | Weeks -- English | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/review-5-no-title-fear-comes-to-chalfont-by-freeman-wills-crofts.html | Review 5 -- No Title; FEAR COMES TO CHALFONT. By Freeman Wills Crofts. 270 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/carol-rossiter-a-brideelect.html | Carol Rossiter a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/finnfisher.html | FinnFisher | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/a-punch-fable.html | A PUNCH FABLE | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/vichy-charges-raf-killed-26-in-train-protests-menars-bombing-briton.html | VICHY CHARGES R.A.F. KILLED 26 IN TRAIN; Protests Menars Bombing -- Briton Downed in Morocco | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/cargo-plane-built-in-two-parts-so-motors-can-do-double-duty-fore.html | Cargo Plane Built in Two Parts So Motors Can Do Double Duty; Fore Part With Wings and Engines, Hooked To Loaded Section Not Unlike Tractor Truck, Wins American Patent CARGO PLANE BUILT FOR DOUBLE DUTY | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/byrd-astonished-by-suit-against-ap-senator-sees-danger-to-unity-if.html | BYRD 'ASTONISHED' BY SUIT AGAINST AP; Senator Sees Danger to Unity if It Is a Move Against Freedom of Press HE LAUDS NEWS AGENCY Officials Decline Comment on Marshall Field Statement Regarding His Complaint | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/john-f-doyle-jr-at-retired-real-estate-man-dies-sons-home-in-maine.html | JOHN F. DOYLE JR. at; Retired Real Estate Man Dies Son's Home in Maine | True | Special to T lw YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/proposed-taxes-viewed-as-serious-threat-to-utilities-discrimination.html | Proposed Taxes Viewed as Serious Threat to Utilities; Discrimination Against Privately Owned Companies and in Favor of Publicly Owned Concerns Is Seen in H.R. 7378 Now Under Consideration | True | ELISHA M. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/wool-brings-peak-price.html | Wool Brings Peak Price | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/miss-w00lleys-nuptials-wed-to-lt-g-a-lucian-usn-in-asbury-park.html | MISS W00LLEY'S NUPTIALS; Wed to Lt. G. A. Lucian, U.S.N., in Asbury Park Ceremony | True | Specta] to Tr Iqv. w YOR Txrs. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/oratory-in-modern-dress-our-generation-has-produced-some-mighty.html | Oratory in Modern Dress; Our generation has produced some mighty orators. Roosevelt and Churchill, Hitler and Mussolini -- each has contributed new touches to an ancient art. Oratory in Modern Dress | True | By T.v. Smith, Professor of Philosophy, University of Chicago | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/sports-of-the-times-birds-beasts-and-reptiles-in-baseball.html | Sports of the Times; Birds, Beasts And Reptiles In Baseball | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/japan-explains-retreat-battle-line-is-said-to-be-shifted-for-future.html | JAPAN EXPLAINS RETREAT; Battle Line Is Said to Be Shifted for Future Action | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/review-3-no-title-only-the-good-by-mary-collins-250-pp-new-york.html | Review 3 -- No Title; ONLY THE GOOD. By Mary Collins. 250 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/new-stamps-of-other-lands-paraguay-releases-pictorials.html | New Stamps of Other Lands: Paraguay Releases Pictorials | True | By la Rue Applegate | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/editorial-comment-on-suit-against-ap.html | Editorial Comment on Suit Against AP | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/james-j-godfrey-pioneer-in-developing-of-copper-mines-in-alaska.html | JAMES J. GODFREY; Pioneer in Developing of Copper Mines in Alaska Dies at 64 | True | Special to THE iKW YOR TES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/ascap-loses-wisconsin-suits.html | ASCAP Loses Wisconsin Suits | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/catskills-camp-for-the-family-a-site-by-the-waters-edge-at.html | Catskills Camp For the Family; A Site by the Water's Edge at Beaverkill Provides Fun For Everybody | True | By Lorena Bede Abbott | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/bruce-smith-is-honored-named-most-valuable-allstar-eagles-play.html | BRUCE SMITH IS HONORED; Named Most Valuable All-Star -- Eagles Play Tomorrow Night | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/us-and-british-planes-raid.html | U.S. and British Planes Raid | True | Wireless to THE NEW YORK TIMES. | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/roosevelt-order-quiets-officials-injunction-not-to-air-their.html | ROOSEVELT ORDER QUIETS OFFICIALS; Injunction Not to Air Their Disagreements Is Followed by a Surface Peace NEW DISCIPLINE INDICATED | True | By John MacCormac | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/promoted-by-railway-express.html | Promoted by Railway Express | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/bears-are-beaten-by-baltimore-65-newark-rally-in-the-eighth-is.html | BEARS ARE BEATEN BY BALTIMORE, 6-5; Newark Rally in the Eighth Is Checked by Gromek, Who Rescues Trinkle | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/statements-of-fact-moscow-strikes-back-as-an-example-of-a-real-war.html | STATEMENTS OF FACT; 'Moscow Strikes Back' as an Example of a Real War Information Film | True | By Bosley Crowther | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/eugene-oconnell-sports-writer-and-copy-reader-had-served-on-papers.html | EUGENE O'CONNELL; Sports Writer and Copy Reader Had Served on papers Here | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/work-on-midway-listed-19795548-job-done-by-time-of-battle-navy-says.html | WORK ON MIDWAY LISTED; $19,795,548 Job Done by Time of Battle, Navy Says | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/captain-is-praised-by-ship-survivors-us-vessels-crew-of-38-and-11.html | CAPTAIN IS PRAISED BY SHIP SURVIVORS; U.S. Vessel's Crew of 38 and 11 Navy Gunners Are Saved in Torpedoing in Caribbean ALL HEROES, MASTER SAYS German Submarine Reported Sunk and Another Captured Off Coast of Cuba | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/if-winter-comes.html | IF WINTER COMES | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/ice-show-starts-in-garden-friday-cast-of-110-headed-by-miss-atwood.html | ICE SHOW STARTS IN GARDEN FRIDAY; Cast of 110, Headed by Miss Atwood and Specht, to Take Part in Elaborate Event 19 PERFORMANCES LISTED Jackson, Taylor, McCarthy, Lie, Misses Dworshak, Inge Others in Production | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/raid-offers-new-theory.html | Raid Offers New Theory | True | By Peter Masefieldnorth American Newspaper Alliance. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/trends-in-home-decoration.html | Trends in Home Decoration | True | By Walter Rendell Storey | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/henry-clayton-metcalf-on-tufts-faculty-1899191Bdies-in-home-in.html | HENRY CLAYTON METCALF; On Tufts Faculty, 1899-1918-Dies in Home in Westport | True | .-,pecial to THE NEW YORK TLMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/houghton-resigns-his-post-with-wpb-wants-to-stop-embarrassment-over.html | HOUGHTON RESIGNS HIS POST WITH WPB; Wants to Stop 'Embarrassment' Over Court Ruling, He Says -- Nelson Regrets It HOUGHTON RESIGNS HIS POST WITH WPB | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/events-of-interest-in-shipping-world-netherlands-seamen-call-off.html | EVENTS OF INTEREST IN SHIPPING WORLD; Netherlands Seamen Call Off Strike Here After Winning Part of Their Demands | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/devon-yacht-club-ball-given-in-east-hampton-commodore-and-mrs.html | Devon Yacht Club Ball Given in East Hampton; Commodore and Mrs. Jefferys Are Hosts at Annual Affair | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/friedman-to-assist-great-lakes-coach.html | Friedman to Assist Great Lakes Coach | True | By the United Press. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/dorothy-dixon-wed-to-an-army-captain-daughter-of-air-forces-officer.html | DOROTHY DIXON WED TO AN ARMY CAPTAIN; Daughter of Air Forces Officer! Bride of Coleman Thacher | True | Special to THE IEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/nazi-allies-seek-winter-garb.html | Nazi Allies Seek Winter Garb | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/committee-backs-fish-dutchess-county-group-earlier-withheld.html | COMMITTEE BACKS FISH; Dutchess County Group Earlier Withheld Endorsement | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/luntz-seligman.html | Luntz -- Seligman | True | Special to Tm I.w YoRx TL'aES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/marilynn-d-black-prospective-bride-southern-seminary-graduate.html | Marilynn D. Black ! Prospective Bride; Southern Seminary Graduate Engaged to Lieut. Kenneth H. Van Tassel, U.S.A. | True | Deelal .o T lqEw YORZ TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/united-nations.html | United Nations | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/pattern-for-invasion.html | Pattern for Invasion | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/alien-rules-curb-manning-of-ships-several-hundred-seamen-out-of.html | ALIEN RULES CURB MANNING OF SHIPS; Several Hundred Seamen 'Out of Circulation' Because of Immigration Barriers 200 HELD AT ELLIS ISLAND Men Needed to Keep Vessels Sailing Said to Be Detained for 'Minor' Offenses | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/antiinflation-program-under-way-sales-tax-pressed-as-the-capital.html | ANTI-INFLATION PROGRAM UNDER WAY; Sales Tax Pressed as The Capital Awaits President's Plan | True | By Thomas J. Hamilton | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/japanese.html | Japanese | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/new-zealand-civil-service-hit.html | New Zealand Civil Service Hit | True | Wireless to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/dutch-block-nazis-on-colonist-plan-they-resist-proposed-shift-of.html | DUTCH BLOCK NAZIS ON COLONIST PLAN; They Resist Proposed Shift of 3,000,000 to Baltic as Aimed to Exterminate Nation FINANCIAL SET-UP EXPOSED Study Also Reveals Strategic and Labor Gains to Reich Under Migration Mask | True | By David Andersonby Air Mail To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/from-gardeners-for-gardeners-readers-are-invited-to-contribute.html | From Gardeners for Gardeners; Readers are invited to contribute their garden experiences to this column. Payment will be made for comments published. | True | M.L. CORNELL, N.Y. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/henry-f-kloman-minister-7-years-retired-chaplain-of-st-marys-school.html | HENRY F. KLOMAN, MINISTER 7 YEARS; Retired Chaplain of St. Mary's School, Raleigh, N. C., Was Serving in Orange, N. J. A MAJOR IN THE LAST WAR Ex-Rector of Episcopal Church Near Mount Vernon Once Attended by Washington | True | Special to Tr] IRW YORK TIZ.S. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/wpb-plans-voice-in-output-field-is-moving-to-take-over-from-army.html | WPB PLANS VOICE IN OUTPUT FIELD; Is Moving to Take Over From Army and Navy Rule Over Production Schedules FIGHTS HIGH INVENTORIES Nelson 'Get Tough' Policy Aims to Keep Plants From Huge Stocking of Parts | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/global-struggle.html | Global Struggle | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/the-road-that-led-us-to-war-a-revealing-account-of-what-went-on.html | THE ROAD THAT LED US TO WAR; A Revealing Account of What Went On From France's Fall to Pearl Harbor HOW WAR CAME. An American White Paper; From the Fall of France to Pearl Harbor. By Forrest Davis and Ernest K. Lindley. 342 pp. Simon & Schuster, New York: $2.50. The Road That Led Us to War | True | By Henry Steele Commager | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/2-navy-fliers-killed-training-plane-from-floyd-bennett-field.html | 2 NAVY FLIERS KILLED; Training Plane From Floyd Bennett Field Crashes at Oceanside | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/jersey-dentist-dies-in-park.html | Jersey Dentist Dies in Park | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/on-the-way.html | ON THE WAY | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/using-homemade-products-to-supply-plant-nutrition-owing-to-wartime.html | Using Home-Made Products To Supply Plant Nutrition; Owing to Wartime Demand for Chemicals, There Is a Shortage of Commercial Fertilizers, but Garden Economy Can Meet It | True | By F.f. Rockwell | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/fortress-score-on-nazis-is-8-raids-without-loss.html | Fortress Score on Nazis Is 8 Raids Without Loss | True | By the United Press. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/travel-notes-for-labor-day-inland-and-coastal-resorts-prepare-for.html | Travel Notes: For Labor Day; Inland and Coastal Resorts Prepare for Last Long Week-End of Season | True | By Diana Rice | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/utwacs-one-man-bookie-utwacs-one-man-bookie.html | UTWAC'S ONE MAN BOOKIE; UTWAC'S ONE MAN BOOKIE | True | T.S. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/plan-of-partition-for-india-studied-fivedominion-scheme-offered-by.html | PLAN OF PARTITION FOR INDIA STUDIED; Five-Dominion Scheme Offered by Sir Firozkhan Noon Is Considered in London SEEN AS A BASIS OF HOPE | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/a-new-service-for-the-soldier.html | A New Service for the Soldier | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/our-heritage-from-the-greeks-the-challenge-of-the-greek-and-other.html | Our Heritage: From the Greeks; THE CHALLENGE OF THE GREEK, and Other Essays. By T.R. Glover. With frontispiece. 251 pp. New York: The Macmillan Company. $2.75. | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/new-zealand-forms-special-maori-units-more-recruits-sought-in.html | NEW ZEALAND FORMS SPECIAL MAORI UNITS; More Recruits Sought in Appeal to All Native Tribes | True | Wireless to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/indian-loan-at-90408375.html | Indian Loan at 90,408,375 | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/pittsburgh-index-rises.html | Pittsburgh Index Rises | True | Special to THE NEW YORK TIMES. | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/ban-on-auto-headlights-to-be-enforced-tuesday.html | Ban on Auto Headlights To Be Enforced Tuesday | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/swiss-seek-ways-to-admit-refugees-police-authorities-work-out.html | SWISS SEEK WAYS TO ADMIT REFUGEES; Police Authorities Work Out Compromise as Flood of Fugitives Taxes Country EACH CASE TO BE STUDIED Berne Official Warns of Need to Control Influx From the Nazi-Held Low Countries | True | By Telephone To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/red-sox-set-back-white-sox-by-42-victors-tally-all-their-runs-in.html | RED SOX SET BACK WHITE SOX BY 4-2; Victors Tally All Their Runs in Second on Two Singles and 4 Passes by Wade WAGNER GAINS TRIUMPH Records Twelfth of Campaign -- Boston Now Seven Games Behind the Yankees | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/talbert-has-lead-on-seixas-at-net-r-falkenburg-also-has-edge-over-r.html | TALBERT HAS LEAD ON SEIXAS AT NET; R. Falkenburg Also Has Edge Over Russell as Matches in U.S. Play Are Postponed TALBERT HAS LEAD ON SEIXAS AT NET | True | By Allison Danzig | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/aid-for-greece-arrives-3-mercy-ships-at-destination-and-5-more-sail.html | AID FOR GREECE ARRIVES; 3 Mercy Ships at Destination and 5 More Sail Soon | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/enemy-outpost-by-james-saxon-childers-274-pp-new-york-d.html | ENEMY OUTPOST. By James Saxon Childers. 274 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/miss-williams-bride-in-new-canaan-home-i-her-sister-is-only.html | MISS WILLIAMS BRIDE IN NEW CANAAN HOME; I Her Sister Is Only Attendant atI Wedding to J os?h?attrone I | True | Special to TH NW YOR Tns. I | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/weber-horn.html | Weber -- Horn | True | Special to THE Ngw YORK TIDIES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/best-promotions-in-week-main-floors-basements-show-pickup-meyer.html | BEST PROMOTIONS IN WEEK; Main Floors, Basements Show Pick-Up, Meyer Both Finds | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/william-j-nevard-englands-oldest-bellringer-86-war-ended-64year.html | WILLIAM J. NEVARD; England's Oldest Bellringer, 86 War Ended 64-Year Service | True | WireJess to T NW YORK TEtNS. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/named-store-training-director.html | Named Store Training Director | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/golf-and-tennis-concerts-and-lectures-at-new-england-colonies.html | Golf and Tennis, Concerts and Lectures at New England Colonies -- Adirondack and Catskill Activities -- Murray Bay | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/coaching-post-for-kazlo.html | Coaching Post for Kazlo | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/turkeys-neutrality.html | TURKEY'S NEUTRALITY | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/double-duty-for-the-iron-horese-travel-prospects-analyzed-as-labor.html | DOUBLE DUTY FOR THE IRON HORSE; Travel Prospects Analyzed As Labor Day Climax Nears Washington Praises Job Done by Railroads This First Summer of Wartime Traffic; Sees Short Trips Predominant in Cool Months | True | By Charles E. Egan | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/business-index-declines.html | BUSINESS INDEX DECLINES | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/star-class-yachts-start-series-today-atlantic-coast-laurels-at.html | STAR CLASS YACHTS START SERIES TODAY; Atlantic Coast Laurels at Stake in Bay Shore Racing | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/queensboro-bouts-canceled.html | Queensboro Bouts Canceled | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/women-old-men-seen-assuming-civic-jobs-milwaukee-mayor-now-in-navy.html | WOMEN, OLD MEN SEEN ASSUMING CIVIC JOBS; Milwaukee Mayor, Now in Navy, Says Young Men Must Fight | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/war-goods-tied-up-at-boston.html | War Goods Tied Up at Boston | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/mccarthy-law-changes-opposed.html | McCarthy Law Changes Opposed | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/shooting-stabbing-in-harlem-fatal-both-victims-of-violence-are.html | SHOOTING, STABBING IN HARLEM FATAL; Both Victims of Violence Are Negroes -- Two White Men Hurt Fighting Muggers SIX FACE RAPE CHARGES Youths Indicted on Thursday Now Awaiting Trial -- Four Others Are Cleared | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/war-plant-defies-axis-with-new-steel-record.html | War Plant Defies Axis With New Steel Record | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/the-cotton-king-dollar-cotton-by-john-faulkner-306-pp-new-york.html | The Cotton King. DOLLAR COTTON. By John Faulkner. 306 pp. New York: Harcourt, Brace & Co. $2.50. | True | ROSE FELD. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/art-draws-a-weapon.html | Art Draws A Weapon | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/col-edson-a-marine-veteran.html | Col. Edson a Marine Veteran | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/a-proper-stance-can-cure-blurs-from-camerashakes-firm-grip-and-a.html | A Proper Stance Can Cure Blurs From Camera-Shakes; Firm Grip and a Steady Hand Are Needed to Give Necessary Steadiness for Making Clear, Sharp Snapshots | True | By Jacob Deschin | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/15-latin-americans-to-visit-notre-dame-interamerican-seminar-to.html | 15 Latin Americans To Visit Notre Dame; Inter-American Seminar to Open There Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/denies-dog-his-legacy-coast-judge-bars-a-will-giving-terrier-rouse.html | DENIES DOG HIS LEGACY; Coast Judge Bars a Will Giving Terrier Rouse and Car | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/appeals-for-volunteers-red-cross-wants-help-in-making-surgical.html | APPEALS FOR VOLUNTEERS; Red Cross Wants Help in Making Surgical Dressings and Kits | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/september.html | SEPTEMBER | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/new-york.html | New York | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/flight-covers-of-early-days-postcards-flown-at-boston-in-1910-but.html | Flight Covers Of Early Days; Postcards Flown at Boston in 1910, but Never Mailed, Acquired | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/williams-votes-new-rule-freshmen-eligible-on-varsity-teams-for-wars.html | WILLIAMS VOTES NEW RULE; Freshmen Eligible on Varsity Teams for War's Duration | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/the-rialto-what-is-its-news.html | THE RIALTO: WHAT IS ITS NEWS? | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/concert-and-opera-news.html | CONCERT AND OPERA NEWS | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/heavenly-harmony-by-henry-and-sylvia-lieferant-281-pp-new-york-the.html | HEAVENLY HARMONY. By Henry and Sylvia Lieferant. 281 pp. New York: The Dial Press. $2. | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/random-notes-about-the-film-scene.html | RANDOM NOTES ABOUT THE FILM SCENE | True | By Thomas M. Pryor | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/lake-placid-ceremony.html | Lake Placid Ceremony | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/about-.html | About -- | True | L.H.R. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/reorders-improve-in-apparel-market-increase-reflects-the-pickup-at.html | REORDERS IMPROVE IN APPAREL MARKET; Increase Reflects the Pick-Up at Retail -- Fur Business Shows Spurt | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/review-1-no-title-phantom-lady-by-william-irish-291-pp-philadelphia.html | Review 1 -- No Title; PHANTOM LADY. By William Irish. 291 pp. Philadelphia: J.B. Lippincott Company. A Story Press Book. $2. | True | By Isaac Anderson | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/pitcher-gee-is-married.html | Pitcher Gee Is Married | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/miss-audrey-burnett-married.html | Miss Audrey Burnett Married | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/merillat-a-new-officer-writer-of-eyewitness-story-was-aide-in-the.html | MERILLAT A NEW OFFICER; Writer of Eyewitness Story Was Aide in the Treasury | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/land-of-promise-by-j-lawrence-barnard-268-pp-new-york-doubleday.html | LAND OF PROMISE. By J. Lawrence Barnard. 268 pp. New York: Doubleday, Doran & Co. $2. | True | By Charlotte Dean | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/graduation-is-set-for-flying-cadets-group-taking-refresher-work-to.html | GRADUATION IS SET FOR FLYING CADETS; Group Taking Refresher Work to Finish at Rutherford School Before It Opens 28 AWAIT CALL TO SERVICE Farleigh Dickinson Jr. Arranged Course to Help Enrollees to Prepare | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/party-at-brielle.html | Party at Brielle | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/peanut-price-jump-hits-candy-field-ceiling-squeeze-halts-buying-and.html | PEANUT PRICE JUMP HITS CANDY FIELD; Ceiling 'Squeeze' Halts Buying and May Eliminate Nut Bars, Clusters, Etc. PEANUT PRICE JUMP HITS CANDY FIELD | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/rapid-growth-noted-for-vmail-service-war-department-increasing-its.html | RAPID GROWTH NOTED FOR V-MAIL SERVICE; War Department Increasing Its Facilities for Handling | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/the-handicapped-full-flood-by-percy-marks-306-pp-new-york-reynal.html | The Handicapped; FULL FLOOD. By Percy Marks. 306 pp. New York: Reynal Hitchcock. $2.50. | True | BEATRICE SHERMAN. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/dewey-asks-party-to-unite-for-war-republicans-face-greatest.html | DEWEY ASKS PARTY TO UNITE FOR WAR; Republicans Face 'Greatest Opportunity and Greatest Obligation,' He Says HAILED AS NEXT GOVERNOR Nominee Makes First Speech Since Nomination at Rally of Suffolk Organization | True | By James C. Hagertyspecial To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/sion-s-middagh.html | SION S. MIDDAGH | True | special to T NEW YOR TS. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/heinzerlings-snipe-wins-takes-second-race-in-sailing-race-on-lake.html | HEINZERLING'S SNIPE WINS; Takes Second Race in Sailing Race on Lake St. Clair | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/an-essential-guard-of-human-rights-social-control-through-law-by.html | An Essential Guard of Human Rights; SOCIAL CONTROL THROUGH LAW. By Roscoe Pound. 138 pp. New Haven: Yale University Press. $2. | True | CHESTER ROHRLICH. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/derringer-reds-stops-braves-10-cincinnati-victor-on-homer-by.html | DERRINGER, REDS, STOPS BRAVES, 1-0; Cincinnati Victor on Homer by Marshall in First Off Manuel Salvo | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/birds-and-far-travels-birds-across-the-sky-by-florence-page-jacques.html | Birds and Far Travels; BIRDS ACROSS THE SKY. By Florence Page Jacques. Illustrations by Francis Lee Jacques. 240 pp. New York: Harper & Brothers. $2.50. | True | By Anita Moffett | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/test-hunt-for-saboteurs-held.html | Test Hunt for Saboteurs Held | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/sloane-creper.html | Sloane -- Creper | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/436-commissioned-as-waac-officers-major-generals-ulio-and-uhl-are.html | 436 COMMISSIONED AS WAAC OFFICERS; Major Generals Ulio and Uhl Are Amazed at Precision of the Women on Parade MARSHALL SENDS GREETING Record of the First Class, He Declares, Presages Great Service by Women | True | By the United Press. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/voloway-pacer-is-sold.html | Voloway, Pacer, Is Sold | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/new-ideas-about-recordings.html | NEW IDEAS ABOUT RECORDINGS | True | By T.r. Kennedy Jr. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/miss-mafee-calls-wellesley-to-work-in-uniform-of-waves-president-on.html | MISS M'AFEE CALLS WELLESLEY TO WORK; In Uniform of Waves President on Leave Reminds Students of Role in War World STRESSES GIFT OF TIME 'Learn Just as Much as You Can,' She Urges, to Acquire Power That Will Be Productive | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/wpb-presses-plan-for-concentration-21-industry-branches-ordered-to.html | WPB PRESSES PLAN FOR CONCENTRATION; 21 Industry Branches Ordered to Draft Programs for Centering Output FEW FIELDS ARE IMMUNE Even Those Using No Vital Items May Be Hit to Conserve Men, Power, Transportation | True | By William J. Enright | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/letter-to-roosevelt-reunites-army-twins-koch-boys-assigned-to-same.html | LETTER TO ROOSEVELT REUNITES ARMY TWINS; Koch Boys Assigned to Same Camp After Plea by Sister | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/gas-kills-jersey-twins-mother-and-3d-child-in-hospital-after-her.html | GAS KILLS JERSEY TWINS; Mother and 3d Child in Hospital After Her Suicide Attempt | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/medical-commandos-for-navy.html | Medical Commandos for Navy | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/mackellar-woods.html | MacKellar -- Woods | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/2-us-soldiers-sentenced-icelandic-regime-also-lists-disposition-of.html | 2 U.S. SOLDIERS SENTENCED; Icelandic Regime Also Lists Disposition of Other Cases | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/committee-backs-fuel-oil-rations-coupon-program-is-approved-by-a.html | COMMITTEE BACKS FUEL OIL RATIONS; Coupon Program Is Approved by a Special WPB Study Group, Officials Say COAL CALLED SUFFICIENT But Washington Urges Public to Buy Early for Storage to Avoid Later Need | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/stimson-to-drop-holiday-war-department-will-keep-regular-hours.html | STIMSON TO DROP HOLIDAY; War Department Will Keep Regular Hours Labor Day | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/seasonal-ruling-frees-toy-buying-opa-price-action-is-expected-to.html | SEASONAL RULING FREES TOY BUYING; OPA Price Action Is Expected to End Trade Stagnation Caused by Ceilings | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/a-midwestern-view-of-a-striker.html | A MIDWESTERN VIEW OF A STRIKER | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/yachting-honors-gained-by-konow-he-sails-frolic-to-victory-in-new.html | YACHTING HONORS GAINED BY KONOW; He Sails Frolic to Victory in New Rochelle Regatta -- Shields Home Second YACHTING HONORS GAINED BY KONOW | True | By John Rendelspecial To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/scouts-rendezvous-held-at-snug-harbor-300-at-third-annual-rally-of.html | SCOUTS' RENDEZVOUS HELD AT SNUG HARBOR; 300 at Third Annual Rally of the Senior Foundation | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/notes.html | Notes | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/funeral-of-kent-held-at-windsor-duke-is-buried-in-st-georges-chapel.html | FUNERAL OF KENT HELD AT WINDSOR; Duke Is Buried in St. George's Chapel -- Five Rulers of Allied Nations Present QUEEN COMFORTS DUCHESS Traditional Ceremony and Wartime Atmosphere Are Blended at Service | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/miss-longstreth-a-bride-wed-in-bryn-mawr-pato-ensign-pierre-de.html | MISS LONGSTRETH A BRIDE; Wed in Bryn Mawr, Pa.,to Ensign Pierre de Beaumont, U.S.N.R. | True | Special to THE NEW YORK TIMgS. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/mariner-metcalf.html | Mariner -- Metcalf | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/miss-nizzara-retains-paddle-tennis-honors.html | Miss Nizzara Retains Paddle Tennis Honors | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/steese-english.html | Steese -- English | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/embryo-engineers-work-in-the-field-boys-at-kentucky-survey-forests.html | Embryo Engineers Work in the Field; Boys at Kentucky Survey Forests, Coal Lands, Operate Mine | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/in-search-of-a-site-banned-by-mayor-aviation-symbol-that-won-prize.html | IN SEARCH OF A SITE; Banned by Mayor, Aviation Symbol That Won Prize Awaits Its Cue to Serve | True | By Edward Alden Jewell | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/action-is-speeded-to-crush-treason-fourteen-have-been-convicted-of.html | ACTION IS SPEEDED TO CRUSH TREASON; Fourteen Have Been Convicted of War Crimes in Six Weeks, Report to Biddle Shows 70 MORE ARE TO BE TRIED Attorney General Says Record Proves That a Democracy Can Rush Protection | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/markeykeating.html | MarkeyKeating | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/close-oil-well-after-30-years.html | Close Oil Well After 30 Years | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/wheat-prices-rise-trade-optimistic-gains-in-chicago-and-other.html | WHEAT PRICES RISE; TRADE OPTIMISTIC; Gains in Chicago and Other Western Markets -- Loan Level Expected to Be Reached MILLS BUY MODERATELY Corn Steady Under Spreading Operations -- Oats and Beans Ease, Rye Strong | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/one-for-the-book-ray-bolger-at-the-peak-of-his-career-in-the.html | ONE FOR THE BOOK; Ray Bolger at the Peak of His Career in the Rodgers and Hart 'By Jupiter' | True | By Brooks Atkinson | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/yale-nine-triumphs-10-blanks-quonset-naval-air-base-as-cahill-gives.html | YALE NINE TRIUMPHS, 1-0; Blanks Quonset Naval Air Base as Cahill Gives Three Hits | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/labor-day-keyed-to-victory-in-war-free-labor-will-win-is-the-slogan.html | LABOR DAY KEYED TO VICTORY IN WAR; 'Free Labor Will Win' Is the Slogan, With Many Workers Foregoing the Day Off SIX SHIPS TO BE LAUNCHED Will Be Named for Leaders in Labor Movement -- Mexico to Join in Broadcast | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/safe-clothes-for-war-workers-urged-by-the-womens-bureau.html | Safe Clothes for War Workers Urged by the Women's Bureau | True | By Nona Baldwin | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/jane-grey-landon-wed-in-bronxville-christ-episcopal-church-tile.html | JANE GREY LANDON WED IN BRONXNILLE; Christ Episcopal Church tile Scene of Her Marriage to deLancey C. Fairchild | True | Special to THe. NW YORK TS, | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/new-zealand-gains-in-air-minister-reveals-expansion-cites-use-of-us.html | NEW ZEALAND GAINS IN AIR; Minister Reveals Expansion -- Cites Use of U.S. Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/troops-abroad-to-pray-us-forces-in-britain-to-join-in-services.html | TROOPS ABROAD TO PRAY; U.S. Forces in Britain to Join in Services Thursday | True | Wireless to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/remounting-boris-shostakovichs-orchestral-version-of-work-to-be.html | REMOUNTING 'BORIS'; Shostakovich's Orchestral Version of Work To Be Given by New Opera Company | True | By Olin Downes | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/kills-wife-in-thief-hunt-michigan-farmer-82-hears-noise-behind-him.html | KILLS WIFE IN THIEF HUNT; Michigan Farmer, 82, Hears Noise Behind Him and Fires | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/british.html | British | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/redskins-favored-over-army-eleven-washington-is-12-choice-to-defeat.html | REDSKINS FAVORED OVER ARMY ELEVEN; Washington Is 1-2 Choice to Defeat Western All-Stars at Los Angeles Today | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/cincinnati-legion-nine-wins.html | Cincinnati Legion Nine Wins | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/cotton-declines-after-early-rise-values-gain-14-to-i6-points-but.html | COTTON DECLINES AFTER EARLY RISE; Values Gain 14 to I6 Points, but the Close Is Mixed | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/hope-for-quiet-folk.html | Hope for Quiet Folk | True | ERNEST E. RICH. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/a-vital-mexico-intimately-and-vividly-portrayed-gertrude-diamants.html | A Vital Mexico Intimately and Vividly Portrayed; Gertrude Diamant's "The Days of Ofelia" Is Written Both With Charm and Penetration THE DAYS OF OFELIA. By Gertrude Diamant. Illustrated by John O'Hara Cosgrave II. 226 pp. Boston: Houghton Mifflin Company. $2.75. | True | By Katherine Woods | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/cestone-advances-on-norwood-links-gains-jersey-shore-amateur.html | CESTONE ADVANCES ON NORWOOD LINKS; Gains Jersey Shore Amateur Semi-Finals With 4 and 3 Victory Over Newman CESTONE ADVANCES ON NORWOOD LINKS | True | By William D. Richardsonspecial To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/counsel-for-indigent-another-view-of-high-court-rule-in-maryland.html | Counsel for Indigent; Another View of High Court Rule in Maryland Case | True | WALTER J. BILDER. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/our-wilderness-areas-offer-unusual-vacations-east-and-west-they.html | Our Wilderness Areas Offer Unusual Vacations; East and West, They Total 30,000 Square Miles of Primitive Beauty | True | By Richard L. Neuberger | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/plastic-used-for-molds-du-pont-shoe-material-employed-to-fix.html | PLASTIC USED FOR MOLDS; Du Pont Shoe Material Employed to Fix Industrial Patterns | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/world-economy-after-the-war-in-agenda-for-a-postwar-world-jb.html | World Economy After the War; In "Agenda for a Post-War World" J.B. Condliffe Considers the Problems Which Will Have to Be Faced AGENDA FOR A POSTWAR WORLD. By J.B. Condliffe. 232 pp. New York: W.W. Norton & Co., Inc. $2.50. | True | By Wallace R. Deuel | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/drah-evans-dies-presbytery-dean-pastor-of-west-park-church-since.html | DR.A.H. EVANS DIES; PRESBYTERY DEAN; Pastor of West Park Church Since 1918 Had Planned to Retire in October HIS PARISHIONERS NOTED Trustee of Union Theological SeminaryHe Came From Lockport, N. Y., in 1895 | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/schroon-lake-parade.html | Schroon Lake Parade | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/two-die-in-uruguay-crash.html | Two Die in Uruguay Crash | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/getting-ready-for-school.html | Getting Ready for School | True | By Catherine MacKenzie | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/short-courses-at-farm-school-oneyear-units-designed-to-prepare-boys.html | Short Courses At Farm School; One-Year Units Designed to Prepare Boys to Help Raise War Foods | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/julie-smith-to-be-wed.html | Julie Smith to Be Wed | True | Special to T NEW YORK Txrss. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/taken-by-war-department.html | Taken by War Department | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/carload-rule-modified-capacity-use-not-required-for-movement-by.html | CARLOAD RULE MODIFIED; Capacity Use Not Required for Movement by Water | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/american-indians-fight-axis-thousands-volunteer-for-all-branches-of.html | AMERICAN INDIANS FIGHT AXIS; Thousands Volunteer for All Branches of the Service and Many Are in Industry | True | By Richard L. Neuberger | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/stocks-end-week-in-aimless-drift-trading-on-exchange-is-slow-bond.html | STOCKS END WEEK IN AIMLESS DRIFT; Trading on Exchange Is Slow -- Bond Market More Active -- Wheat Up, Cotton Mixed | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/vtta-e-sloan.html | ,V.T,TA! E. SLOAN | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/german.html | German | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/florida-turtle-is-saved-by-war-blackouts-and-patrols-curb.html | Florida Turtle Is Saved by War; Blackouts and Patrols Curb Egg-Hunters and Species Thrives as Result | True | By J. Herbert Duckworth | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/wheat-piled-in-fields-bins-for-68000000-bushels-are-furnished-to.html | WHEAT PILED IN FIELDS; Bins for 68,000,000 Bushels Are Furnished to Farmers | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/russians-seen-as-able-to-keep-the-war-going-new-counterattacks.html | RUSSIANS SEEN AS ABLE TO KEEP THE WAR GOING; New Counter-Attacks Indicate Stalin Has Strength to Fight Germans Through Second Winter THEN SECOND FRONT TO HELP | True | By Edwin L. James | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/war-workers-buses-resume.html | War Workers' Buses Resume | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/bennett-assailed-at-red-convention-communist-state-secretary.html | BENNETT ASSAILED AT RED CONVENTION; Communist State Secretary Charges Pro-Fascism to Democratic Nominee 1936 MEETING RECALLED Placing of Fourth Ticket in Race, Rather Than Backing of A.L.P. Slate Forecast | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/dividend-meetings-for-this-week.html | Dividend Meetings For This Week | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/aqueduct-racing-starts-tomorrow-fall-meet-offers-11-stakes-added.html | AQUEDUCT RACING STARTS TOMORROW; Fall Meet Offers 11 Stakes, Added Value $78,000, and Eight Events a Day $15,000 BELDAME RICHEST Whirlaway Is Eligible for Aqueduct Handicap Labor Day and the Edgemere | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/services-held-at-parish-camps.html | Services Held at Parish Camps | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/the-new-spectre-haunting-europe.html | THE NEW SPECTRE HAUNTING EUROPE | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/notes-for-the-amateur-photographer.html | Notes for the Amateur Photographer | True | J.D. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/critical-lines-remain-firm.html | Critical Lines Remain Firm | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/leake-campll.html | Leake -- -Campll | True | Special to THE NEW YOR ThrUm. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/get-out-and-push-this-isnt-a-bus.html | "GET OUT AND PUSH! THIS ISN'T A BUS" | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/navy-day-arranged-by-committee-of-100-parade-oct-24-to-be-feature.html | NAVY DAY ARRANGED BY COMMITTEE OF 100; Parade Oct. 24 to Be Feature of Wartime Observance | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/batesonjoel.html | BatesonJoel | True | Special to T NEW YORK TES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/brown-to-mark-theatre-history-two-great-dates-of-300-and-350-years.html | Brown to Mark Theatre History; Two Great Dates of 300 and 350 Years Ago to Be Commemorated | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/benes-sees-victory-soon-czechoslovak-president-predicts-gains-in.html | BENES SEES VICTORY SOON; Czechoslovak President Predicts Gains in Six Months | True | Wireless to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/to-entertain-five-women-in-three-novels-by-faith-baldwin-357-pp-new.html | To Entertain; FIVE WOMEN IN THREE NOVELS. By Faith Baldwin. 357 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/notes-on-science.html | Notes on Science | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/margaret-a-brockie-is-married-in-jersey-wed-in-eglewood-church-to.html | MARGARET A. BROCKIE IS MARRIED IN JERSEY; Wed in Eglewood Church to Lt. David Escher of Marines | True | Special to TH NW YORK TS. | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/science-news-in-review-reconstruction-international-mobilization-of.html | Science News in Review; Reconstruction International Mobilization of Knowledge Held Essential EFFECTS OF BOMBINGS ON BUILDINGS (The size of the arrows indicate the force exerted by air pressure.) | True | By Waldemar Kaempffert | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/costa-rica-communications-cut.html | Costa Rica Communications Cut | True | Wireless to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/at-bolton-landing.html | At Bolton Landing | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/gen-djatt-nikolajeff.html | GEN. DJATT. NIKOLAJEFF | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/hints-across-the-sea.html | Hints Across the Sea | True | By L.h. Robbins | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/favor-speed-up-plan-after-war-is-ended.html | Favor Speed Up Plan After War Is Ended | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/mr-miniver-after-three-years-of-war-he-still-carries-on-thankful.html | Mr. Miniver; After three years of war he still carries on, thankful for what he has, though his life, says Jan Struther, is changed in nearly every way. Mr. Miniver's Three Years of War | True | By Jan Struther | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/virgin-islands-gas-cut-rationing-will-go-into-effect-in-about-two.html | VIRGIN ISLANDS 'GAS CUT; Rationing Will Go Into Effect in About Two Weeks | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/labor-day-in-the-poconos.html | Labor Day in the Poconos | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/from-the-short-waves.html | FROM THE SHORT WAVES | True | W.T. ARMS. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/mlellan-stores-earned-1285412-report-for-year-ending-july-31-has.html | M'LELLAN STORES EARNED $1,285,412; Report for Year Ending July 31 Has Provision of $1,451,917 for Federal Taxes EQUALS $1.50 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/milk-dealers-claims-studied-in-capital-agriculture-and-opa-aides.html | MILK DEALERS' CLAIMS STUDIED IN CAPITAL; Agriculture and OPA Aides, Faced by Test Suit Here, Confer | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/indians-turn-back-yankees-65-as-weatherly-drives-five-hits-player.html | Indians Turn Back Yankees, 6-5, As Weatherly Drives Five Hits; Player Recently Benched for Light Batting Gets Homer and Triple -- Losers' Errors Hurt Bonham -- Lead Cut to 7 Games DURING THE YANKEES BIG FIRST INNING AT THE STADIUM YESTERDAY Indians Conquer Yankees by 6-5 As Weatherly Drives Five Hits | True | By John Drebinger | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/nazis-doom-three-dutch-poles-caught-collecting-arms-in-danzig-area.html | NAZIS DOOM THREE DUTCH; Poles Caught Collecting Arms in Danzig Area Executed | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/to-discuss-manpower-war-commission-ama-to-hold-parleys-on-problems.html | TO DISCUSS MANPOWER; War Commission, A.M.A. to Hold Parleys on Problems | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/welcomed-into-the-army.html | Welcomed Into the Army | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/labors-share-in-war-restudied-in-capital-strikes-wage-controls-and.html | LABOR'S SHARE IN WAR RESTUDIED IN CAPITAL; Strikes, Wage Controls and Workers' Part in Policy Making Discussed | True | By W.h. Lawrence | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/liquor-men-meet-tuesday.html | Liquor Men Meet Tuesday | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/odaniel-vote-laid-to-his-labor-stand-texans-showed-resentment-of.html | O'DANIEL VOTE LAID TO HIS LABOR STAND; Texans Showed Resentment of Strikes and Union Policies of National Administration ISOLATIONISM NOT ISSUE | True | By Walter C. Hornaday | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/mme-kollontay-seriously-ill.html | Mme. Kollontay Seriously Ill | True | By Telephone To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/motorists-are-stranded-lack-of-fuel-forces-many-to-rooms-in.html | MOTORISTS ARE STRANDED; Lack of Fuel Forces Many to Rooms in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/controllers-curb-furniture-buying-stores-cautious-policy-based-on.html | CONTROLLERS CURB FURNITURE BUYING; Stores' Cautious Policy Based on Sales Outlook, Stocks and Higher Taxes CONTROLLERS CURB FURNITURE BUYING | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/luxuries-and-necessities.html | LUXURIES AND NECESSITIES | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/irving-pichels-career-takes-another-turn.html | IRVING PICHEL'S CAREER TAKES ANOTHER TURN | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/waves-rest-after-drill-some-report-blisters-caused-by-training-at.html | WAVES REST AFTER DRILL; Some Report Blisters Caused by Training at Smith | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/karachi-warns-arsonists.html | Karachi Warns Arsonists | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/five-named-to-nutrition-council.html | Five Named to Nutrition Council | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/jean-palmer-smith-wed-jackson-heights-girl-married.html | JEAN pALMER SMITH WED; Jackson Heights Girl Married | True | toI | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/brazil-mustering-all-her-forces-end-of-first-week-at-war-finds-her.html | BRAZIL MUSTERING ALL HER FORCES; End of First Week at War Finds Her in Determined Mood | True | By Frank Garciawireless To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/australia-rations-sugar.html | Australia Rations Sugar | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/nelson-regrets-the-action.html | Nelson "Regrets" the Action | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/stress-home-front-as-duty-in-schools-landis-of-ocd-coyne-of-the.html | STRESS HOME FRONT AS DUTY IN SCHOOLS; Landis of OCD, Coyne of the Treasury and WPB and OPA Aides Ask Educators' Help AIR-FORCE TIES EXPLAINED Motion Pictures Point to Need at Sessions of National Education Institute | True | By Winifred Mallonspecial To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/japanese-get-help-in-milne-bay-fight-allied-units-battle-reinforced.html | JAPANESE GET HELP IN MILNE BAY FIGHT; Allied Units Battle Reinforced Foe at Tip of New Guinea After Convoy Arrives | True | By Byron Darntonspecial Cable To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/wilt-victor-twice-in-meet-at-buffalo-indianas-star-runner-takes.html | WILT VICTOR TWICE IN MEET AT BUFFALO; Indiana's Star Runner Takes Mile and Two-Mile Events | True | | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/russias-plight-serious-under-german-pressure-united-nations-may-be.html | RUSSIA'S PLIGHT SERIOUS UNDER GERMAN PRESSURE; United Nations May Be Forced to Take Earlier and Desperate Actions | True | By Hanson W. Baldwin | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/war-seen-simplifying-problems-of-investment-by-life-insurers.html | War Seen Simplifying Problems Of Investment by Life Insurers; Virtually All New Funds Going Into Government Securities, Bar Association Is Told -- Reaction on Other Loans WAR SIMPLIFYING LIFE INVESTMENTS | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/review-6-no-title.html | Review 6 -- No Title | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/missionary-to-lead-service.html | Missionary to Lead Service | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/to-depict-our-life-in-war-macys-to-give-exhibition-of-how-we-use.html | TO DEPICT OUR LIFE IN WAR; Macy's to Give Exhibition of How We Use Substitutes | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/city-allows-hitching-posts.html | City Allows Hitching Posts | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/rev-eugene-v-hughes-pastor-of-st-teresas-church-in-pawtucket-r-i.html | REV. EUGENE V. HUGHES; Pastor of St. Teresa's Church in Pawtucket, R. I., Dies at 54 | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/curran-renamed-by-nmu.html | Curran Renamed by N.M.U. | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/gun-duel-precedes-attack.html | Gun Duel Precedes Attack | True | Wireless to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/pro-dodgers-face-green-bay-today-football-league-rivals-on-edge-for.html | PRO DODGERS FACE GREEN BAY TODAY; Football League Rivals on Edge for Postponed Game at Ebbets Reid GIANTS AND RAMS TO PLAY Exhibition at Akron Will Be New York's Final Tune-Up for All-Army Contest | True | By Arthur Daley | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/odt-clamps-down-on-taxi-activities-forbids-cruising-move-to-save.html | ODT CLAMPS DOWN ON TAXI ACTIVITIES; FORBIDS CRUISING; Move to Save Gasoline, Tires and Vehicles Bars New Cabs From Entering Field SPEED LIMITS ALSO SET Commercial Deliveries Are Prohibited and Operators Must Keep Complete Records ODT CLAMPS DOWN ON TAXI ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/potgrown-freesias-offer-flowers-for-winter-days-bulbs-are-not-as.html | Pot-Grown Freesias Offer Flowers for Winter Days; Bulbs Are Not as Difficult to Grow as Most Amateurs Believe; Early Fall Planting Will Provide Cold-Weather Blooms | True | By Mary C. Seckman | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/other-fronts.html | OTHER FRONTS | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/walter-ivicarthy-lawyer-a-flier-with-quentin-roosevelt-in-france.html | WALTER IVfCARTHY; Lawyer, a Flier With Quentin Roosevelt in France, Dies at 52 | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/fun-fair-to-represent-home-front-in-the-war-event-at-st-thomas.html | Fun Fair to Represent Home Front in the War; Event at St. Thomas Chapel to Aid Bundles for America | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/lauds-4-editors-in-south-davis-praises-their-exposure-of-false.html | LAUDS 4 EDITORS IN SOUTH; Davis Praises Their Exposure of False Racial Rumors | True | Special to THE NEW YORK TIMES. | C1B 553808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/italian.html | Italian | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/article-7-no-title.html | Article 7 -- No Title | True | By Winifred Spear | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/james-bickle-rickaid.html | JAMES BICKLE RICKAID | True | Special to TH NEW YORE TrTZS. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/first-steps-are-important-in-making-a-permanent-lawn-preparation-of.html | First Steps Are Important In Making a Permanent Lawn; Preparation of Soil, Choice of Seed, Grubproofing and Fertilizing Are the Principal Steps, and Fall Is the Ideal Time to Start | True | By P.j. McKenna | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/russias-oil-store-is-vast-output-of-second-baku-and-other-fields.html | RUSSIA'S OIL STORE IS VAST; Output of 'Second Baku' and Other Fields Beyond Reach of the Nazis Has Mounted | True | By Ralph Parkerwireless To the New York Times. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/gentleman-ranker-and-other-new-works-of-fiction-old-world-and-new.html | "Gentleman Ranker" and Other New Works of Fiction; Old World and New GENTLEMAN RANKER. By John Jennings. 565 pp. New York: Reynal & Hitchcock. $2.75. | True | HERBERT GORMAN. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/southern-vermont-sport.html | Southern Vermont Sport | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/miss-callen-breaks-record.html | Miss Callen Breaks Record | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/metropolitan-price-cut-spurs-applications-box-office-to-open-sept.html | Metropolitan Price Cut Spurs Applications; Box Office to Open Sept. 14 for Reservations | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/finish-camouflage-course.html | Finish Camouflage Course | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/jersey-city-splits-pair-with-syracuse-triumphs-74-after-chiefs-win.html | JERSEY CITY SPLITS PAIR WITH SYRACUSE; Triumphs, 7-4, After Chiefs Win Behind De La Cruz, 5 to 1 | True | | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/old-formula-used-by-sec-in-rulings-valuation-yardstick-in-its.html | OLD FORMULA USED BY SEC IN RULINGS; Valuation Yardstick in Its Utility Decisions Called Into Play in Pipeline Case MINORITY PROTESTS MET Holders of Columbia Oil Common Seen as 'Wrongdoers' Rather Than the Wronged OLD FORMULA USED BY SEC IN RULINGS | True | By Thomas P. Swift | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/murray-bay-events.html | Murray Bay Events | True | Special to THE NEW YORK TIMES. | C1B 553808 |
| 1942-08-30 | 1942-08-30 | https://www.nytimes.com/1942/08/30/archives/required-history-urged-on-colleges-professors-in-18-california.html | 'REQUIRED HISTORY URGED ON COLLEGES; Professors in 18 California Institutions Recommend a Survey of Our Progress | True | By Lawrence F. Daviesspecial To the New York Times. | C1B 553808 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/city-enforcement-of-auto-dimout-to-begin-tonight-la-guardia-issues.html | CITY ENFORCEMENT OF AUTO DIMOUT TO BEGIN TONIGHT; La Guardia Issues Detailed Regulations and Promise of Drastic Police Action UTILITIES ARE INCLUDED Mayor Says Prospects for Adequate Fuel Oil Supply for Winter Are Brighter AUTO DIMOUT RULES ARE NOW IN FORCE | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/ends-service-with-bank.html | Ends Service With Bank | True | | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/grains-affected-by-inflation-talk-speculative-interest-likely-to.html | GRAINS AFFECTED BY INFLATION TALK; Speculative Interest Likely to Remain Small Until U.S. Program Is Clear WHEAT HEDGING IS LIGHT Congestion at Terminals Is Less Than Was Expected Earlier in Season GRAINS AFFECTED BY INFLATION TALK | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/alice-b-farley-wed-j-i-to-army-lieutenant-om-nn-wi-williams-jr-in.html | ALICE B. FARLEY WED j i TO ARMY LIEUTENANT; om nn W.I Williams Jr. in Her Home | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/fordham-records-earthquake.html | Fordham Records Earthquake | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/portuguese-strengthen-angola.html | Portuguese Strengthen Angola | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/bevin-labor-day-message-british-minister-calls-for-the-utmost-work.html | BEVIN LABOR DAY MESSAGE; British Minister Calls for the Utmost Work | True | Wireless to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/somervell-warns-we-are-losing-war-we-shall-continue-to-do-so-until.html | SOMERVELL WARNS WE ARE LOSING WAR; We Shall Continue to Do So Until We Unite Unselfishly, He Tells Industry DENIES WASTE BY ARMY He Lists Huge Savings in Critical Materials by the Use of Substitutes | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/100000-nazi-civilian-aides-train-to-fight-paris-rising-nazi.html | 100,000 Nazi Civilian Aides Train to Fight Paris Rising; NAZI CIVILIAN ARMY ORGANIZED IN PARIS | True | By George Axelssonby Telephone To the New York Times. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/brazils-economy-is-set-to-aid-war-carrying-out-rio-agreements.html | BRAZIL'S ECONOMY IS SET TO AID WAR; Carrying Out Rio Agreements Helped Prepare Nation, Guaranty Trust Says BRAZIL'S ECONOMY IS SET TO AID WAR | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/barber-kammer.html | Barber -- Kammer | True | Special to TE Nw YORK TLMEg | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/troth-announced-of-isabel-uppercu-former-student-at-the-hewitt.html | TROTH ANNOUNCED OF ISABEL UPPERCU; Former Student at the Hewitt Classes Here Will Become Bride of Miles Collier | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/enemy-air-blows-in-solomons-fail-seven-of-24-japanese-planes-are.html | ENEMY AIR BLOWS IN SOLOMONS FAIL; Seven of 24 Japanese Planes Are Downed During Raids Against Guadalcanal | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/evans-rites-tomorrow-dr-coffin-and-dr-bartlett-will-participate-in.html | EVANS RITES TOMORROW; Dr. Coffin and Dr. Bartlett Will Participate in Service Here | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/destroyer-launched-at-shipyard-in-maine-named-for-late-admiral-ga.html | DESTROYER LAUNCHED AT SHIPYARD IN MAINE; Named for Late Admiral G.A. Converse by His Granddaughter | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/aliens-may-rectify-status-as-nationals-austrians-and-koreans.html | ALIENS MAY RECTIFY STATUS AS NATIONALS; Austrians and Koreans Especially to Benefit Under Plan | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/james-j-hughes.html | JAMES J. HUGHES | True | Special to TE NRW YORK TUS. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/gilrert-e-nichols.html | GILRERT E. NICHOLS | True | Secial to THE NEW YORK TnES. | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/indians-lose-20-after-31-victory-leonard-pitches-shutout-for.html | INDIANS LOSE, 2-0, AFTER 3-1 VICTORY; Leonard Pitches Shut-Out for Senators in First Start Since Last April | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/football-giants-on-top-defeat-cleveland-rams-1714-in-exhibition.html | FOOTBALL GIANTS ON TOP; Defeat Cleveland Rams, 17-14, in Exhibition -- Field Goal Decides | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/ott-with-3-hits-tops-2500-mark-in-86-triumph-and-draw-with-cubs.html | Ott, With 3 Hits, Tops 2,500 Mark In 8-6 Triumph and Draw With Cubs; McGee Saves Giants' Fifth in Row in First Game, but Nicholson's 2-Run Homer Off Him in 9th of Nightcap Nets 5-5 Tie | | By James P. Dawsonspecial To the New York Times. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/-john-w-chases-have-daughter.html | ! John W. Chases Have Daughter[ | True | Special to TE, BIEW NOR TES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/liberty-called-goal-not-inheritance-but-achievement-says-rev-fred-r.html | LIBERTY CALLED GOAL; Not Inheritance, but Achievement, Says Rev. Fred R. Tiffany | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/americans-hispanos-tie-play-to-11-draw-in-exhibition-soccer-at.html | AMERICANS, HISPANOS TIE; Play to 1-1 Draw in Exhibition Soccer at Starlight Park | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/british-sink-own-vessel.html | British Sink Own Vessel | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/seamen-to-occupy-cove-neck-estate-kermit-roosevelt-home-to-be-used.html | SEAMEN TO OCCUPY COVE NECK ESTATE; Kermit Roosevelt Home to Be Used for Convalescence of Victims of Torpedoings | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/mergenthaler-co-to-get-an-e.html | Mergenthaler Co. to Get an 'E' | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/29-more-plants-win-armynavy-pennants-employes-also-to-get-pins-for.html | 29 MORE PLANTS WIN ARMY-NAVY PENNANTS; Employes Also to Get Pins for Speed on War Contracts | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/city-capital-outlay-table.html | City Capital Outlay Table | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/10000000-homeless-in-east-china-floods-rivers-inundate-60000-square.html | 10,000,000 HOMELESS IN EAST CHINA FLOODS; Rivers Inundate 60,000 Square Miles of Enemy-Held Land | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/55000-see-redskins-trip-soldiers-267-kimbrough-runs-58-yards-for.html | 55,000 SEE REDSKINS TRIP SOLDIERS, 26-7; Kimbrough Runs 58 Yards for Army All-Star Touchdown on Second Scrimmage BAUGH PACES WASHINGTON Todd Also Stars for Pros at Los Angeles and Masterson Kicks Two Field Goals | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/joseph-j-foulke-sr.html | JOSEPH J. FOULKE SR. | True | Special to T NEW NORX TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/cestone-victor-on-19th-defeats-petraglia-for-jersey-shore-golf.html | CESTONE VICTOR ON 19TH; Defeats Petraglia for Jersey Shore Golf Laurels | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/dispute-of-truckmen-may-be-arbitrated-employers-union-leaders-meet.html | DISPUTE OF TRUCKMEN MAY BE ARBITRATED; Employers, Union Leaders Meet With Hugh Sheridan Today | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/vichy-concerned-over-winter-food-farmers-who-withhold-any-of-wheat.html | VICHY CONCERNED OVER WINTER FOOD; Farmers Who Withhold Any of Wheat Crops to Face Severe Penalties | True | By Fernand Maroniwireless To the New York Times. | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/graham-r-taylor-ciyic-worker-dies-with-the-commonwealth-fund-20.html | GRAHAM R. TAYLOR, CIYIC WORKER, DIES; With the Commonwealth Fund 20 Years, Since 1927 as Head of Publications Division EDITOR FOR A LONG PERIOD Wrote on Planned Industrial TownsReported On Chicago Race Riots of 1919 | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/miss-prentiss-engaged-vassar-alumna-will-be-wed-to-edmund-bartlett.html | MISS PRENTISS ENGAGED; Vassar Alumna Will Be Wed to Edmund Bartlett on Sept. 10 | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/new-newsprint-administrator.html | New Newsprint Administrator | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/betsy-tienken-to-be-married.html | Betsy Tienken to Be Married | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/italian.html | Italian | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/rally-to-honor-services-labor-salutes-armed-forces-next-sunday-in.html | RALLY TO HONOR SERVICES; 'Labor Salutes Armed Forces' Next Sunday in Central Park | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/germans-claim-successes.html | Germans Claim Successes | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/fighting-french-expand-60000-in-armies-5400-in-other-war-services.html | FIGHTING FRENCH EXPAND; 60,000 in Armies, 5,400 in Other War Services, Commander Says | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/the-financial-week-markets-perplexed-over-varying-movements-in-the.html | THE FINANCIAL WEEK; Markets Perplexed Over Varying Movements in the War -- An Incident in Cotton | True | By Alexander D. Noyes | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/service-flag-dedicated.html | Service Flag Dedicated | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/private-homes-sold-in-long-island-area-brokers-close-new-deals-in.html | PRIVATE HOMES SOLD IN LONG ISLAND AREA; Brokers Close New Deals in Kew Gardens and Forest Hills | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/curtains-as-gowins-add-chic-in-france-draperies-and-scarves-not-yet.html | CURTAINS AS GOWINS ADD CHIC IN FRANCE; Draperies and Scarves, Not Yet Rationed, Make Dresses This Summer, Traveler Says | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/new-seasonal-low-touched-by-corn-long-interest-in-september-is.html | NEW SEASONAL LOW TOUCHED BY CORN; Long Interest in September Is Liquidated and the Rally Proves Only Moderate | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/nine-axis-planes-blasted.html | Nine Axis Planes Blasted | True | Wireless to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/91059781-is-asked-in-capital-budget-department-requests-include.html | $91,059,781 IS ASKED IN CAPITAL BUDGET; Department Requests Include $84,843,221 for Pending Jobs, $6,216,560 for New Ones PLANS FOR 5 YEARS ALSO Post-War Program for 1944 to 1948 Is Estimated to Cost $1,166,179,234 City Capital Budget Requests of $91,059,781 Made for 1943, Mostly for Pending Jobs | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/auto-and-truck-rent-data-asked.html | Auto and Truck Rent Data Asked | True | | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/sees-hitler-crushed-but-megaw-says-christianity-would-survive-if-he.html | SEES HITLER CRUSHED; But Megaw Says Christianity Would Survive if He Won | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/french-heroes-of-1870-are-honored-by-vichy.html | French Heroes of 1870 Are Honored by Vichy | True | By the United Press. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/schroeder-and-miss-betz-advance-in-us-title-tennis-hunt-turned-back.html | Schroeder and Miss Betz Advance in U.S. Title Tennis; HUNT TURNED BACK IN STRAIGHT SETS 2d-Round Challenge Fails at Forest Hills as Schroeder Wins by 6-0, 6-1, 6-1 MULLOY SUBDUES BELLIS Segura Beats Edwards After a 9-7 Start -- Miss Betz Victor Over Miss Rice | True | By Allison Danzig | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/warning-for-winter.html | Warning for Winter | True | CONSTANT READER. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/industrial-share-index-rises.html | Industrial Share Index Rises | True | Wireless to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/taft-wants-quota-on-national-basis-urges-pooling-on-countrywide.html | TAFT WANTS QUOTA ON NATIONAL BASIS; Urges Pooling on Country-Wide Scale to Put All 1-A Men in Armed Forces STATE PLAN CALLED UNFAIR Ohio Senator Says His System Would End 'Inevitable' Flaws Which Now Exist | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/baggage-limit-reported-nazis-say-japan-will-curb-luggage-of-group.html | BAGGAGE LIMIT REPORTED; Nazis Say Japan Will Curb Luggage of Group Sailing in September | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/hurricane-strikes-yucatan-town.html | Hurricane Strikes Yucatan Town | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/2-nazi-transports-sunk-soviet-submarines-also-claim-mine-layer-2.html | 2 NAZI TRANSPORTS SUNK; Soviet Submarines Also Claim Mine Layer, 2 Patrol Boats | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/news-of-food-hutspot-met-klapstuk-as-menu-today-honors-birthday-of.html | News of Food; Hutspot Met Klapstuk as Menu Today Honors Birthday of Netherlands Queen | True | By Jane Holt | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/compassion-urged-in-daily-contacts-the-rev-en-west-calls-for-acts.html | COMPASSION URGED IN DAILY CONTACTS; The Rev. E.N. West Calls for Acts of Charity Regardless of Creed or Nationality | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/riverside-race-won-by-camerons-gamin-craft-placed-ahead-of-pecusa.html | RIVERSIDE RACE WON BY CAMERON'S GAMIN; Craft Placed Ahead of Pecusa in the Handicap Class | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/victory-of-grace-pointed-out.html | 'Victory of Grace' Pointed Out | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/screen-news-here-and-in-hollywood-teresa-wright-will-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Teresa Wright Will Appear in Lillian Hellman Picture of Nazi Invasion of Russia FIVE FILMS DUE THIS WEEK Premiere of 'Wake Island' at Rivoli on Tuesday Will Aid Work of Red Cross | True | Special to THE NEW YORK TIMES. | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/kingdom-of-god-held-first-choice-ringing-summons-of-history-the.html | KINGDOM OF GOD HELD FIRST CHOICE; 'Ringing Summons' of History the Subject of Rev. Thomas Donnellan at St. Patrick's HEROIC PRELATES CITED Stand of the Germans Who Defied Nazis and Courage of Common Man Praised | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/japanese.html | Japanese | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/new-scrap-rubber-heels-to-print-a-v-for-victory.html | New Scrap Rubber Heels To Print a 'V for Victory' | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/teacher-shortage-of-50000-in-sight-ranks-are-being-depleted-by.html | TEACHER SHORTAGE OF 50,000 IN SIGHT; Ranks Are Being Depleted by Draft, War Industries, the Waacs and Waves RURAL AREAS HARDEST HIT Low Pay in Profession a Factor -- Office of Education Moves to Ease Problem | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/rumson-to-give-dance-supper-fete-will-be-held-at-the-country-club.html | RUMSON TO GIVE DANCE; Supper Fete Will Be Held at the Country Club Saturday | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/opas-silver-announcement.html | OPA's Silver Announcement | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/aid-to-5th-column-is-charged-to-dies-group-asks-an-investigation-of.html | AID TO 5TH COLUMN IS CHARGED TO DIES; Group Asks an Investigation of Chairman's Activities | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/chamber-outlines-defense-program-committee-will-concern-itself-with.html | CHAMBER OUTLINES DEFENSE PROGRAM; Committee Will Concern Itself With Coordinating Forces With Trade, Industry MORE PROTECTION SOUGHT Measures to Fight Sabotage and Espionage Also Are Listed on the Agenda | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/government-maturities-10141995600-in-year.html | Government Maturities $10,141,995,600 in Year | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/halsted-yacht-first-as-star-series-opens-inshore-invasion-by.html | HALSTED YACHT FIRST AS STAR SERIES OPENS; Inshore Invasion by Meislahn Breaks Up Bay Shore Diving | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/traffic-policeman-accuses-real-estate-man-of-trying-to-run-him-down.html | Traffic Policeman Accuses Real Estate Man Of Trying to Run Him Down After Reprimand | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/raf-wrecked-city-havre-mayor-says-fourth-of-buildings-razed-and-all.html | R.A.F. WRECKED CITY, HAVRE MAYOR SAYS; Fourth of Buildings Razed and All Industry Shut Down | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/french-wine-controlled-vichy-to-collect-the-entire-crop-and.html | FRENCH WINE CONTROLLED; Vichy to Collect the Entire Crop and Distribute It | True | Wireless to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/common-mans-aims-defined.html | Common Man's Aims Defined | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/italians-bombed-in-albania.html | Italians Bombed in Albania | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/buys-home-in-brooklyn-selma-frankel-acquires-house-on-eighth-st.html | BUYS HOME IN BROOKLYN; Selma Frankel Acquires House on Eighth St. From Trustee | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/german.html | German | True | | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/french-stocks-advance-investment-buying-is-feature-of-week-on-lyon.html | FRENCH STOCKS ADVANCE; Investment Buying Is Feature of Week on Lyon Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/church-called-foe-of-nazis-in-spain-rising-opposition-to-germans.html | CHURCH CALLED FOE OF NAZIS IN SPAIN; Rising Opposition to Germans Noted by British Government Aide, Arrival on Clipper | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/goebbels-on-visit-to-venice.html | Goebbels on Visit to Venice | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/advertising-news.html | Advertising News | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/new-moon-at-columbia.html | 'New Moon' at Columbia | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/corporate-earnings.html | CORPORATE EARNINGS | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/woman-criticizes-war-news-policies-london-editor-says-britain-and.html | WOMAN CRITICIZES WAR NEWS POLICIES; London Editor Says Britain and U.S. Miss Opportunities | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/called-fairer-than-sales-tax.html | Called Fairer Than Sales Tax | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/mary-strong-to-be-bride-north-plainfield-girl-will-be-wed-to-john-g.html | MARY STRONG TO BE BRIDE; North Plainfield Girl Will Be Wed to John G. Fawcett Oct. 3 | True | Special to THE N'W YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/exsecret-agent-dies-was-convicted-in-theft-of-1500-blueprints-of.html | EX-SECRET AGENT DIES; Was Convicted in Theft of 1,500 Blueprints of Aircraft Pumps | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/sports-of-the-times-about-a-good-scout.html | Sports of the Times; About a Good Scout | True | Reg. U.S. Pat. Off.By Arthur Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/british-money-circulation.html | British Money Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/ad-magazine-scores-city-information-unit-charges-flagrant-misuse-of.html | 'AD' MAGAZINE SCORES CITY INFORMATION UNIT; Charges 'Flagrant Misuse' of It on Consumers' Behalf | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/berlin-baltic-ports-raided-in-biggest-soviet-air-attack-fires-set.html | Berlin, Baltic Ports Raided In Biggest Soviet Air Attack; Fires Set in German Capital, Koenigsberg, Danzig, Stettin, Without Loss of Plane, Moscow Says -- R.A.F. on Day Sweeps SOVIET FLIERS RAID BERLIN, NAZI PORTS | True | By the United Press. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/crisis-is-due-today-in-wright-dispute-decision-of-8-am-shift-is-key.html | CRISIS IS DUE TODAY IN WRIGHT DISPUTE; Decision of 8 A.M. Shift Is Key as Company Holds to 'All Must Return' Position CONCILIATOR IS HOPEFUL C.I.O. Asks 5.000 to Stay at Jobs as the Reclassification Row Goes On -- 2,000 Out | True | Special to THE NEW YORK TIMES. | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/resident-offices-report-on-trade-trading-improved-with-many-apparel.html | RESIDENT OFFICES REPORT ON TRADE; Trading Improved With Many Apparel, Jewelry, Gift Buyers in Town OPEN MAIL ORDERS GAIN Furs and Sportswear Active in Week -- Raincoats Are Reordered in Volume | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/britons-answer-call-for-photos.html | Britons Answer Call for Photos | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/279-are-promoted-to-be-commanders-lieutenant-commanders-are.html | 279 ARE PROMOTED TO BE COMMANDERS; Lieutenant Commanders Are Advanced by the Navy | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/queries-from-pulpit-place-injured-woman-niece-at-mass-learns-of.html | QUERIES FROM PULPIT PLACE INJURED WOMAN; Niece, at Mass, Learns of Aunt Being in Nassau Hospital | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/steiner-yanofsky-share-chess-title-coast-player-beats-horowitz-in.html | STEINER, YANOFSKY SHARE CHESS TITLE; Coast Player Beats Horowitz in Gaining Tie at Dallas -- New Yorker Third | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/the-mcarthy-law.html | THE M'CARTHY LAW | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/jachsonteipel.html | JachsonTeipel | True | Special to THE NEW YORK TIME. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/stoning-of-a-monument-mystifies-italian-town.html | Stoning of a Monument 'Mystifies' Italian Town | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/material-services-opposed-for-church-its-duties-are-spiritual-the.html | MATERIAL SERVICES OPPOSED FOR CHURCH; Its Duties Are Spiritual, the Rev. C.H. Graf Declares | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/wlb-is-attacked-as-only-a-racket-oneil-head-of-general-tire-and.html | WLB IS ATTACKED AS ONLY 'A RACKET'; O'Neil, Head of General Tire and Rubber, Asserts Output Is Slowed by Leadership UNION MAN MAKES REPLY Similar Charges of Sabotage on Production Line Are Made by W.L. Fry | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/food-strike-goes-on.html | Food Strike Goes On | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/wilhelminas-birthday.html | WILHELMINA'S BIRTHDAY | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/moscow-announces-operations.html | Moscow Announces Operations | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/prudence-c-pease-engaged-to-marry-alumna-of-vassar-class-of-1939.html | PRUDENCE C. PEASE ENGAGED TO MARRY; Alumna of Vassar, Class of 1939, Betrothed to Lieut. Ralph Dennis Cutler Jr. | True | Special to THS Hsw Yon T'rs. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/mary-cameron-wed-in-purdys.html | Mary Cameron Wed in Purdys | True | Special to THE NW YORK TIS, | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/bonus-for-british-miners-output-above-monthly-standard-to-bring-men.html | BONUS FOR BRITISH MINERS; Output Above Monthly Standard to Bring Men More Pay | True | Wireless to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/john-p-walsh.html | JOHN P. WALSH | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/a-1000000-meal-to-open-bond-drive-breakfast-for-200-tomorrow-will.html | A $1,000,000 MEAL TO OPEN BOND DRIVE; Breakfast for 200 Tomorrow Will Start Campaign for $116,000,000 in City MANY RALLIES ARRANGED All Theatres in State to Join in Four-Minute Sales Program at 9 P.M. | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/enemy-fell-into-trap.html | Enemy "Fell Into Trap" | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/young-skipper-wins-title.html | Young Skipper Wins Title | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/water-carnival-at-shore.html | Water Carnival at Shore | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/wide-swings-mark-trading-in-cotton-futures-up-175-to-210-a-bale-in.html | WIDE SWINGS MARK TRADING IN COTTON; Futures Up $1.75 to $2.10 a Bale in Week After Seesawing on Washington News BIGGER YIELD EXPECTED Report That Growers May Put Large Amount Under Loan Is a Market Factor | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/missing-man-held-suicide-body-at-rookefeller-estate-is-tentatively.html | MISSING MAN HELD SUICIDE; Body at Rookefeller Estate Is Tentatively Identified | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/books-authors.html | Books -- Authors | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/plans-of-miss-hoffman-she-will-be-married-to-julian-alexander-jr-on.html | PLANS OF MISS HOFFMAN; She Will Be Married to Julian Alexander Jr. on Sept. 5 | True | Special to TErn NsW YolIC TLS. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/mrs-brent-good-widow-of-founder-of-the-carter-medicine-co-aided.html | MRS. BRENT GOOD; Widow of Founder of the Carter Medicine Co. Aided Charities | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/soldier-dies-in-collision-private-lester-chickerski-is-hurled-30.html | SOLDIER DIES IN COLLISION; Private Lester Chickerski Is Hurled 30 Feet on Staten Island | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/prelate-reveals-roosevelts-hope-his-war-aim-quoted-by-bishop-de.html | PRELATE REVEALS ROOSEVELT'S HOPE; His War Aim, Quoted by Bishop de Andrea, Is World Spread of 'Kingdom of Christ' SEMINAR ENVOYS AT MASS Restoring of Faith to Mankind, They Are Told in Sermon, Is 'Destiny of the Americas' | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/harlem-market-urged-councilman-isaacs-asks-building-of-public.html | HARLEM MARKET URGED; Councilman Isaacs Asks Building of Public Structure at Once | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/mystery-comedy-off-till-thursday-coppels-i-killed-the-count.html | MYSTERY COMEDY OFF TILL THURSDAY; Coppel's 'I Killed the Count' Premiere Was Scheduled for Tonight at the Cort DOROTHY GISH APPEARS Louis Calhern Also to Share Lead in 'Life With Father' Here This Evening | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/radio-gets-10666000-in-war-bond-pledges.html | Radio Gets $10,666,000 In War Bond Pledges | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/revue-will-assist-womens-services-oyster-bay-group-plans-gay.html | REVUE WILL ASSIST WOMEN'S SERVICES; Oyster Bay Group Plans 'Gay Nineties' Event on Sept. 13 | True | Special to THE NEW YORK TIMES. | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/abroad-three-years-after-poland-continues-to-fight.html | Abroad; Three Years After Poland Continues to Fight | True | By Anne O'Hare McCormick | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/foreign-exchange-rates-week-ended-august-29-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUGUST 29, 1942 | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/hog-prices-force-losses-on-packers-buying-at-high-levels-goes-on-to.html | HOG PRICES FORCE LOSSES ON PACKERS; Buying at High Levels Goes On to Keep the Workers Busy as Record Movement Nears | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/police-war-congress-to-convene-sept-21-49th-international-meeting.html | POLICE WAR CONGRESS TO CONVENE SEPT. 21; 49th International Meeting to Be Held for Three Days Here | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/more-war-news-is-desired-publication-of-casualty-lists-viewed-as.html | More War News Is Desired; Publication of Casualty Lists Viewed as Necessary Move | True | ISABEL G. BARTON. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/polish-premier-sees-churchill.html | Polish Premier Sees Churchill | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/joan-a-halsted-plans-wedding-l.html | Joan A. Halsted Plans Wedding l | True | Specta! to TZE NSW YORK T3ZES. I | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/united-nations.html | United Nations | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/annual-meetings-canceled.html | Annual Meetings Canceled | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/petain-seems-less-pessimistic.html | Petain Seems Less Pessimistic | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/jerseys-in-even-split-bow-40-to-chiefs-in-first-then-win-by-same.html | JERSEYS IN EVEN SPLIT; Bow, 4-0, to Chiefs in First, Then Win by Same Score | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/scout-hero-is-honored-queens-youth-gets-highest-award-for-saving.html | SCOUT HERO IS HONORED; Queens Youth Gets Highest Award for Saving Boy's Life | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/fry-charges-union-sabotage.html | Fry Charges Union Sabotage | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/3090-given-to-new-york-fund.html | $3,090 Given to New York Fund | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/martin-l-griffin-i-wood-pulp-chemist-one-of-first.html | MARTIN L -- GRIFFIN I; Wood Pulp Chemist One of First | True | I | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/argentinas-position-discussed.html | Argentina's Position Discussed | True | LOUIS FURMAN SAS. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/walter-hovings-guests-at-shore-southampton-colonists-give-parties.html | WALTER HOVINGS GUESTS AT SHORE; Southampton Colonists Give Parties for Couple Visiting Rufus L. Pattersons OTHER HOSTS AT RESORT Mrs. Watson Dickerman, James T. Terrys and Frederick C. Rogerses Entertain | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/spirit-leads-star-class-in-40mile-yacht-race.html | Spirit Leads Star Class In 40-Mile Yacht Race | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/educated-men-with-trained-minds-needed-to-stem-conservatism-of.html | Educated Men With Trained Minds Needed To Stem Conservatism of World, Says Wicks | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/dr-gs-frauenberger-gets-post.html | Dr. G.S. Frauenberger Gets Post | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/aau-title-to-mrs-west.html | A.A.U. Title to Mrs. West | True | | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/martin-j-healy-exassemblyman-twice-in-albany-lower-house-and-on.html | MARTIN J.. HEALY, EX-ASSEMBLYMAN; Twice in Albany Lower House and on Aldermanic Board -- Dies at Age of 59 LED TAMMANY DISTRICT Served it for Decade -- Deputy Commissioner of Plant and Structures. 6 Years | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/hostel-for-dover-planned.html | Hostel for Dover Planned | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/sijzahlqe-stockird-to-become-ix-bride-smith-graduate-student-will.html | SIJZAHlqE STOCKIRD TO BECOME iX BRIDE; Smith Graduate Student Will Wed to William Underwood in the Early Autumn | True | Special to TKS i'SW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/dann-collins.html | Dann -- Collins | True | Special . "lt NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/dr-edwin-hijlett-college-exdeah-head-of-arts-and-science-school-at.html | DR. EDWIN HIJLETT, COLLEGE EX-DEAH; Head of Arts and Science School at Saint Lawrence University 26 Years Dies HIS ENTIRE CAREER THERE Dean Emeritus Since Last Fall -- Became Instructor in 1903 -- Helped Army ManoeuvreS, | True | Special to TEE NEW YORK TaES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/drink-vice-seen-as-peril-to-army-evils-worse-than-sabotage-asserts.html | DRINK, VICE SEEN AS PERIL TO ARMY; Evils 'Worse Than Sabotage,' Asserts Dr. S.M. Robinson at Fifth Ave. Presbyterian PROHIBITION CALLED FOR End of Liquor 'Greatest Blow Against Axis' -- Need for More Chaplains Is Stressed | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/marines-take-boy-10-as-mascot-in-newark-father-2-uncles.html | MARINES TAKE BOY, 10, AS MASCOT IN NEWARK; Father, 2 Uncles Leathernecks -- He Plans to Enlist in 1950 | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/conquest-of-the-solomons.html | CONQUEST OF THE SOLOMONS | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/text-of-the-warning-by-former-ambassador-grew-on-the-strength-of.html | Text of the Warning by Former Ambassador Grew on the Strength of the Japanese | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/roosevelt-to-speak-in-navy-event-today-first-of-series-of-talks.html | ROOSEVELT TO SPEAK IN NAVY EVENT TODAY; First of Series of Talks Will Dedicate Medical Center | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/finds-boat-at-coney-island.html | Finds Boat at Coney Island | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/mcarthymen-halt-tigers-71-and-43-selkirks-pinch-hit-with-3-on-in.html | M'CARTHYMEN HALT TIGERS, 7-1 AND 4-3; Selkirk's Pinch Hit With 3 on 10th Decides Nightcap -- 24th Homer for Keller RUFFING CAPTURES OPENER Yanks Widen Lead to 8 Games -- Henrich, Leaving to Join Coast Guard, Gets Ovation | True | By John Drebinger | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/2-in-flint-strike-get-loyalty-test-cio-committeemen-barred-from.html | 2 IN FLINT STRIKE GET LOYALTY TEST; C.I.O. Committeemen Barred From Buick Plant Pending Investigation by Army ACCUSED OF AIDING ENEMY Air Force Officer Cites Their Appearance on Picket Line -- Food Plant Still Shut | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/dance-on-sept-22-aids-navy-league-dinner-event-to-mark-the-40th.html | DANCE ON SEPT. 22 AIDS NAVY LEAGUE; Dinner Event to Mark the 40th Anniversary of Organization Will Help War Relief MRS. J.J. ASTOR CHAIRMAN Mrs. Charles H. Russell Jr. and Mrs. Allyn W. Maxwell Are Serving as Her Assistants | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/us-aide-in-kuibyshev-honored.html | U.S. Aide in Kuibyshev Honored | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/duchess-visits-iver-for-service-for-kent-heavily-veiled-she-sits.html | DUCHESS VISITS IVER FOR SERVICE FOR KENT; Heavily Veiled, She Sits With Villagers in Parish Church | True | Wireless to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/cripps-hails-youths-in-underground-war-praises-their-fight-in.html | CRIPPS HAILS YOUTHS IN UNDERGROUND WAR; Praises Their Fight in Occupied Lands and in Germany | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/patent-protection-needed-without-it-invention-in-this-country-may.html | Patent Protection Needed; Without It Invention in This Country May Possibly Wane | True | ALFRED N. GOLDSMITH. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/debts-to-netherlanders-embassy-in-washington-tells-how-they-may-be.html | DEBTS TO NETHERLANDERS; Embassy in Washington Tells How They May Be Paid | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/russian.html | Russian | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/sarah-darlingtoh-fiancee-of-ensign-exstudent-at-eden-hall-will-be.html | SARAH DARLINGTOH FIANCEE OF ENSIGN; Ex-Student at Eden Hall Will Be Wed to William F. Sands Jr. of Naval Reserve Sept. 26 MADE DEBUT LAST SEASON Granddaughter of Late Logan M. Bu!lits -- Bridegroom-Elect Alumnus of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/gives-10000-to-red-cross.html | Gives $10,000 to Red Cross | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/china-takes-an-air-base.html | CHINA TAKES AN AIR BASE | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/3-properties-sold-by-savings-banks-taxpayer-a-business-building-and.html | 3 PROPERTIES SOLD BY SAVINGS BANKS; Taxpayer, a Business Building and Flat Among Parcels Traded in Manhattan STEEL MAN LEASES HOME J. Carlyle MacDonald Joins the Residential Colony in Sutton Place Area | True | | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/miss-beryl-monsky-brideelect.html | Miss Beryl Monsky Bride-Elect | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/wins-coast-guard-swim-meet.html | Wins Coast Guard Swim Meet | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/gets-westchester-home-gustav-a-persson-buys-house-in-greenburgh.html | GETS WESTCHESTER HOME; Gustav A. Persson Buys House in Greenburgh From HOLC | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/3-meatless-days-for-jamaica.html | 3 Meatless Days for Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/defense-workers-get-income-tax-aid-civilians-may-deduct-cost-of-the.html | DEFENSE WORKERS GET INCOME TAX AID; Civilians May Deduct Cost of the Gasoline They Use | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/rev-dr-_nessi_____mj-ovadiai-exchief-rabbi-of-vienna-paris.html | REV. DR. _NESSI_____M.J: oVADIAI; Ex-Chief Rabbi of Vienna, Paris | True | I | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/city-to-get-more-conventions.html | City to Get More Conventions | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/mcternen-coan.html | McTernen -- Coan | True | Special to THE. N-W YOaE Tr.s. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/commodity-prices-lower-in-britain-economists-average-drops-for.html | COMMODITY PRICES LOWER IN BRITAIN; Economist's Average Drops for Month, but Rose in Year | True | Wireless to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/fought-off-uboat-that-came-for-kill-crew-stuck-to-torpedoed-us-ship.html | FOUGHT OFF U-BOAT THAT CAME FOR KILL; Crew Stuck to Torpedoed U.S. Ship in the Caribbean and Routed the Marauder VESSEL TOWED TO PORT British Warship Saves Forty and Sinks Craft Disabled by a Submarine | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/british-investors-emphasize-safety-trend-of-buying-veers-from.html | BRITISH INVESTORS EMPHASIZE SAFETY; Trend of Buying Veers From Industrial Shares to the Gilt-Edge Stocks FORMER STILL ADVANCING Aided by Dividend Announcements -- Markets Quiet, Strong -- Brazil Watched | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/dr-ralph-f-bacon-oculist-here-since-1912-be9an-his-practice-in.html | DR. RALPH F. BACON; Oculist Here Since 1912 Be9an His Practice in Milwaukee | True | .pecIR1 to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/tokyo-relay-asked-for-red-cross-aid-us-urges-transshipment-of.html | TOKYO RELAY ASKED FOR RED CROSS AID; U.S. Urges Transshipment of Supplies for Prisoners in Japanese Vessels | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/electricity-bills-listed-fpc-covers-new-england-in-first-of-nine.html | ELECTRICITY BILLS LISTED; FPC Covers New England in First of Nine Reports | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/changes-for-rayon-producers.html | Changes for Rayon Producers | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/stress-total-war-teachers-are-told-schools-also-must-work-for-a.html | STRESS TOTAL WAR, TEACHERS ARE TOLD; Schools Also Must Work for a Lasting Peace, Senator Thomas and Davis Declare AVIATION TRAINING ASKED Army and Navy Officers Make Pleas at Education Institute Convention STRESS TOTAL WAR, TEACHERS ARE TOLD | True | By Winifred Mallonspecial to the New York Times. | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/red-sox-lose-41-then-rout-browns-defeat-in-nightcap-126-ends-st.html | RED SOX LOSE, 4-1, THEN ROUT BROWNS; Defeat in Nightcap, 12-6, Ends St. Louis Streak at 6 Games -- Niggeling, Butland Win | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/bears-break-even-to-clinch-pennant-newark-tops-baltimore-21-after.html | BEARS BREAK EVEN TO CLINCH PENNANT; Newark Tops Baltimore, 2-1, After 5-1 Setback to Take 7th Flag in 11 Years TURNER SUBDUES ORIOLES Then Veteran Hurler Is Told to Join Yanks as a World Series Eligible | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/war-posters-exhibited.html | War Posters Exhibited | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/green-bays-92yard-drive-in-final-minutes-tops-football-dodgers.html | Green Bay's 92-Yard Drive in Final Minutes Tops Football Dodgers; PACKERS WIN, 21-16 ON PASS TO HUTSON' Isbell, Completing 19 of 30, Fires Deciding Aerial in Brooklyn Exhibition DODGERS LOSE 16-7 LEAD Manders Crashes Through to 2 Touchdowns in First Game for Getto, New Coach | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/petain-avows-aim-of-unity-in-france-addressing-legion-he-assails.html | PETAIN AVOWS AIM OF UNITY IN FRANCE; Addressing Legion He Assails Opponents of Vichy Regime's 'Revolution' as Traitors FRENCH SOIL DEDICATED Press Professes Concern About Status of Dakar, but the Marshal Avoids Such Topics | True | By Lansing Warrenby Telephone To the New York Times. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/son-born-to-anson-b-herricks.html | Son Born to Anson B. Herricks | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/boy-dies-in-hole-he-dug-walls-of-pit-on-beach-cave-in-smothering.html | BOY DIES IN HOLE HE DUG; Walls of Pit on Beach Cave in, Smothering Queens Lad, 9 | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/bombers-role-in-war-continuous-massive-raids-by-day-and-night-are.html | Bombers' Role in War; Continuous, Massive Raids by Day And Night Are Needed Over Reich | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/commodity-average-a-fraction-higher-not-at-seasons-highest-food-and.html | COMMODITY AVERAGE A FRACTION HIGHER; Not at Season's Highest -- Food and Farm Products Up | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/blacklist-extended-to-spanish-morocco-firms-in-tangier-zone-also.html | BLACKLIST EXTENDED TO SPANISH MOROCCO; Firms in Tangier Zone Also Hit in New State Department Order | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/marion-offma____n-to-web-senior-at-wheelock-college.html | MARION "OFFMA___N TO WEB; Senior at Wheelock College | True | Is | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/lorain-exhorted-by-admiral-king-he-tells-3000-workers-in-home-town.html | LORAIN EXHORTED BY ADMIRAL KING; He Tells 3,000 Workers in Home Town of Desperate Need of Arms FORECASTS LONG CONFLICT But We Will Hit Our Stride in About a Year, He Declares at Mass Meeting | True | Special to THE NEW YORK TIMES. | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/wlb-bars-pay-rise-to-reynolds-union-says-stabilization-program.html | WLB BARS PAY RISE TO REYNOLDS UNION; Says Stabilization Program Forbids General Increase in Metals Plants MINIMUM RATES HIGHER Decision Also Gives Bonuses to Workers on Two Shifts -- Case Affects 4,000 | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/rockland-renews-war-on-gambling-28-seized-in-raid-on-tappan-estate.html | ROCKLAND RENEWS WAR ON GAMBLING; 28 Seized in Raid on Tappan Estate and 26 Are Fined for Betting on Horses OWNERS HELD FOR INQUIRY Players Subpoenaed to Give Evidence in Continuation of Governor's Investigation | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/war-economy-here-demanded-by-reds-party-line-takes-new-turn-with.html | WAR ECONOMY HERE DEMANDED BY REDS; Party Line Takes New Turn, With Communist Goals Temporarily Shelved STATE TICKET IS ENTERED Amter Named for Governor With Herron, Briehl and B.J. Davis Jr. as Aides | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/four-youths-held-in-a-mugging-case-victim-says-he-was-attacked.html | FOUR YOUTHS HELD IN A MUGGING CASE; Victim Says He Was Attacked After Request for Cigarette | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/sally-porterfield-taylor-a-red-cross-aide-brideelect-of-lieut.html | Sally Porterfield Taylor, a Red Cross Aide, Bride-Elect of Lieut. Norman K. Toerge Jr. | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/14-leases-signed-in-london-terrace-new-tenants-take-suites-in.html | 14 LEASES SIGNED IN LONDON TERRACE; New Tenants Take Suites in Apartment Development in the Chelsea District RENTING OVER WIDE AREA Many Names Added to the Rosters of Houses on East and West Sides | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/mrs-rommer-service-2000-attend-rites-for-welfare-worker-in-home-she.html | MRS. ROMMER SERVICE; 2,000 Attend Rites for Welfare Worker in Home She Aided | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/reds-conquer-phils-twice-20-and-85-vander-meer-hurls-shutout.html | REDS CONQUER PHILS TWICE, 2-0 AND 8-5; Vander Meer Hurls Shut-Out -- Glossop Injured | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/mary-r-skid0re-to-be-wed-sept-t2j-summit-girl-will-become-bride-of.html | MARY R. SKID0RE TO BE WED SEPT. t2J ............ !; Summit Girl Will Become Bride of Philemon E. Truesdale Jr. in Church Ceremony | True | Special to THE NEW YORK TLIES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/advertising-in-wartime.html | ADVERTISING IN WARTIME | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/ethel-merman-to-aid-show.html | Ethel Merman to Aid Show | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/bank-of-france-reports-transactions-in-securities-market-and.html | BANK OF FRANCE REPORTS; Transactions in Securities Market and Dealings With State | True | Wireless to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/big-oil-train-ready-heavy-shipment-will-leave-chicago-today-for-the.html | BIG OIL TRAIN READY; Heavy Shipment Will Leave Chicago Today for the East | True | | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/straus-judson.html | Straus -- Judson | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/weinstock-cohvin.html | Weinstock -- Cohvin | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/florida-train-derailed-diner-cook-scalded-as-chicagomiami-limited.html | FLORIDA TRAIN DERAILED; Diner Cook Scalded as Chicago-Miami Limited Has Mishap | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/paper-sold-twice-in-day-san-jose-news-calif-disposed-of-as-owner.html | PAPER SOLD TWICE IN DAY; San Jose News, Calif., Disposed Of as Owner Gets Into Army | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/gain-handball-doubles-final.html | Gain Handball Doubles Final | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/doublrab-in-sprint-at-aqueduct-today-champion-among-11-in-7500.html | DOUBLRAB IN SPRINT AT AQUEDUCT TODAY; Champion Among 11 in $7,500 Added Bay Shore Handicap on Inaugural Program BOYSY AND PICTOR NAMED Omission and Imperatrice in Field -- Occupation Likely to Race at Meeting | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/mercelia-l-boyd-fiancee-santa-barbara-girl-will-be-wed.html | MERCELIA L. BOYD FIANCEE; Santa Barbara Girl Will Be Wed | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/korzenik-joins-service.html | Korzenik Joins Service | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/raeder-reported-on-inspection.html | Raeder Reported on Inspection | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/raf-strikes-across-channel.html | R.A.F. Strikes Across Channel | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/william-a-mennie-58-music-industry-aide-l-officia-of-instrument.html | WILLIAM A. MENNIE, 58, MUSIC INDUSTRY AIDE l; Official of Instrument Makers' I Groups Once Headed Firm | True | Special to T. I]w YORK TIM. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/most-optimistic-in-weeks.html | Most Optimistic in Weeks | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/christian-goal-stressed-true-civilization-is-aim-of-war-rev-fw.html | CHRISTIAN GOAL STRESSED; True Civilization Is Aim of War, Rev. F.W. Golden-Howes Says | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/brooklyn-soldier-is-killed.html | Brooklyn Soldier Is Killed | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/dairy-convention-canceled.html | Dairy Convention Canceled | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/britain-held-strong-on-financial-front-wood-notes-effects-of.html | BRITAIN HELD STRONG ON FINANCIAL FRONT; Wood Notes Effects of Wartime Taxation on Incomes | True | Wireless to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/role-of-scholars-in-crisis-stressed-told-to-become-intelligible-to.html | ROLE OF SCHOLARS IN CRISIS STRESSED; Told to Become Intelligible to Public if They Would Save Democracy POST-WAR PRESSURE SEEN Professor Lyman Bryson Expects Great Difficulties in Days of Reconstruction | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/drive-set-to-prevent-home-farm-mishaps-state-agencies-will-join-in.html | DRIVE SET TO PREVENT HOME, FARM MISHAPS; State Agencies Will Join in Campaign Starting Sept. 7 | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/gypsy-rose-lee-weds-actress-becomes-the-bride-of-alexander-kirkland.html | GYPSY ROSE LEE WEDS; Actress Becomes the Bride of Alexander Kirkland, Actor | True | | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/their-record-flight-from-australia-revealed.html | THEIR RECORD FLIGHT FROM AUSTRALIA REVEALED | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/lake-walsh.html | Lake -- Walsh | True | Special to THE NE%V YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/divine-presence-cited-strengthening-word-of-god-is-stressed-by.html | DIVINE PRESENCE CITED; 'Strengthening Word' of God Is Stressed by Bishop Leonard | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/young-mother-ends-life.html | Young Mother Ends Life | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/women-on-trucks-join-tin-can-drive.html | Women on Trucks Join Tin Can Drive | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/vichy-raises-service-pay-senegalese-in-french-guiana-ranked-in.html | VICHY RAISES SERVICE PAY; Senegalese in French Guiana Ranked in 'Dangerous Zone' | True | Wireless to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/oats-shipments-increase.html | OATS SHIPMENTS INCREASE | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/gains-at-new-orleans-cotton-responds-to-report-farm-prices-wont-be.html | GAINS AT NEW ORLEANS; Cotton Responds to Report Farm Prices Won't Be Frozen | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/grew-tells-nation-of-japans-power-there-is-no-room-in-pacific-for.html | GREW TELLS NATION OF JAPAN'S POWER; There Is No Room in Pacific for Ourselves and a 'Swashbuckling' Tokyo, He Warns GREW WARNS US OF JAPAN'S POWER | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/june-h-baker-to-be-wed-former-art-student-will-be-the-bride-of.html | JUNE H. BAKER TO BE WED; Former Art Student Will Be the Bride of Frederick M. Avery | True | Special to TH NEW YORE Txcs. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/new-lidice-in-mexico-hailed-by-wallace-san-geronimos-change-of-name.html | NEW LIDICE IN MEXICO HAILED BY WALLACE; San Geronimo's Change of Name Honors Martyred Czech Town | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/6-die-in-mexican-bus-crash.html | 6 Die in Mexican Bus Crash | True | Special Cable to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/frances-gen____t_t-affiancedi-scudder-school-alumna-to-bei.html | FRANCES GEN___T_T AFFIANCEDI; Scudder School Alumna to Bel | True | % | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/vichy-denies-ration-rumor.html | Vichy Denies Ration Rumor | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/aluminum-company-to-meet-with-union-to-talk-over-cio-rejection-of.html | ALUMINUM COMPANY TO MEET WITH UNION; To Talk Over C.I.O. Rejection of WLB Order Against Pay Rise | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/free-silver-stock-diverted-to-war-morgenthau-reports-substantial.html | FREE SILVER STOCK DIVERTED TO WAR; Morgenthau Reports Substantial Amounts Already Delivered to Release Copper METAL FOR INDUSTRY, TOO No Foreign Purchases This Year by Treasury -- New Mexican Deal in Effect | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/health-workers-wanted-first-volunteers-so-useful-ten-times-as-many.html | HEALTH WORKERS WANTED; First Volunteers So Useful Ten Times as Many Are Sought | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/77-in-marine-corps-class.html | 77 in Marine Corps Class | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/g-griffitfi-clapham.html | G. GRIFFITFI CLAPHAM | True | Special to THE NW YORK TIMES. | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/gremlins-nothing-new.html | "Gremlins" Nothing New | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/stephehwransoh-a-neurologist-62-director-of-research-institute-at.html | STEPHEHW,RANSOH, A NEUROLOGIST, 62; Director of Research Institute at Northwestern Medical School Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/enemy-collapse-found-inevitable-the-rev-rc-carlson-predicts.html | ENEMY COLLAPSE FOUND INEVITABLE; The Rev. R.C. Carlson Predicts Breakdown in Central Europe and Japan | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/rockefeller-off-to-south-america-he-will-develop-a-new-plan-to-get.html | ROCKEFELLER OFF TO SOUTH AMERICA; He Will Develop a New Plan to Get Raw Materials to This Country for War Effort SAILING SHIPS TO BE USED Interport Services by Such Craft Aimed to Help 'Whip' Submarine Problem | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/prr-to-pay-maturity-bonds.html | P.R.R. to Pay Maturity Bonds | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/mother-and-child-drown-chicago-editor-and-another-daughter-saved-in.html | MOTHER AND CHILD DROWN; Chicago Editor and Another Daughter Saved in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/key-town-in-india-is-fortified-by-thousands-of-american-troops-us.html | Key Town in India Is Fortified By Thousands of American Troops; U.S. TROOPS FORTIFY A KEY CITY IN INDIA | True | By Herbert L. Matthewswireless To the New York Times. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/darwin-raids-ineffective.html | Darwin Raids Ineffective | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/nazis-stress-opposition-high-command-tells-of-soviet-gains-at-a.html | NAZIS STRESS OPPOSITION; High Command Tells of Soviet Gains at a High Cost | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/wyatt-victor-31-with-daviss-help-then-dodgers-bow-to-pirates-by-95.html | WYATT VICTOR, 3-1, WITH DAVISS HELP; Then Dodgers Bow to Pirates by 9-5 and Now Lead Cards by Only Three Games 26,377 WATCH SEWELL WIN Brooklyn Stages Futile 4-Run Rally in Eighth and Last Inning of Nightcap | True | By Roscoe McGowenspecial To the New York Times. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/cardinals-topple-braves-83-and-32-sweep-twin-bill-as-double-by.html | CARDINALS TOPPLE BRAVES, 8-3 AND 3-2; Sweep Twin Bill as Double by Gumbert Scores Hopp in 11-Inning Nightcap BEAZLEY ANNEXES NO. 17 Slaughter Drives In 4 Runs With 4 Hits in Opener -- Lombardi Gets Homer | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/wpb-establishes-canadian-unit.html | WPB Establishes Canadian Unit | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/miss-mccullough-to-be-wed.html | Miss McCullough to Be Wed | True | I Special to Ta. NEW NoRx Ts. I | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/middle-west-reported-aiding-the-east-to-the-limit-with-fuel-oil-and.html | Middle West Reported Aiding the East To the Limit With Fuel Oil and Gasoline | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/british-salute-netherlands.html | British Salute Netherlands | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/fear-future-lack-of-scrap-for-steel-producers-apprehensive-for-fall.html | FEAR FUTURE LACK OF SCRAP FOR STEEL; Producers Apprehensive for Fall and Winter -- Output Below Capacity BRITISH SUPPLY AWAITED Metal to Come Here as Ballast -- Reduction of Manpower Another Problem FEAR FUTURE LACK OF SCRAP OF STEEL | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/5-of-6-belfast-men-escape-execution-only-williams-scheduled-to-be.html | 5 OF 6 BELFAST MEN ESCAPE EXECUTION; Only Williams Scheduled to Be Put to Death Wednesday | True | Wireless to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/nine-indian-rioters-are-killed-by-police-arrests-made-in-bombay.html | NINE INDIAN RIOTERS ARE KILLED BY POLICE; Arrests Made in Bombay -- Students Continue Demonstrations | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/brown-semler.html | Brown -- Semler | True | Special to T.E NEW YORK TLMS. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/waves-will-greet-director-today-lieut-comdr-mcafee-will-inspect-the.html | WAVES WILL GREET DIRECTOR TODAY; Lieut. Comdr. McAfee Will Inspect the 'Brain Battalion' at Northampton 'OLD MAN' HER SEA TITLE Dormitories and Hotel Are Being Rapidly Converted for Use of the Unit | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/hungarian-general-is-wounded.html | Hungarian General Is Wounded | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/russian-relief-tells-of-gifts.html | Russian Relief Tells of Gifts | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/illinois-bachelor-roll-ending.html | Illinois Bachelor Roll Ending | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/soft-coal-piles-at-peak-but-warning-is-given-that-many-may-suffer.html | SOFT COAL PILES AT PEAK; But Warning Is Given That Many May Suffer in Winter | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/balloons-of-war-shaped-by-women-their-handiwork-at-akron-creates.html | BALLOONS OF WAR SHAPED BY WOMEN; Their Handiwork at Akron Creates Monsters of Sky for Defense Barrages | True | By Lucy Greenbaumspecial To the New York Times. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/athletics-divide-ending-9game-run-nip-white-sox-in-second-32-to.html | ATHLETICS DIVIDE, ENDING 9-GAME RUN; Nip White Sox in Second, 3-2, to Snap Losing Streak -- Lyons Wins Opener, 2-1 | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/spanish-group-arrested-144-civil-war-refugees-rounded-up-at-nantes.html | SPANISH GROUP ARRESTED; 144 Civil War Refugees Rounded Up at Nantes by French Police | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/french-revenues-rise-for-june-and-half-year.html | French Revenues Rise For June and Half Year | True | Wireless to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/miss-carolyn-f-levins-a-bride.html | Miss Carolyn F. Levins a Bride | True | I | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/seamens-fund-sought-1000000-drive-planned-to-aid-families-of-lost.html | SEAMEN'S FUND SOUGHT; $1,000,000 Drive Planned to Aid Families of Lost Men | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/newport-gives-benefit-lectures-on-american-art-will-aid-kin-of.html | NEWPORT GIVES BENEFIT; Lectures on American Art Will Aid Kin of Merchant Sailors | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/reaches-dominican-republic.html | Reaches Dominican Republic | True | | C1B 553809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/allies-mopping-up-japanese-losses-heavy-as-australians-take-back.html | ALLIES MOPPING UP; Japanese Losses Heavy as Australians Take Back Vital Area FOE REPELLED AT KOKODA His Casualties Severe There Also -- Our Forces Down 7 Aircraft in Solomons ALLIES MOPPING UP AROUND MILNE BAY | True | By Byron Darntonwireless To the New York Times. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/the-president-and-congress.html | THE PRESIDENT AND CONGRESS | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/to-expand-worker-surveys.html | To Expand Worker Surveys | True | Special to THE NEW YORK TIMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/fortresses-prove-ability-to-take-it-nazis-literally-cant-shoot-us.html | FORTRESSES PROVE ABILITY TO TAKE IT; Nazis 'Literally Can't Shoot Us Out of Air,' Declares U.S. Bombardier in England PERCENTAGE OF HITS HIGH Put at 70 Per Cent by Officer -- 'We Can Drop a Bomb in Hitler's Lap,' He Says | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/hodgesgreacen.html | HodgesGreacen | True | pecial to It IW YoI TZMES. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/our-envoy-to-spain-sees-serrano-suner-foreign-minister-also-confers.html | OUR ENVOY TO SPAIN SEES SERRANO SUNER; Foreign Minister Also Confers With German and Portuguese | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/14-army-men-decorated-macarthur-awards-honors-for-acts-of-bravery.html | 14 ARMY MEN DECORATED; MacArthur Awards Honors for Acts of Bravery | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/pilot-downed-in-jungle-unfed-6-days-hikes-back.html | Pilot Downed in Jungle, Unfed 6 Days, Hikes Back | True | By the United Press. | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/modern-leander-19-slightly-off-course-started-to-swim-the-narrows.html | MODERN LEANDER, 19, SLIGHTLY OFF COURSE; Started to Swim the Narrows, Reaches Atlantic Highlands | True | | C1B 553809 |
| 1942-08-31 | 1942-08-31 | https://www.nytimes.com/1942/08/31/archives/british.html | British | True | | C1B 553809 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/charter-plea-denied-queens-sailorettes-court-holds-training-of.html | CHARTER PLEA DENIED QUEENS SAILORETTES; Court Holds Training of Women Is Government Function | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/linden-steelsmith.html | LINDEN STEELSMITH | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/scholars-confess-they-are-confused-scientists-and-philosophers-to.html | SCHOLARS CONFESS THEY ARE CONFUSED; Scientists and Philosophers to Bring 'Men of Affairs' to Next Columbia Conference | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/life-in-red-army-a-pipe-for-karelian-cat-quickthinking-hangeron.html | Life in Red Army a Pipe for Karelian Cat; Quick-Thinking Hanger-On Made a Mascot | True | By Air Mail To the New York Times. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/san-antonio-bonds-on-market-today-new-issue-of-33950000-gas-and.html | SAN ANTONIO BONDS ON MARKET TODAY; New Issue of $33,950,000 Gas and Electric Securities Are Due From 1944 to 1972 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/try-this-on-your-ice-skates.html | TRY THIS ON YOUR ICE SKATES | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/curtin-warns-australians.html | Curtin Warns Australians | True | | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/liquor-production-to-be-halted-nov-1-wpb-orders-distilleries-to.html | LIQUOR PRODUCTION TO BE HALTED NOV. 1; WPB Orders Distilleries to Convert Plants to the War Effort | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/estelle-minis-kin-of-livingston-family-is-engaged-to-lieut-charles.html | Estelle Minis, Kin of Livingston Family, Is Engaged to Lieut. Charles L. Fleming | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/news-of-food-oysters-in-season-today-unusually-plump-due-to-heavy.html | News of Food; Oysters, in Season Today, Unusually Plump Due to Heavy Rains in the Growing Months | True | By Jane Holt | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/red-cross-seeks-nurses-opens-drive-today-to-meet-months-quota-of.html | RED CROSS SEEKS NURSES; Opens Drive Today to Meet Month's Quota of 1,822 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/on-third-anniversary-of-nazi-attack-on-poland.html | ON THIRD ANNIVERSARY OF NAZI ATTACK ON POLAND | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/directs-housing-council.html | Directs Housing Council | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/donald-wins-83-aided-by-murphy-yankee-pitcher-beats-tigers-for.html | DONALD WINS, 8-3, AIDED BY MURPHY; Yankee Pitcher Beats Tigers for First Time in Career -- Own Lapse Costs Shut-Out | True | By Louis Effrat | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/boy-hikers-hurt-in-falls-one-is-seriously-injured-in-accident-on.html | BOY HIKERS HURT IN FALLS; One Is Seriously Injured in Accident on the Palisades | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/angry-young-father-stabs-nun-in-foundling-hospital-attack-youth.html | Angry Young Father Stabs Nun In Foundling Hospital Attack; YOUTH STABS NUN IN HOSPITAL HERE | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/now-or-not-at-all-is-the-warning-by-moving-men-as-that-day-nears.html | 'Now or Not at All' Is the Warning By Moving Men as 'That Day' Nears; Unprecedented Business, Shortage of Skilled Help and Oct. 1 Leases Cause Oversized Headache -- Week's Notice Is Asked | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/cut-travel-mayor-asks-stay-in-city-on-labor-day.html | Cut Travel, Mayor Asks; Stay in City on Labor Day | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/plans-to-sell-subsidiary-midland-united-co-says-three-other-units.html | PLANS TO SELL SUBSIDIARY; Midland United Co. Says Three Other Units Are Purchasers | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/hitler-as-screen-villain-max-factor-classifies-fuehrer-on-basis-of.html | HITLER AS SCREEN VILLAIN; Max Factor Classifies Fuehrer on Basis of His Eyes | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/mrs-luce-decides-she-will-seek-nomination-as-congress-candidate.html | Mrs. Luce Decides She Will Seek Nomination as Congress Candidate; Announces Her Stand After the Republican Delegates From Greenwich Pledge Their Support to Her | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/steel-output-this-week-moved-up-03-to-976.html | Steel Output This Week Moved Up 0.3 % to 97.6% | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/his-single-bats-in-tying-and-winning-runs-against-cubs-adams-ties.html | His Single Bats In Tying and Winning Runs Against Cubs -- Adams Ties Season Mound Record of 53 Incomplete Games | True | By James P. Dawson | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/russians-at-rzhev-are-inching-ahead-thought-to-hold-north-section.html | RUSSIANS AT RZHEV ARE INCHING AHEAD; Thought to Hold North Section While Other Soviet Armies Converge on the City | True | By Ralph Parker | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/allies-mopping-up-foe-at-milne-bay-japanese-planes-strike-at.html | ALLIES MOPPING UP FOE AT MILNE BAY; Japanese Planes Strike at Airfield There -- 3 Enemy Tanks in Area Destroyed | True | By Byron Darnton | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/mark-d-rowe-business-executive-yachtsman-lieutenant-in-coast-guard.html | MARK D. ROWE; Business Executive, Yachtsman, Lieutenant in Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/john-willard-57-playwright-dead-author-of-cat-and-the-canary-was.html | JOHN WILLARD, 57, PLAYWRIGHT, DEAD; Author of 'Cat and the Canary' Was Air Corps Captain in the Last War -- Also an Actor | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/united-states.html | United States | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/dr-george-lakhovsky-colleague-of-marconi-invented-apparatus-to.html | DR. GEORGE LAKHOVSKY; Colleague of Marconi Invented Apparatus to Guide Ships | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/canadian-exports-of-cattle-up-in-1942-but-new-food-corporation-is.html | CANADIAN EXPORTS OF CATTLE UP IN 1942; But New Food Corporation Is Holding Shipments Down | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/tortoisehare-stuff-still-winning-races-3yearold-lad-uses-it-to-take.html | TORTOISE-HARE STUFF STILL WINNING RACES; 3-Year-Old Lad Uses It to Take 'Anything on Wheels Derby' | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/our-solomons-coup-is-praised-in-china-paper-says-it-proves-spirit.html | OUR SOLOMONS COUP IS PRAISED IN CHINA; Paper Says It Proves Spirit and Ability of U.S. Forces | True | Wireless to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/miss-marjorie-eddy-fiancee-of-an-ensign-cornell-graduate-will-be.html | MISS MARJORIE EDDY FIANCEE OF AN ENSIGN; Cornell Graduate Will Be Wed to McCarthy Hanger Jr. | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/class-i-railroads-lift-profits-618-estimated-income-for-first-7.html | CLASS I RAILROADS LIFT PROFITS 61.8%; Estimated Income for First 7 Months Is $376,500,000 -- $233,521,909 Last Year | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/us-air-raid-on-tokyo-witnessed-by-grew-ambassador-and-other.html | U.S. AIR RAID ON TOKYO WITNESSED BY GREW; Ambassador and Other Americans at Embassy Had View | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/reich-would-train-shipbuilders.html | Reich Would Train Shipbuilders | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/tammany-puts-up-sign-for-bennett-placard-12-by-20-feet-placed-on.html | TAMMANY PUTS UP SIGN FOR BENNETT; Placard 12 by 20 Feet, Placed on Outside Wall of Hall, Is First in City | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/asks-guard-for-utility-nassau-defense-head-calls-on-army-to-protect.html | ASKS GUARD FOR UTILITY; Nassau Defense Head Calls on Army to Protect Power Plant | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/wheat-ends-down-as-receipts-rise-more-than-1000-cars-of-cash-grain.html | WHEAT ENDS DOWN AS RECEIPTS RISE; More Than 1,000 Cars of Cash Grain Reach Minneapolis -- Price There Off lc | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/seeks-ways-to-aid-small-companies-senate-group-starts-hearings-sept.html | SEEKS WAYS TO AID SMALL COMPANIES; Senate Group Starts Hearings Sept. 28 on Various Plans to Help War Casualties | True | | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/working-hour-snarl-stops-akron-plant-union-leader-says-goodrich.html | WORKING HOUR SNARL STOPS AKRON PLANT; Union Leader Says Goodrich Asked Eight-Hour Shift | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/kuhn-loeb-group-wins-utility-issue-bid-of-1122679-earns-award-of.html | KUHN, LOEB GROUP WINS UTILITY ISSUE; Bid of 112.2679 Earns Award of $5,000,000 Potomac Electric 3 1/4% Bonds | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/columbia-loses-siegal-captainelect-not-to-report-for-football-drill.html | COLUMBIA LOSES SIEGAL; Captain-Elect Not to Report for Football Drill Today | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/roosevelt-speech-awaited-by-stocks-volume-of-trading-drops-to.html | ROOSEVELT SPEECH AWAITED BY STOCKS; Volume of Trading Drops to 247,380 Shares as the Market Ends Mixed | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/jersey-city-victor-43-coombs-subdues-syracuse-for-fifth-time-this.html | JERSEY CITY VICTOR, 4-3; Coombs Subdues Syracuse for Fifth Time This Season | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/daviss-relief-job-stops-pirates-54-curt-retires-last-5-batter-and.html | DAVISS RELIEF JOB STOPS PIRATES, 5-4; Curt Retires Last 5 Batter and Dodgers Win on Error by Fletcher in 11th | True | By Roscoe McGowen | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/august-beucke-jr.html | AUGUST BEUCKE JR. | True | special to THE NIW YOR TLNS. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/japanese.html | Japanese | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/mrs-j-jay-hunt.html | MRS. J. JAY HUNT | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/bond-retirements-heavy-for-august-total-of-97176000-largest-figure.html | BOND RETIREMENTS HEAVY FOR AUGUST; Total of $97,176,000, Largest Figure for Month Since 1940 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/mrs-rudolph-wohlfarth.html | MRS. RUDOLPH WOHLFARTH | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/mrs-robert-n-chaiibees.html | MRS. ROBERT N. CHAIIBEES | True | Special to THE 1'qgw YOnK TIS. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/danes-withdrawn-from-russia.html | Danes Withdrawn From Russia | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/spaghetti-a-la-mayor-its-the-dish-he-praised-but-he-doesnt-eat-it.html | SPAGHETTI A LA MAYOR; It's the Dish He Praised, but He Doesn't Eat It When Busy | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/marine-corps-calls-for-pilots.html | Marine Corps Calls for Pilots | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/tokyo-radio-news-slights-milne-bay-not-a-word-on-it-in-program-on.html | TOKYO RADIO 'NEWS' SLIGHTS MILNE BAY; Not a Word on It in Program on Southwest-Pacific Theatre, Heard in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/i-b-enjamin-f-nesbitt-vincennes-ind-industrialist-and-civic-leader.html | I B ENJAMIN F. NESBITT; Vincennes, Ind., Industrialist and Civic Leader Dies at 72 | True | Special (J TIIE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/a-spending-tax.html | A "SPENDING" TAX? | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/day-line-asks-rehearing-claims-that-it-is-not-engaged-in-interstate.html | DAY LINE ASKS REHEARING; Claims That It Is Not Engaged in Interstate Transportation | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/wickard-assures-californians-of-mexican-aidon-sugar-beets-at-least.html | Wickard Assures Californians Of Mexican Aid,on Sugar Beets; At Least 3,000 Harvest Hands Asked for Late September -- FSA Starts Machinery -- Arizona Wants Help in Cotton Fields | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/milne-bay.html | MILNE BAY | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/advertising-news.html | Advertising News | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/salto-takes-9125-bay-shore-handicap-by-half-length-at-aqueduct.html | Salto Takes $9,125 Bay Shore Handicap by Half Length at Aqueduct Opening; 15,609 SEE 15-1 SHOT OUTRACE DOUBLRAB | True | By Bran Field | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/more-cheese.html | MORE CHEESE | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/90-out-for-yale-eleven-all-except-20-are-assigned-to-junior-varsity.html | 90 OUT FOR YALE ELEVEN; All Except 20 Are Assigned to Junior Varsity Coaches | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/award-to-bell-aircraft-colonel-drake-says-many-more-pursuit-planes.html | AWARD TO BELL AIRCRAFT; Colonel Drake Says Many More Pursuit Planes Are Needed | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/untermyer-park-loot-found.html | Untermyer Park Loot Found | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/urge-correlation-of-school-to-war-educators-at-capital-institute.html | URGE CORRELATION OF SCHOOL TO WAR; Educators at Capital Institute Agree on Need to Adjust to Man Power Demands | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/nazi-report-on-stalingrad-assault-units-are-declared-to-be-only.html | NAZI REPORT ON STALINGRAD; Assault Units Are Declared to Be Only Fifteen Miles From City | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/weighs-dividend-action-bath-iron-works-would-wait-on-federal.html | WEIGHS DIVIDEND ACTION; Bath Iron Works Would Wait on Federal Policies, Taxes | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/named-to-new-santa-fe-post.html | Named to New Santa Fe Post | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/bridges-status-hearing-set.html | Bridges Status Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/rationing-of-meat-begins-in-4-months-packer-curbs-now-food-board.html | RATIONING OF MEAT BEGINS IN 4 MONTHS; PACKER CURBS NOW; Food Board Tells WPB and OPA to Start at Once on a Coupon Plan of 2 1/2 Pounds a Week | True | By Charles E. Egan | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/5250000000-total-of-aircraft-since-39-output-is-eight-times-that-of.html | $5,250,000,000 TOTAL OF AIRCRAFT SINCE '39; Output Is Eight Times That of Ten Years Before War Began | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/army-flier-killed-was-college-duelist-death-of-pascoe-deaton.html | ARMY FLIER KILLED; WAS COLLEGE DUELIST; Death of Pascoe Deaton Recalls Affair of Honor 2 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/schram-on-institute-board.html | Schram on Institute Board | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/japan-is-meeting-economic-defeat-coprosperity-for-occupied-area-is.html | JAPAN IS MEETING ECONOMIC DEFEAT; 'Co-Prosperity' for Occupied Area Is Blocked by Lack of Markets and Transport | True | By Harry A. Standish | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/mayor-urges-city-to-acquire-utility-council-gets-his-plan-to-buy.html | MAYOR URGES CITY TO ACQUIRE UTILITY; Council Gets His Plan to Buy Power Concern on Staten Island for $14,000,000 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/stalingrad-still-stands.html | STALINGRAD STILL STANDS | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows Drop of $47,000,000 in Advances to Farms and Trade | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/takes-a-liaison-post-with-a-wpb-division.html | Takes a Liaison Post With a WPB Division | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/to-resume-utility-hearings.html | To Resume Utility Hearings | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/james-smith-his-dahlias-won-blue-ribbon-at-international-florist.html | JAMES SMITH; His Dahlias Won Blue Ribbon at International Florist Show | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/ruml-plan-is-advocated-held-to-afford-opportunity-to-avoid-danger.html | Ruml Plan Is Advocated; Held to Afford Opportunity to Avoid Danger in the Future | True | BENJAMIN M. ANDERSON. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/chosen-as-a-director-of-american-metal-co.html | Chosen as a Director Of American Metal Co. | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/columbia-training-women-engineers-university-offers-studies-in.html | COLUMBIA TRAINING WOMEN ENGINEERS; University Offers Studies in Cooperation With Grumman Aircraft Corporation | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/vvillia1vi-h-hill.html | WILLIA1VI H. HILL | True | Speci.l to THE N' YORK TIDIES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/british-quit-ethiopia-in-convention-accord-new-envoy-from-liberated.html | BRITISH QUIT ETHIOPIA IN CONVENTION ACCORD; New Envoy From Liberated State Arrives in London | True | Wireless to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/breaking-up-of-homes-seen-drafting-of-married-men-before-youths.html | Breaking Up of Homes Seen; Drafting of Married Men Before Youths Viewed as Poor Policy | True | CAROL HACKWORTH. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/sets-up-committee-on-copper-mine-pay-interdepartmental-move-by.html | SETS UP COMMITTEE ON COPPER MINE PAY; Interdepartmental Move by Nelson Aims to Adjust Differences With Competing Work | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/promotions-by-railway-express.html | Promotions by Railway Express | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/pheiffer-asks-voters-to-do-his-campaigning.html | Pheiffer Asks Voters To Do His Campaigning | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/dealers-here-ask-milk-ceiling-rise-vote-to-petition-opa-for-half.html | DEALERS HERE ASK MILK CEILING RISE; Vote to Petition OPA for Half Cent More a Quart to Cover Increase to Farmers | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/reiser-to-return-this-week.html | Reiser to Return This Week | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/us-factor-in-war-big-in-fourth-year-europeans-look-to-us-to-play.html | U.S. FACTOR IN WAR BIG IN FOURTH YEAR; Europeans Look to Us to Play Decisive Role During and After the Conflict | True | By G.h. Archambault | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/crews-reelected-leader-in-brooklyn-republican-committee-lauds-war.html | CREWS RE-ELECTED LEADER IN BROOKLYN; Republican Committee Lauds War Plank in Platform | True | | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/hurricane-hits-in-texas-several-lives-and-millions-in-property-are.html | HURRICANE HITS IN TEXAS; Several Lives and Millions in Property Are Lost in Gulf Area | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/new-financing-hits-3year-low-mark-only-14-bond-issues-totaling.html | NEW FINANCING HITS 3-YEAR LOW MARK; Only 14 Bond Issues Totaling $32,610,000 Were Offered in August -- 27 Last Year | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/2-ticket-returned-4334.html | $2 Ticket Returned $4,334 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/pirates-buy-four-players.html | Pirates Buy Four Players | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/portuguese-in-california-give-army-fund-for-guns.html | Portuguese in California Give Army Fund for Guns | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/bankers-publish-convention-data-speeches-and-reports-to-have-been.html | BANKERS PUBLISH CONVENTION DATA; Speeches and Reports to Have Been Given at Detroit Are Issued in Magazine | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/0367-rate-on-bills.html | 0.367% Rate on Bills | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/fuel-waste-charged.html | Fuel Waste Charged | True | GEORGE SWAN. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/17-coincidences-renewed-chattanooga-volunteers-then-are-drafted.html | '17 COINCIDENCES RENEWED; Chattanooga Volunteers Then Are Drafted Together Now | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/sweden-cleans-up-army-antififth-columnist-order-is-issued-by.html | SWEDEN CLEANS UP ARMY; Anti-Fifth Columnist Order Is Issued by Government | True | By Telephone To the New York Times. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/china-recaptures-more-of-seaboard-takes-towns-near-lishui-and.html | CHINA RECAPTURES MORE OF SEABOARD; Takes Towns Near Lishui and Chuhsien -- U.S. Fliers Raid Bases in Burma, Indo-China | True | By the United Press. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/red-cross-war-aid-reaches-20000000-supplies-distributed-in-three.html | RED CROSS WAR AID REACHES 20,000,000; Supplies Distributed in Three Years in Many Lands Run to $60,000,000 Total | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/us-raid-from-india.html | U.S. Raid From India | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/announces-pay-increase.html | Announces Pay Increase | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/18monthold-boy-who-flew-the-atlantic.html | 18-MONTH-OLD BOY WHO FLEW THE ATLANTIC | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/factory-jobs-rise-257000-in-month-nonagricultural-employment-for.html | FACTORY JOBS RISE 257,000 IN MONTH; Non-Agricultural Employment for Country Sets Record at 31,100,000 | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/newsom-senators-bought-by-dodgers-rookie-hurler-and-cash-sent-in.html | NEWSOM, SENATORS, BOUGHT BY DODGERS; Rookie Hurler and Cash Sent in Deal -- Washington Sells Cullenbine to Yanks | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/japanese-people-now-warned.html | Japanese People Now Warned | True | | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/two-keystone-funds-report.html | Two Keystone Funds Report | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/winter-aid-plea-issued-by-hitler-nazi-leader-calls-for-heavy.html | WINTER AID PLEA ISSUED BY HITLER; Nazi Leader Calls for Heavy Sacrifices in View of Great Privations of Troops | True | By Telephone To the New York Times. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/cotton-exchange-seat-3200.html | Cotton Exchange Seat $3,200 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/joseph-justus-dead-alumnus-of-bowery-became-an-evangelist-and-the.html | JOSEPH JUSTUS DEAD; ALUMNUS OF BOWERY; Became an Evangelist and the Owner of a Big Laundry | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/exseamen-to-register-land-says-100000-will-be-needed-to-man-2300.html | EX-SEAMEN TO REGISTER; Land Says 100,000 Will Be Needed to Man 2,300 Ships | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/j-r-youatt-dies-ap-extreasurer-joined-news-service-as-office-boy-in.html | J. R. YOUATT DIES; AP EX-TREASURER; Joined News Service as Office Boy in 1894 and Stayed With It for 42 Years | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/fllliaif-l-m-acy.html | flLLIAif L. M. AC,,Y | True | Special to THE N;w YOR TI,t,ES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/malta-bags-thirteen-axis-planes.html | Malta Bags Thirteen Axis Planes | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/aef-bakes-own-brown-bread.html | A.E.F. Bakes Own Brown Bread | True | Wireless to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/may-widen-fueloil-rationing.html | May Widen Fuel-Oil Rationing | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/mrs-jacob-hahn.html | MRS. JACOB HAHN | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/storm-wrecks-balloons-barrage-devices-in-dover-area-struck-by.html | STORM WRECKS BALLOONS; Barrage Devices in Dover Area Struck by Lightning | True | Wireless to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/ira-threat-seen-to-american-units-manifesto-distributed-in-north.html | I.R.A. THREAT SEEN TO AMERICAN UNITS; Manifesto Distributed in North Ireland Calls Their Presence an Act of Aggression | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/desert-battle-on-british-engage-enemy-as-he-delivers-blow-at.html | DESERT BATTLE ON; British Engage Enemy as He Delivers Blow at Southern Flank | True | By Frank L. Kluckhohn | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/captai-thomas-hogg.html | CAPTAI THOMAS HOGG | True | Wireless to Tm w YOR :8. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/delaware-hudson-sued-by-susquehanna-rental-for-use-of-lines-called.html | DELAWARE & HUDSON SUED BY SUSQUEHANNA; Rental for Use of Lines Called Inadequate for Taxes | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/senses-misunderstandings.html | Senses "Misunderstandings" | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/president-as-clerk.html | PRESIDENT AS CLERK | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/carter-outpoints-shank.html | Carter Outpoints Shank | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/goggin-loeb-post-a-62-win-in-briar-hills-golf-with-record.html | GOGGIN, LOEB POST A 62; Win in Briar Hills Golf With Record 10-Under-Par Score | True | Special to THE NEW YORK TIMES. | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/reds-behind-riddle-vanquish-phils-81-tiptons-home-run-in-second.html | REDS, BEHIND RIDDLE, VANQUISH PHILS, 8-1; Tipton's Home Run in Second Inning Decides Night Game | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/6-us-officers-reach-moscow.html | 6 U.S. Officers Reach Moscow | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/foe-on-wane-sikorski-says-polish-premier-says-dieppe-raid-shows.html | FOE ON WANE, SIKORSKI SAYS; Polish Premier Says Dieppe Raid Shows Invasion Is Feasible | True | Wireless to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/phyllis-m-butler-married.html | Phyllis M. Butler Married | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/new-textile-plant-files-with-the-sec-stillwater-worsted-mills-inc.html | NEW TEXTILE PLANT FILES WITH THE SEC; Stillwater Worsted Mills, Inc., to Take Over Part of Older Concern | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/yards-eleventh-ship-in-month.html | Yard's Eleventh Ship in Month | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/ball-at-east-hampton-the-maidstone-club-will-give-fancy-dress-party.html | BALL AT EAST HAMPTON; The Maidstone Club Will Give Fancy Dress Party Saturday | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/chile-gets-balanced-budget.html | Chile Gets Balanced Budget | True | Special Cable to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/favors-america-the-beautiful.html | Favors "America the Beautiful" | True | SUSAN M. FILLIPS. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/named-by-goodrich-co-as-district-manager.html | Named by Goodrich Co. As District Manager | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/bears-to-celebrate-today.html | Bears to Celebrate Today | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/appeals-made-for-williams.html | Appeals Made for Williams | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/orders-new-wells-to-aid-east-on-oil-wpb-authorizes-boring-in.html | ORDERS NEW WELLS TO AID EAST ON OIL; WPB Authorizes Boring in Illinois, Southwest Indiana and Northwest Kentucky | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/wallace-m-hyman-electrical-engineer-also-was-kenmore-hal-official-i.html | WALLACE M. HYMAN, ELECTRICAL ENGINEER; Also Was Kenmore Hal Official I and Owner of Realty Here I | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/cable-sales-trial-is-set-for-nov-9-nine-companies-accused-of-plot.html | CABLE SALES TRIAL IS SET FOR NOV. 9; Nine Companies Accused of Plot to Defraud Government | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/two-scranton-players-sold.html | Two Scranton Players Sold | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/6-more-slain-in-india-scattered-violence-continues-hindu-group-asks.html | 6 MORE SLAIN IN INDIA; Scattered Violence Continues - Hindu Group Asks Action | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/10ton-car-rule-starting-odt-rail-freight-edict-will-go-into-effect.html | 10-TON CAR RULE STARTING; ODT Rail Freight Edict Will Go Into Effect Tomorrow | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/premier-pierlot-back-in-london.html | Premier Pierlot Back in London | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/star-class-lead-gained-by-draco-ii-ketcham-sloop-wins-second.html | STAR CLASS LEAD GAINED BY DRACO II; Ketcham Sloop Wins Second Contest of Atlantic Coast Series Off Bay Shore | True | By James Robbins | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/francis-r-mainey.html | FRANCIS R. M-ALNEY | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/music-clubs-hit-order-by-petrillo-resolution-declares-curb-on.html | MUSIC CLUBS HIT ORDER BY PETRILLO; Resolution Declares Curb on Recordings Hurts Morale and Threatens Culture | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/75000-see-eagles-top-allstars-168-thompson-passes-to-priestley-for.html | 75,000 SEE EAGLES TOP ALL-STARS, 16-8; Thompson Passes to Priestley for Two Scores in Charity Game at Philadelphia | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/cigarette-ads-cited-in-complaint-by-ftc-pall-mall-and-lucky-strike.html | CIGARETTE ADS CITED IN COMPLAINT BY FTC; Pall Mall and Lucky Strike Are Asked to Revise Claims | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/14-lease-suites-in-west-side-house-dr-gerhard-witt-is-among-new.html | 14 LEASE SUITES IN WEST SIDE HOUSE; Dr. Gerhard Witt Is Among New Tenants in Building at 200 West 15th St. | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/allied-planes-press-attacks.html | Allied Planes Press Attacks | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/shipyard-gets-m-pennant-north-carolina-concern-delivered-nine.html | SHIPYARD GETS M PENNANT; North Carolina Concern Delivered Nine Liberty Freighters | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/gets-hunter-college-post.html | Gets Hunter College Post | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/exchange-shifts-shares-16-issues-to-be-added-to-the-10share-group.html | EXCHANGE SHIFTS SHARES; 16 Issues to Be Added to the 10-Share Group Today | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/wilhelmina-62-honored-gerbrandy-at-london-fete-calls-her-symbol-of.html | WILHELMINA, 62, HONORED; Gerbrandy, at London Fete, Calls Her 'Symbol' of Freedom Fight | True | Wireless to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/fernanda-w-munn-engaged-to-marry-greatgranddaughter-of-john.html | FERNANDA W. MUNN ENGAGED TO MARRY; Great-Granddaughter of John Wanamaker Will Be Bride of Lieut. F.L. Kellogg | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/dimout-of-traffic-enforced-in-city-drivers-of-autos-buses-trucks.html | DIMOUT OF TRAFFIC ENFORCED IN CITY; Drivers of Autos, Buses, Trucks, Trolley Cars Who Violate Order Get Summonses | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/16-seized-in-cuba-as-axis-aides.html | 16 Seized in Cuba as Axis Aides | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/denies-ruml-plan-helps-all-alike-randolph-paul-for-treasury-says.html | DENIES RUML PLAN HELPS ALL ALIKE; Randolph Paul for Treasury Says 1941 Remission Would Cancel Billions in Taxes | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/seattle-rounds-up-scrap.html | Seattle Rounds Up Scrap | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/mrs-cushman-divorced-former-louise-bushnell-wins-a-decree-in-reno.html | MRS. CUSHMAN DIVORCED; Former Louise Bushnell Wins a Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/attorney-ends-his-life-ej-fixman-slashes-throat-and-wrists-and.html | ATTORNEY ENDS HIS LIFE; E.J. Fixman Slashes Throat and Wrists and Drowns in Bathtub | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/arms-dump-in-antrim-raided.html | Arms Dump in Antrim Raided | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/robeson-at-band-concert.html | Robeson at Band Concert | True | | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/us-tanks-used-in-drive.html | U.S. Tanks Used in Drive | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/myer-whitman.html | MYER WHITMAN' | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/stock-offering.html | STOCK OFFERING | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/mailorder-houses-get-price-formula-opa-rules-catalogs-should-carry.html | MAIL-ORDER HOUSES GET PRICE FORMULA; OPA Rules Catalogs Should Carry Ceilings on Cost-of-Living Items | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/australians-hail-victory.html | Australians Hail Victory | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/593-welfare-aides-in-war-honor-roll-department-dedicates-list-of.html | 593 WELFARE AIDES IN WAR HONOR ROLL; Department Dedicates List of Its Employes Now in the Armed Services | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/bahamas-legislature-to-meet.html | Bahamas Legislature to Meet | True | Wireless to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/fortress-fliers-get-dscs-in-britain-three-awards-one-posthumous.html | FORTRESS FLIERS GET D.S.C.'S IN BRITAIN; Three Awards, One Posthumous, Mark Air Fight of Aug. 21 | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/murat-reported-shot-raf-gunning-of-french-train-is-said-to-have.html | MURAT REPORTED SHOT; R.A.F. Gunning of French Train Is Said to Have Wounded Prince | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/steel-workers-sit-down-in-company-office-to-await-reply-on-strike.html | Steel Workers 'Sit Down' in Company Office To Await Reply on Strike Demands of 3,000 | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/plans-guerrilla-legion-mexican-seeks-to-organize-force-on-national.html | PLANS GUERRILLA LEGION; Mexican Seeks to Organize Force on National Scale | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/hal-roach-takes-bride-our-gang-comedy-originator-marries-miss.html | HAL ROACH TAKES BRIDE; 'Our Gang' Comedy Originator Marries Miss Lucille Prin | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/heads-fourth-naval-zone-draemel-veteran-of-pearl-harbor-succeeds.html | HEADS FOURTH NAVAL ZONE; Draemel, Veteran of Pearl Harbor, Succeeds Watson | True | Special to THE NEW YORK TIMES | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/scores-livestock-prices-wilson-says-talk-of-ceilings-means-less.html | SCORES LIVESTOCK PRICES; Wilson Says Talk of Ceilings Means Less Cattle on Feed | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/arthur-h-thomas-69-dealer-in-chemicals-head-of-firm-bearing-his.html | ARTHUR H. THOMAS, 69, DEALER IN CHEMICALS; Head of Firm Bearing His Name Was Bryn Mawr Trustee | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/jersey-pastor-seized-as-womans-slayer-motherinlaw-killed-and.html | JERSEY PASTOR SEIZED AS WOMAN'S SLAYER; Mother-in-Law Killed and Sister-in-Law Shot Near Negro Church | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/john-j-oreilly.html | JOHN J. O'REILLY | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/two-exwpb-aides-indicted-in-fraud-federal-grand-jury-also-accuses-3.html | TWO EX-WPB AIDES INDICTED IN FRAUD; Federal Grand Jury Also Accuses 3 Machine Tool Men in Same Conspiracy | True | Special to THE NEW YORK TIMES. | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/study-is-linked-to-army-manuals-high-school-courses-will-be-revised.html | STUDY IS LINKED TO ARMY MANUALS; High School Courses Will Be Revised to Prepare 18 and 19 Year-Olds for the Draft | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/fire-assurance-stock-offered.html | Fire Assurance Stock Offered | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/manhattan-opens-football-drills-38-report-for-first-practice-at.html | MANHATTAN OPENS FOOTBALL DRILLS; 38 Report for First Practice at Oakdale, With 4 Freshmen Among Leading Aspirants | True | By William D. Richardson | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/mt-kisco-patrolman-a-suicide.html | Mt. Kisco Patrolman a Suicide | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/42unit-house-sold-on-west-146th-st-27000-rent-roll-it-brings-cash.html | 42-UNIT HOUSE SOLD ON WEST 146TH ST.; $27,000 Rent Roll, It Brings Cash Above $109,075 Mortgage | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/socialist-ticket-filed.html | Socialist Ticket Filed | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/railroad-employes-give-army-a-bomber-130000-of-new-york-central.html | RAILROAD EMPLOYES GIVE ARMY A BOMBER; 130,000 of New York Central System Put Up $1 Each | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/brooklyn-man-in-scranton-post.html | Brooklyn Man in Scranton Post | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/to-enforce-wpb-order-compliance-division-asserts-coats-are-made-too.html | TO ENFORCE WPB ORDER; Compliance Division Asserts Coats Are Made Too Long | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/swedish-forces-declared-busy-against-submarines.html | Swedish Forces Declared Busy Against Submarines | True | By Telephone To the New York Times. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/communal-eating-compulsory-in-reich.html | Communal Eating Compulsory in Reich | True | By Telephone To the New York Times. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/us-to-buy-apples-for-schools.html | U.S. to Buy Apples for Schools | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/hall-printing-maturities-two-of-its-100000-issues-are-redeemed-and.html | HALL PRINTING MATURITIES; Two of Its $100,000 Issues Are Redeemed and Retired | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/eleven-matinees-here-on-labor-day-five-plays-and-six-musicals.html | ELEVEN MATINEES HERE ON LABOR DAY; Five Plays and Six Musicals Listed for Holiday -- St. Louis Opera Drew 730,346 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/pay-law-amended-67-get-jobs-back-council-and-la-guardia-reach.html | PAY LAW AMENDED; 67 GET JOBS BACK; Council and La Guardia Reach Compromise After the Mayor Restores Those Dropped | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/darryl-zanuck-on-leave-fox-executive-to-devote-full-time-to-army.html | DARRYL ZANUCK ON LEAVE; Fox Executive to Devote Full Time to Army Duties | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/stoppage-ended-at-wright-plant-conciliator-brings-back-500-and.html | STOPPAGE ENDED AT WRIGHT PLANT; Conciliator Brings Back 500 and Hears Men's Side -- Union, Reports Agreement | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/martin-confident-on-plane-outlook-builder-declares-good-supply-of.html | MARTIN CONFIDENT ON PLANE OUTLOOK; Builder Declares Good Supply of Parts Is the Big Need | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/postwar-refunds-put-into-tax-bill-senators-vote-to-give-back-10-per.html | POST-WAR REFUNDS PUT INTO TAX BILL; Senators Vote to Give Back 10 Per Cent to Corporations -- 80% Ceiling Is Set | True | By Thomas J. Hamilton | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/german.html | German | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/that-wet-wet-august-failed-to-set-record-701-fall-268-above-normal.html | THAT WET, WET AUGUST FAILED TO SET RECORD; 7.01 Fall 2.68 Above Normal, but It Really Rained in 1875 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/shot-down-cycled-back-us-flier-rode-handlebars-of-commandeered-java.html | SHOT DOWN, CYCLED BACK; U.S. Flier Rode Handlebars of Commandeered Java Machine | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/chinese-east-of-chuhsien-china-recaptures-more-of-seaboard.html | Chinese East of Chuhsien; CHINA RECAPTURES MORE OF SEABOARD | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/glaziers-picket-schools-union-protests-repairing-of-the-windows-by.html | GLAZIERS PICKET SCHOOLS; Union Protests Repairing of the Windows by Custodians | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/william-j-cassard-jr-expartner-of-brokerage-firm-of-cassard-bonney.html | WILLIAM J. CASSARD JR.; Ex-Partner of Brokerage Firm of Cassard, Bonney & Co. | True | Special to T Nzw YoRK TfES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/football-giants-home-start-today-on-final-drills-for-allstar-game.html | FOOTBALL GIANTS HOME; Start Today on Final Drills for All-Star Game Sept. 12 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/80-from-gripsholm-still-held.html | 80 From Gripsholm Still Held | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/edwad-h-noiuiglove.html | EDWA/D H. NOIUiGLOVE | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/rev-david-j-hutchinson-pastor-of-a-new-haven-church-dies-at-the-age.html | REV. DAVID J. HUTCHINSON; Pastor of a New Haven Church Dies at the Age of 57 | True | pecil to Ttq Nw YORE Ts. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/19-hurt-as-bus-hits-tree-twelve-taken-to-hospital-after-accident-in.html | 19 HURT AS BUS HITS TREE; Twelve Taken to Hospital After Accident in Dimout | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/bonus-urged-in-bermuda-house-committee-finds-civil-service-pay.html | BONUS URGED IN BERMUDA; House Committee Finds Civil Service Pay Inadequate | True | Special Cable to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/literary-award-made-donald-macrae-wins-fellowship-in-houghton.html | LITERARY AWARD MADE; Donald MacRae Wins Fellowship in Houghton Mifflin Series | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/to-aid-coast-guard-bundles-for-america-to-give-dinner-dance-on-oct.html | TO AID COAST GUARD; Bundles for America to Give Dinner Dance on Oct. 14 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/soviet-claims-bombs-fired-berlin-plants-pilots-list-powder-factory.html | SOVIET CLAIMS BOMBS FIRED BERLIN PLANTS; Pilots List Powder Factory and Electrical Works Among Hits | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/2-bombs-fall-on-iceland-german-plane-drops-missiles-in-potato-patch.html | 2 BOMBS FALL ON ICELAND; German Plane Drops Missiles in Potato Patch Near Rauferhofn | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/would-draft-married-men.html | Would Draft Married Men | True | ALAN L. BECKET. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/515000-raincoats-are-ordered-here-few-bidders-not-recognized-as.html | 515,000 RAINCOATS ARE ORDERED HERE; Few Bidders Not Recognized as Regular Makers Got Army Contracts | True | | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/east-orange-woman-100-dies.html | East Orange Woman, 100, Dies | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/firm-plans-to-dissolve-winthrop-whitehouse-co-to-quit-on-sept-30.html | FIRM PLANS TO DISSOLVE; Winthrop, Whitehouse & Co. to Quit on Sept. 30 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/screen-news-here-and-in-hollywood-united-artists-to-purchase-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; United Artists to Purchase and Distribute '10 to 12' Films Completed by Paramount | True | By Telephone To the New York Times. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/fred-l-griffing-i-retired-riverhead-mill-owner.html | FRED L. GRIFFING ]; I Retired Riverhead Mill Owner | True | I | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/runaway-warrior-found-queens-boy-13-off-to-join-air-force-in-canada.html | RUNAWAY 'WARRIOR' FOUND; Queens Boy, 13, Off to Join Air Force in Canada, Seized Up-State | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/sue-to-halt-truck-merger.html | Sue to Halt Truck Merger | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/bonds-and-shares-in-london-market-news-of-the-fighting-in-the-south.html | BONDS AND SHARES IN LONDON MARKET; News of the Fighting in the South Seas Brings Demand for Australian Shares | True | Wireless to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/flurry-of-buying-is-felt-by-cotton-after-gaining-as-much-as-105-a.html | FLURRY OF BUYING IS FELT BY COTTON; After Gaining as Much as $1.05 a Bale Market Is Unchanged to 6 Points Higher at Close | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/honors-to-mrs-phillips-she-wins-with-macdonald-is-2d-with-husband.html | HONORS TO MRS. PHILLIPS; She Wins With MacDonald, Is 2d With Husband at Plandome | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/henri-bendel-expands-shop.html | Henri Bendel Expands Shop | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/treason-charged-to-friend-of-spy-first-indictment-of-its-kind-here.html | TREASON CHARGED TO FRIEND OF SPY; First Indictment of Its Kind Here in This War Names Man as Invader's Aide | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/august-bond-sales-put-at-700000000-total-for-country-compares-with.html | AUGUST BOND SALES PUT AT $700,000,000; Total for Country Compares With $901,000,000 in July and Quota of $815,000,000 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/us-has-moved-many-agencies-out-of-capital-9-of-them-here-completion.html | U.S. Has Moved Many Agencies Out of Capital; 9 of Them Here; Completion of Program to Ease Congestion in Washington Is Announced -- Units Are Shifted to 49 Cities | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/cartoons-and-caricatures.html | Cartoons and Caricatures | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/solomons-fighting-brings-new-marines.html | Solomons Fighting Brings New Marines | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/text-of-the-presidents-address-on-navy-health.html | Text of the President's Address on Navy Health | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/navy-identifies-2-dead-fliers.html | Navy Identifies 2 Dead Fliers | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/no-order-is-expected-liquor-production-to-be-halted-nov-1.html | No Order Is Expected; LIQUOR PRODUCTION TO BE HALTED NOV. 1 | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/three-years-of-doom.html | THREE YEARS OF DOOM | True | | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/navy-will-launch-or-start-150-vessels-on-labor-day-laborday-to.html | Navy Will Launch or Start 150 Vessels on Labor Day; LABOR.DAY TO SPEED 150 NAVAL VESSELS | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/stoppage-avoided-in-dress-industry-trade-associations-accept-a-50.html | STOPPAGE AVOIDED IN DRESS INDUSTRY; Trade Associations Accept a 50 Per Cent Cut in Their Promotion Donations | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/damage-to-state-guard-feared.html | Damage to State Guard Feared | True | LAWRENCE NEWMAN. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/mary-beardsleys-troth-philadelphia-girl-will-become-bride-of-lieut.html | MARY BEARDSLEY'S TROTH; Philadelphia Girl Will Become Bride of Lieut. Charles Speak | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/waacs-need-70-stenographers.html | Waacs Need 70 Stenographers | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/truckmens-strike-averted-at-parley-conferences-will-be-resumed.html | TRUCKMEN'S STRIKE AVERTED AT PARLEY; Conferences Will Be Resumed Tomorrow in Dispute That Involves 15,000 Drivers | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/waves-praised-by-miss-mafee-director-holds-first-review-at.html | WAVES PRAISED BY MISS M'AFEE; Director Holds First Review at Northampton of Unit Which NOW Numbers 40 | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/talk-by-president-he-says-foe-feels-navys-might-and-no-longer-asks.html | TALK BY PRESIDENT; He Says Foe Feels Navy's Might and No Longer Asks Where It Is | True | By W.h. Lawrence | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/traffic-accidents-drop-fewer-killed-and-injured-last-week-in-the.html | TRAFFIC ACCIDENTS DROP; Fewer Killed and Injured Last Week in the City | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/firestone-earns-11023372-net-figure-for-year-ended-in-may-after.html | FIRESTONE EARNS $11,023,372 NET; Figure for Year Ended in May, After Deductions for Taxes and Contingency Reserve | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/nlrb-codemns-election-tactics-afl-curtisswright-union-accused-of.html | N.L.R.B. CODEMNS 'ELECTION' TACTICS; A.F.L. Curtiss-Wright Union Accused of Violating Pledge to Roosevelt on Premium Pay | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/hp-perrys-entertain-give-dinner-at-murray-bay-for-lady.html | H.P. PERRYS ENTERTAIN; Give Dinner at Murray Bay for Lady Williams-Taylor | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/soldier-vote-bill-up-to-conference-house-acts-after-failure-to-gain.html | SOLDIER VOTE BILL UP TO CONFERENCE; House Acts After Failure to Gain Quick Vote on the Measure in Present Form | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/chinese-festival-for-southampton-colonists-plan-fete-to-aid-china.html | CHINESE FESTIVAL FOR SOUTHAMPTON; Colonists Plan Fete to Aid China at Water Mill Home of Francis H. Markoe | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/latin-air-mail-rate-cut-pan-american-gets-1783-cents-a-mile-instead.html | LATIN AIR MAIL RATE CUT; Pan American Gets 17.83 Cents a Mile Instead of 81.99 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/v-p-ba2coft.html | V. P. BA2C--OFT | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/dutch-here-mark-queens-birthday-1000-including-300-seamen-some-in.html | DUTCH HERE MARK QUEEN'S BIRTHDAY; 1,000, Including 300 Seamen, Some in Denims, Attend 62d Anniversary Party | True | | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/deals-on-long-island-far-rockaway-and-bayside-dwellings-in-new.html | DEALS ON LONG ISLAND; Far Rockaway and Bayside Dwellings in New Hands | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/us-officers-attend-bermuda-parliament-governor-opening-sitting.html | U.S. OFFICERS ATTEND BERMUDA PARLIAMENT; Governor, Opening Sitting, Cites Plans to Meet War Conditions | True | Special Cable to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/lily-christensen-wed-at-st-john-divine-to-the-rev-james-green.html | Lily Christensen Wed at St. John Divine To the Rev. James Green, the Precentor | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/dr-moses-scholtz.html | DR. MOSES SCHOLTZ | True | special to TK Nzw YORK Trs. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/poster-model-sees-mayor.html | Poster Model Sees Mayor | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/war-poster-work-put-on-exhibition-show-at-associated-american.html | WAR POSTER WORK PUT ON EXHIBITION; Show at Associated American Artists Galleries Will Be Held Through Sept. 15 | True | By Edward Alden Jewell | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/caucasus-fight-estimated-one-who-served-in-russia-does-not-believe.html | Caucasus Fight Estimated; One Who Served in Russia Does Not Believe .Germans Can Win | True | STANLEY WASHBURN | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/accepts-resignation-of-iron-steel-aides-wpb-reports-assistant-chief.html | ACCEPTS RESIGNATION OF IRON, STEEL AIDES; WPB Reports Assistant Chief of Chemicals Also Quits | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/press-tuberculosis-war-british-order-for-miniature-radiography-sets.html | PRESS TUBERCULOSIS WAR; British Order for Miniature Radiography Sets Announced | True | Wireless to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/sports-of-the-times-the-real-grind-begins.html | Sports of the Times; The Real Grind Begins | True | Reg. U.S. Pat. Off. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/mrs-edmund-b-hea_ne.html | MRS. EDMUND B. HEA_NE | True | special to T N Yo Tzars. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/russian.html | Russian | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/bond-notes.html | BOND NOTES | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/norse-seamen-get-home-bedford-allows-mission-to-buy-old-brookwood.html | NORSE SEAMEN GET HOME; Bedford Allows Mission to Buy Old Brookwood Labor College | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/break-quarantine-fined-newark-residents-violated-city-infantile.html | BREAK QUARANTINE, FINED; Newark Residents Violated City Infantile Paralysis Ruling | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/indochina-burma-raided-us-air-forces-and-raf-attack-i-japanese.html | INDO-CHINA, BURMA RAIDED; U.S. Air Forces and R.A.F. Attack I Japanese Invasion Bases | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/gerard-quits-post-with-antinazi-league-in-protest-over-the-daily.html | Gerard Quits Post With Anti-Nazi League In Protest Over The Daily News Boycott | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/lehman-warns-guard-to-prepare-for-raids-troops-could-hold-back.html | LEHMAN WARNS GUARD TO PREPARE FOR RAIDS; Troops Could Hold Back Enemy, He Says at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/william-n-sherritt.html | WILLIAM N. SHERRITT | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/miss-dorothy-lewis-engaged.html | Miss Dorothy Lewis Engaged | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/canada-controls-all-employment-order-harnesses-work-to-war-firing.html | CANADA CONTROLS ALL EMPLOYMENT; Order Harnesses Work to War -- Firing or Quitting Minus Notice Is Also Barred | True | Special to THE NEW YORK TIMES. | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/scandal-stirred-by-marriage-gratuities-herlands-accuses-four-city.html | Scandal Stirred by Marriage Gratuities; Herlands Accuses Four City Employees | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/1709-fivepenny-coin-brings-60.html | 1709 Fivepenny Coin Brings 60 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/stocks-in-august-dullest-since-1918-sales-of-8373550-shares-compare.html | STOCKS IN AUGUST DULLEST SINCE 1918; Sales of 8,373,550 Shares Compare With 10,875,370 for Month in 1941 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/reports-metal-recovery-bureau-of-mines-puts-nonferrous-item-at.html | REPORTS METAL RECOVERY; Bureau of Mines Puts Nonferrous Item at $348,377,389 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/blast-steel-jobs-barred-to-women-republic-heads-at-cleveland-point.html | BLAST STEEL JOBS BARRED TO WOMEN; Republic Heads at Cleveland Point to 100-Degree Heat as Reason for Restriction | True | By Lucy Greenbaum | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/united-nations.html | United Nations | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/british.html | British | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/brennan-election-plea-heard.html | Brennan Election Plea Heard | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/attack-by-planes-confirmed.html | Attack by Planes Confirmed | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/art-notes.html | Art Notes | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/hughson-of-red-sox-captures-18th-86-but-needs-aid-of-mace-brown.html | HUGHSON OF RED SOX CAPTURES 18TH, 8-6; But Needs Aid of Mace Brown When Browns Rally in Ninth | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/italian.html | Italian | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/suffolk-democrats-elect-rh-hairston-he-succeeds-justice-vunk-as.html | SUFFOLK DEMOCRATS ELECT R.H. HAIRSTON; He Succeeds Justice Vunk as County Committee Chairman | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/townsend-harris-closes-no-ceremony-marks-end-of-a-historic-high.html | TOWNSEND HARRIS CLOSES; No Ceremony Marks End of a Historic High School | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/miss-mary-a-sterns-supporter-of-charities-helped-establish-seminary.html | MISS MARY A. STERNS; Supporter of Charities Helped Establish Seminary Scholarship | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/life-is-still-precious.html | LIFE IS STILL PRECIOUS | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/ford-wage-dispute-being-sent-to-wlb-agreement-reached-on-other.html | FORD WAGE DISPUTE BEING SENT TO WLB; Agreement Reached on Other Points With U.A.W.-C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/mrs-herrick-discusses-training-of-women-for-jobs-in-shipyards-new.html | Mrs. Herrick Discusses Training Of Women for Jobs in Shipyards; New Todd Executive Declares Equal Pay Principle Is to Be Basic as New Workers Replace Men in Tasks | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/british-army-kept-on-alert-desert-battle-on-as-nazis-attack.html | British Army Kept on Alert; DESERT BATTLE ON AS NAZIS ATTACK | True | Wireless to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/cornelius-asten-an-ontario-jurist-member-of-the-supreme-court-since.html | CORNELIUS ASTEN, AN ONTARIO JURIST, ;Member of the Supreme Court Since 1915 Was Descendant of LoyalistsDies at 84 | True | | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/white-sox-down-athletics-31-50-humphries-allows-only-five-hits-in.html | WHITE SOX DOWN ATHLETICS, 3-1, 5-0; Humphries Allows Only Five Hits in the Opener, Smith Hurling Shut-Out | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/haeby-laurens-gos.html | HAEBY LAURENS GOSS | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/98-face-nazi-doom-in-turmoil-of-europe-execution-of-54-poles-and-11.html | 98 Face Nazi Doom in Turmoil of Europe; Execution of 54 Poles and 11 Czechs Noted | True | By the United Press. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/warships-on-champlain-first-since-1812-are-two-subchasers-launched.html | WARSHIPS ON CHAMPLAIN; First Since 1812 Are Two Subchasers Launched on Lake | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/fra_k-c-reynolds.html | FRA_K C. REYNOLDS | True | 8peci,*! to T !qzw oRx T. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/city-sends-workers-to-farm.html | City Sends Workers to Farm | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/cananea-captures-saylesville-purse-rutchicks-31-shot-annexes-third.html | CANANEA CAPTURES SAYLESVILLE PURSE; Rutchick's 3-1 Shot Annexes Third ill Row at Pawtucket -- Ample Reward Second | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/villiai-n-albee.html | VILLIAI! N. ALBEE | True | special to TJ NW Yo TrS. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/travel-costs-to-be-paid.html | Travel Costs to Be Paid | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/p-l-hail-a-leader-in-fire-insurange-president-of-the-executives.html | P. L. HAII), A LEADER 'IN FIRE INSURANGE; President of the Executives Association of His Field Dies in 55th Year | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/armys-newest-tanks-called-the-best-yet-chief-of-armored-force-says.html | ARMY'S NEWEST TANKS CALLED THE BEST YET; Chief of Armored Force Says They Eclipse Those in Africa | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/answers-1936-summons-man-with-18-other-tickets-wins-leniency-with.html | ANSWERS 1936 SUMMONS; Man With 18 Other Tickets Wins Leniency With Induction Plea | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/four-lost-in-navy-plane-craft-which-left-newport-is-listed-as.html | FOUR LOST IN NAVY PLANE; Craft Which Left Newport Is Listed as Missing at Sea | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/frances-talcott-becomes-a-bride-wears-mothers-wedding-gown-at.html | FRANCES TALCOTT BECOMES A BRIDE; Wears Mother's Wedding Gown at Marriage to Thomas C. Chalmers Jr. in Rye | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/torpedoed-tanker-saved.html | Torpedoed Tanker Saved | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/vargas-puts-brazil-on-full-war-basis-decree-empowers-use-of-all.html | VARGAS PUTS BRAZIL ON FULL WAR BASIS; Decree Empowers Use of All Country's Resources Against Axis | True | Special Cable to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/mrs-marly-gilbert-navy-officers-bride-wed-to-lt-comdr-rb-colgate-in.html | MRS. MARLY GILBERT NAVY OFFICER'S BRIDE; Wed to Lt. Comdr. R.B. Colgate in Washington Ceremony | True | | C1B 553846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/war-nursery-approved-first-child-care-project-will-be-set-up-at-new.html | WAR NURSERY APPROVED; First Child Care Project Will Be Set Up at New Haven | True | Special to THE NEW YORK TIMES. | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/seven-escape-as-plane-crashes.html | Seven Escape as Plane Crashes | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/named-on-2-tickets-ra-di-costanzo-is-republican-and-alp-choice.html | NAMED ON 2 TICKETS; R.A. Di Costanzo Is Republican and A.L.P. Choice | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/mrs-todd-defeated-by-mrs-vosters-in-national-tennis-seeded-star.html | Mrs. Todd Defeated by Mrs. Vosters in National Tennis; SEEDED STAR BOWS IN KEEN STRUGGLE | True | By Allison Danzig | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/miss-marjorie-davis-a-prospective-bride-barnard-alumna-will-be-wed.html | MISS MARJORIE DAVIS A PROSPECTIVE BRIDE; Barnard Alumna Will Be Wed to Mayne L. Chanania Sept. 9 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/edward-j-hogarty-lawyer-58-star-pitcher-for-holy-cross-baseball.html | EDWARD J. HOGARTY; Lawyer, 58, Star Pitcher for Holy Cross Baseball Team, 1904-06 | True | | C1B 553846 |
| 1942-09-01 | 1942-09-01 | https://www.nytimes.com/1942/09/01/archives/three-ships-added-to-submarine-toll-us-vessel-sunk-in-april-and.html | THREE SHIPS ADDED TO SUBMARINE TOLL; U.S. Vessel Sunk in April and British and Dutch Craft Lost in June Listed by Navy | True | | C1B 553846 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/investors-acquire-lincoln-sq-arcade-store-and-theatre-blockfront-on.html | INVESTORS ACQUIRE LINCOLN SQ. ARCADE; Store and Theatre Blockfront on Broadway Has Assessed Value of $1,790,000 12-STORY HOUSE BOUGHT Syndicate Gets Corner Parcel in West Ninetieth Street From Savings Bank | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/gets-canadian-command-major-gen-gr-pearkes-named-general-officer-on.html | GETS CANADIAN COMMAND; Major Gen. G.R. Pearkes Named General Officer on West Coast | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/brooklyn-wins-42-on-higbes-5hitter-kirby-blanks-pirates-except-in.html | BROOKLYN WINS, 4-2, ON HIGBE'S 5-HITTER; Kirby Blanks Pirates Except in 5th, Escaping With 3 On and None Out in 7th DODGERS GET RUNS SINGLY Walker, With 2 Blows, Scores Twice on Close Plays -- Newsom Reports | True | By Roscoe McGowenspecial To the New York Times. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/casualty-list-drops-200.html | Casualty List Drops 200 | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/new-england-index-at-new-peak-in-july-biggest-increase-for-month.html | NEW ENGLAND INDEX AT NEW PEAK IN JULY; Biggest Increase for Month Was in Employment | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/dr-anthony-h-evans-eulogized-at-rites-service-for-pastor-of.html | DR. ANTHONY H. EVANS EULOGIZED AT RITES; Service for Pastor of West-Park Church Conducted by Dr. Coffin | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/frederick-gates.html | FREDERICK GATES | True | Special to TI.g Ngw YORK TIblES. | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/believe-industry-can-fill-wool-bids-manufacturers-say-there-may-be.html | BELIEVE INDUSTRY CAN FILL WOOL BIDS; Manufacturers Say There May Be Some Complications on Domestic Policy AWAITING SPECIFICATIONS There Is No Question About Filling Worsted Needs, Mill-Men Say | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/chamber-music-contest-publication-of-the-manuscripts-accepted.html | CHAMBER MUSIC CONTEST; Publication of the Manuscripts Accepted Offered to Entrants | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/served-court-35-years-fe-ferdon-cashier-retires-praised-by-federal.html | SERVED COURT 35 YEARS; F.E. Ferdon, Cashier, Retires -- Praised by Federal Judges | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/buried-in-channel-as-dead-commando-does-nicely.html | Buried in Channel as Dead, Commando Does 'Nicely' | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/indiana-railroad-deal-approved.html | Indiana Railroad Deal Approved | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/state-approves-preflighttraining-plan-for-fifty-schools-including.html | State Approves Pre-Flight-Training Plan For Fifty Schools, Including Twelve in City | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/advertising-news.html | Advertising News | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/defense-stronger-in-north.html | Defense Stronger in North | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/earl-a-hecker-air-mail-and-express-manager-for-twa-dies-in-kansas.html | EARL A. HECKER; Air Mail and Express Manager for TWA Dies in Kansas City pecial to | True | THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/police-get-air-raid-helmets.html | Police Get Air Raid Helmets | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/bulkeleys-to-visit-resort.html | Bulkeleys to Visit Resort | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/new-york-central-to-sue-over-taxes-wants-to-determine-if-it-should.html | NEW YORK CENTRAL TO SUE OVER TAXES; Wants to Determine If It Should Pay for the New York & Harlem Road NEW YORK CENTRAL TO SUE OVER TAXES | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/nazi-daylight-raid-kills-4-in-britain-bombs-hit-hospital-and-road.html | NAZI DAYLIGHT RAID KILLS 4 IN BRITAIN; Bombs Hit Hospital and Road Gang on Southeast Coast -- Two Attacks in Night FIGHTER DOWNS 2 OF FOE Lone Flier Smashes Formation as It Starts From France -- August Losses 271 | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/named-by-southern-railway.html | Named by Southern Railway | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/cuban-police-aide-shoots-two.html | Cuban Police Aide Shoots Two | True | Special Cable to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/first-lady-proposes-lessened-housework-family-restaurants-laundries.html | FIRST LADY PROPOSES LESSENED HOUSEWORK; Family Restaurants, Laundries Needed During War, She Says | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/gough-urges-leniency.html | Gough Urges Leniency | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/realty-bonds-continue-rise.html | Realty Bonds Continue Rise | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/piatigorsky-an-american-citizen.html | Piatigorsky an American Citizen | True | | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/pelham-area-leads-westchester-sales-six-residences-change-hands-in.html | PELHAM AREA LEADS WESTCHESTER SALES; Six Residences Change Hands in That Section | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/guild-plea-is-rejected-brooklyn-eagle-upheld-in-ousting-with-no.html | GUILD PLEA IS REJECTED; Brooklyn Eagle Upheld in Ousting With No Severance Pay | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/london-to-see-us-march-20-marines-and-300-soldiers-to-parade-to.html | LONDON TO SEE U.S. MARCH; 20 Marines and 300 Soldiers to Parade to Guildhall Today | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/exchange-plan-extended-pittsburgh-steel-directors-set-new-date-for.html | EXCHANGE PLAN EXTENDED; Pittsburgh Steel Directors Set New Date for Stock | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/metal-course-for-women-replacements-for-men-to-be-trained-at.html | METAL COURSE FOR WOMEN; Replacements for Men to Be Trained at Columbia | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/gestapo-holds-thyssen-early-hitler-backer-placed-in-villa-near.html | GESTAPO HOLDS THYSSEN; Early Hitler Backer Placed in Villa Near Berlin, Swiss Say | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/paul-e-sammann-exporter-of-auto-parts-to-the-far-east-dips-at-age.html | PAUL E. SAMMANN; Exporter of Auto Parts to the Far East Dips at Age of 59 | True | Special to T= l'w YOK Txss. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/tobacco-continues-advance.html | Tobacco Continues Advance | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/admits-disabling-tank-worker-in-fords-chester-plant-annoyed-by.html | ADMITS DISABLING TANK; Worker in Ford's Chester Plant 'Annoyed by Lunch Wait' | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/farm-pupils-get-scrap-1000000-pounds-of-metal-alone-collected-by.html | FARM PUPILS GET SCRAP; 1,000,000 Pounds of Metal Alone Collected by Them in State | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/george-m-shepperd.html | GEORGE M. SHEPPERD | True | Specf[x] to T NEW YORE TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/jersey-city-parcels-in-new-ownerships-3story-landrine-building-is.html | JERSEY CITY PARCELS IN NEW OWNERSHIPS; 3-Story Landrine Building Is Among Sales | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/louis-williams-82-maker-of-machines-manufacturer-in-philadelphia.html | LOUIS WILLIAMS, 82, MAKER OF MACHINES; [Manufacturer in Philadelphia Developed Hosiery Devices' | True | SPecial to T lzw Yor S. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/miss-teddie-gerard-singer-and-dancer-here-and-in-europe-dies-in.html | MISS TEDDIE GERARD; Singer and Dancer Here and in Europe Dies in London at 52 | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/henry-t-e-white-chica60-exeditorj-managing-head-of-daily-news-staff.html | HENRY T. E. WHITE, ] CHICA60 EX-EDITORJ; Managing Head of Daily News Staff There for 10 Years Dies in Home at 89 KNOWN AS A HUMORIST Is Credited With Discovering Writers Such as Finley P. Dunne and Will Payne | True | Special to THZ NEW YORE TrMKS. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/raf-bombs-burma-base.html | R.A.F. Bombs Burma Base | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/foe-attacks-kokoda-new-guinea-fierce-clash-with-allies-reported.html | Foe Attacks Kokoda, New Guinea; Fierce Clash With Allies Reported; JAPANESE ATTACK NEW GUINEA POST | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/news-of-food-when-salvaging-fats-dont-forget-tasty-ways-they-can-be.html | News of Food; When Salvaging Fats Don't Forget Tasty Ways They Can Be Used for Food | True | By Jane Holt | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/soccer-games-scheduled.html | Soccer Games Scheduled | True | | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/says-all-have-part-in-outcome-of-war-admiral-woodward-asserts-one.html | SAYS ALL HAVE PART IN OUTCOME OF WAR; Admiral Woodward Asserts One Class of Americans Fails to Realize Its Seriousness HINES TELLS BUREAU PLANS Administrator Reports Greatly Expanded Program to Veterans of Foreign Wars | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/marriage-scores-at-175-cowards-racer-wins-mile-test-at-washington.html | MARRIAGE SCORES AT 17-5; Coward's Racer Wins Mile Test at Washington Park | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/to-manage-brooklyn-store-of-oppenheimcollins.html | To Manage Brooklyn Store Of Oppenheim-Collins | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/john-f-downey-hotel-plymouth-manager-57-once-official-of-greeters.html | JOHN F. DOWNEY; Hotel Plymouth Manager, 57, Once Official of Greeters | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/football-dodgers-drill-double-session-held-at-princeton-two.html | FOOTBALL DODGERS DRILL; Double Session Held at Princeton -- Two Recruits Join Squad | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/mrs-clark-williams-hostess.html | Mrs. Clark Williams Hostess | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/more-jews-arrested-in-south-of-france-marseille-police-reported-to.html | MORE JEWS ARRESTED IN SOUTH OF FRANCE; Marseille Police Reported to Have Been Particularly Severe | True | By Telephone To the New York Times. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/teacher-shortage-hits-idaho.html | Teacher Shortage Hits Idaho | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/40000-oil-burners-in-homes-changed-government-warning-of-fuel.html | 40,000 OIL BURNERS IN HOMES CHANGED; Government Warning of Fuel Shortage Brings Response From Owners in East 200,000 BARRELS SAVED Federal Official Sees Huge Economies Resulting From Industrial Conversions | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/russian-line-sags-red-army-yields-again-to-huge-tank-forces-south.html | RUSSIAN LINE SAGS; Red Army Yields Again to Huge Tank Forces South of Volga City FOE IS REPULSED IN NORTH Defenders Drive a Wedge Into Axis Salient at Don Bend -- Nazis Claim Anapa Port RUSSIAN INFANTRY MOVING UP AGAINST THE ENEMY RUSSIAN LINE SAGS HEAR STALINGRAD | True | By the United Press. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/raf-men-forced-down-amid-nudists-in-britain.html | R.A.F. Men Forced Down Amid Nudists in Britain | True | By the United Press. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/myron-e-wood-exofficial-of-kidderpeabody-acceptance-co-u-s-worsted.html | MYRON E. WOOD; Ex-Official of Kidder-Peabody Acceptance Co., U. S. Worsted Co. | True | Special to T TEV YORK TrAms. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/begin-salvaging-tacoma-bridge.html | Begin Salvaging Tacoma Bridge | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/alaska-highway-ready-dec-1.html | Alaska Highway Ready Dec. 1 | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/spy-radio-seized-in-cuba-alien-arrested-as-operator-16-others.html | SPY RADIO SEIZED IN CUBA; Alien Arrested as Operator -- 16 Others Rounded Up | True | Special Cable to THE NEW YORK TIMES. | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/major-thrust-is-repelled.html | Major Thrust Is Repelled | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/ecuador-alleges-revolt-plot.html | Ecuador Alleges Revolt Plot | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/new-navy-plane-put-through-test-veteran-of-flying-tigers-is-at.html | NEW NAVY PLANE PUT THROUGH TEST; Veteran of 'Flying Tigers' Is at Controls of First Fighter Assembled at Linden, N.J. SHIP TO SERVE AS MODEL Parts Made by Grumman Have Been Put Together at General Motors Plant | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/elected-as-controller-of-national-dairy-products.html | Elected as Controller Of National Dairy Products | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/united-states.html | United States | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/ghormley-praises-rescuers.html | Ghormley Praises Rescuers | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/dr-ralph-w-sawyer.html | DR. RALPH W. SAWYER | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/new-england-estate-sold.html | New England Estate Sold | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/roosevelt-base-accepted-navy-commissions-largest-fleet-center-at.html | ROOSEVELT BASE ACCEPTED; Navy Commissions Largest Fleet Center at San Pedro | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/water-goes-to-key-west-3000000-aqueduct-167-miles-long-gets-tests.html | WATER GOES TO KEY WEST; $3,000,000 Aqueduct, 167 Miles Long, Gets Tests | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/rochester-drops-pilot-course.html | Rochester Drops Pilot Course | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/president-upheld-on-alien-roundup-federal-court-finds-also-for-army.html | PRESIDENT UPHELD ON ALIEN ROUND-UP; Federal Court Finds Also for Army in Test of Evacuation of Japanese in West AMERICAN-BORN APPEALED Civil Liberties Union Failed in Suit Challenging Shift to Assembly Center | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/54048500-starts-film-bond-rallies-by-8-am-days-quota-is-topped-by.html | $54,048,500 STARTS FILM BOND RALLIES; By 8 A.M. Day's Quota Is Topped by $20,000,000 -- Sales Are Brisk Throughout City SIGNING UP IN WAR BOND DRIVE $54,048,500 STARTS FILM BOND RALLIES | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/robbins-stops-misto.html | Robbins Stops Misto | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/restaurants-open-meatsaving-drive-their-society-asks-members-to.html | RESTAURANTS OPEN MEAT-SAVING DRIVE; Their Society Asks Members to Remind the Public That Food Will Win the War MENUS BEING SIMPLIFIED Eating More Oysters Urged -- Rationing of Meat is Viewed as Inevitable | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/soldiers-had-a-good-time-here.html | Soldiers Had a Good Time Here | True | SERGEANT | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/the-day-in-washington-special-to-the-new-york-times.html | THE DAY IN WASHINGTON; Special to THE NEW YORK TIMES. | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/cdvo-shows-raid-equipment.html | CDVO Shows Raid Equipment | True | | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/discusses-plan-for-smuts-visit.html | Discusses Plan for Smuts Visit | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/carrots-to-aid-prisoners-new-mexico-to-send-346-crates-here-for.html | CARROTS TO AID PRISONERS; New Mexico to Send 346 Crates Here for Sale | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/welles-pays-tribute-to-baltimore-paper-quotes-sun-editorial-as.html | WELLES PAYS TRIBUTE TO BALTIMORE PAPER; Quotes Sun Editorial as Voicing Own Views on War Lessons | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/mecca-temple-bid-in-by-the-city-on-lien.html | Mecca Temple Bid In By the City on Lien | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/russian.html | Russian | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/books-authors.html | Books -- Authors | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/documents-reveal-plot.html | Documents Reveal Plot | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/mauriello-wins-in-2d-scores-knockout-over-colonello-in-coliseum.html | MAURIELLO WINS IN 2D; Scores Knockout Over Colonello in Coliseum Ring | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/says-steel-output-depends-on-scrap-head-of-lukens-company-warns.html | SAYS STEEL OUTPUT DEPENDS ON SCRAP; Head of Lukens Company Warns Metal Salvage Must Be Pressed to Keep Mills Busy PEOPLE SEEN INDIFFERENT He Holds Millions of Tons Are as Yet Undiscarded and Can Be Collected | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/foes-submarines-test-marine-lines-one-driven-off-by-shore-guns-as.html | FOE'S SUBMARINES TEST MARINE LINES; One Driven Off by Shore Guns as It Tries to Attack Party on Trip Between Isles REPORTER'S LIFE EXCITING Boat Bound From Guadalcanal to Tulagi Breaks Down as Enemy Craft Appears | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/nicaragua-has-santa-in-wife-of-president.html | Nicaragua Has Santa In Wife of President | True | By the United Press. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/cio-pledges-aid-to-the-president-urges-members-to-work-for-election.html | C.I.O. PLEDGES AID TO THE PRESIDENT; Urges Members to Work for Election of All Candidates Backing His Policies | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/hay-fever-wins-delay-in-court.html | Hay Fever Wins Delay in Court | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/45-store-sections-gain-womens-apparel-departments-had-best-rises.html | 45 STORE SECTIONS GAIN; Women's Apparel Departments Had Best Rises -- Total Up 4% | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/jews-in-america-aid-3000000-overseas-united-jewish-appeal-gives.html | JEWS IN AMERICA AID 3,000,000 OVERSEAS; United Jewish Appeal Gives Report of Help Since War | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/abroad-hitler-to-the-german-people-at-the-dawn-of-the-4th-year.html | Abroad; Hitler to the German People at the Dawn of the 4th Year | True | By Anne O'Hare McCormick | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/new-bond-and-share-plan-would-exchange-american-gas-common-for-its.html | NEW BOND AND SHARE PLAN; Would Exchange American Gas Common for Its Preferred | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/astor-holding-sold-to-aetna-associates-apartments-at-640-park-ave.html | ASTOR HOLDING SOLD TO AETNA ASSOCIATES; Apartments at 640 Park Ave. in New Ownership | True | | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/war-plant-blasts-kill-3-in-jersey-army-and-fbi-begin-inquiry-into.html | WAR PLANT BLASTS KILL 3 IN JERSEY; Army and FBI Begin Inquiry Into Explosions That Raze Building at Metuchen 2 MEN SERIOUSLY BURNED Firemen From Adjoining Towns Prevent Spread of Flames to 35 Other Structures | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/ciifoigd-frle.html | CLI'FOIgD FrlE, | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/joseph-schroeder-realty-man-here-45-exhead-of-peekskill-board-of.html | JOSEPH SCHROEDER; Realty Man Here, 45, Ex-Head of Peekskill Board of Education | True | pectal to THE NW'OK TIMS. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/dimout-summonses-go-to-41-drivers-in-queens.html | Dimout Summonses Go To 41 Drivers in Queens | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/arms-makers-net-cut-36-bank-says-national-city-compares-taxes-and.html | ARMS MAKERS' NET CUT 36%, BANK SAYS; National City Compares Taxes and Earnings of 125 Concerns for 1941 and '42 Periods BIG GAINS PRECEDED WAR Income Before Taxes Up 18% in the First Half, but Levies Rose 68%, Report Shows | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/fiancee-of-navy-officer-marjorie-fitzherbert-will-bej-wt2l2l-si.html | FIANCEE OF NAVY OFFICER; Marjorie Fitzherbert Will BeJ wT2L'?2"L". S?"I | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/new-10share-list-gets-first-trial-sales-of-28-inactive-issues-total.html | NEW 10-SHARE LIST GETS FIRST TRIAL; Sales of 28 Inactive Issues Total 1,870 Shares, Against 680 on Monday PRICE SPREAD NARROWED Stock Exchange Officials Are Studying the Workings of the New System | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/league-defends-call-to-boycott-paper-outlines-its-stand-in-reply-to.html | LEAGUE DEFENDS CALL TO BOYCOTT PAPER; Outlines Its Stand in Reply to Gerard's Resignation | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/-the-swoose-returns-to-birthplace-after-record-flight.html | ' THE SWOOSE RETURNS TO 'BIRTHPLACE' AFTER RECORD FLIGHT | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/941-cases-to-nlrb-in-july-total-compares-with-1200-peak-and-monthly.html | 941 CASES TO NLRB IN JULY; Total Compares With 1,200 Peak and Monthly Average of 600 | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/general-kearny-a-leader.html | General Kearny a Leader | True | JOHN N. WARE | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/-i-wood-field-and-stream.html | * i WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/work-on-shells-is-slowed.html | Work on Shells Is Slowed | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/lifts-production-of-100octane-gas-standard-oil-making-as-much-as-us.html | LIFTS PRODUCTION OF 100-OCTANE 'GAS; Standard Oil Making as Much as U.S. Estimated Last Year Would Be Needed From All ITS SHARE 25% OF TOTAL Industry's Capacity Will Be Expanded Within a Year, Company Paper Says | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/exterrorist-leader-of-mahasaba-is-not-expected-to-follow-gandhis.html | Ex-Terrorist Leader of Mahasaba Is Not Expected to Follow Gandhi's Ban on Violence -- He Opposes Moslem State Plan | True | By Herbert L. Matthewswireless To the New York Times. | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/new-rector-takes-office-the-rev-wc-baxter-at-st-bartholomews-in.html | NEW RECTOR TAKES OFFICE; The Rev. W.C. Baxter at St. Bartholomew's in White Plains | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/new-technical-corps-in-the-british-army-royal-electrical-and.html | NEW TECHNICAL CORPS IN THE BRITISH ARMY; Royal Electrical and Mechanical Engineers Have Big Task | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/cdvo-calls-noncitizens-head-of-new-york-unit-says-there-are-many.html | CDVO CALLS NON-CITIZENS; Head of New York Unit Says There Are Many Jobs Open | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/security-traders-elect.html | Security Traders Elect | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/navy-wants-sports-aides-promises-sea-and-combat-duty-to-physical.html | NAVY WANTS SPORTS AIDES; Promises Sea and Combat Duty to Physical Instructors | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/radio-works-with-army.html | Radio Works With Army | True | ELLIOTT M. SANGER | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/italian.html | Italian | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/hurley-urges-fight-to-destroy-enemy-says-new-zealand-people-realize.html | HURLEY URGES FIGHT TO DESTROY ENEMY; Says New Zealand People Realize Battle, Not Words, Will Win | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/erroneous-august.html | ERRONEOUS AUGUST | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/longlasting-furs-shown-for-winter-one-coat-for-many-uses-is-the-the.html | LONG-LASTING FURS SHOWN FOR WINTER; One Coat for Many Uses Is the Theme of Collection Offered by Russeks | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/sundstrand-shows-gain.html | Sundstrand Shows Gain | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/war-bonds-for-workers-bonus.html | War Bonds for Workers' Bonus | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/child-to-wadsworth-c-dunns.html | Child to Wadsworth C. Dunns | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/every-voter-in-town-votes.html | Every Voter in Town Votes | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/frank-seymour-was-editorial-auditor-of-the-new-york-world-19001931.html | FRANK SEYMOUR; Was Editorial Auditor of The New York World, 1900-1931 | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/waac-quota-up-453-stenographers-still-sought-for-duty-at-fort-des.html | WAAC QUOTA UP 453; Stenographers Still Sought for Duty at Fort Des Moines | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/togo-out-of-tokyo-cabinet-premier-in-foreign-office.html | Togo Out of Tokyo Cabinet; Premier in Foreign Office | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/receive-recognition-for-service-on-the-home-front.html | RECEIVE RECOGNITION FOR SERVICE ON THE HOME FRONT | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/cardenas-named-defense-minister-president-puts-him-in-mexican.html | CARDENAS NAMED DEFENSE MINISTER; President Puts Him in Mexican Cabinet, Announces Supreme Council, as Congress Opens WIDENS RIGHTS TO ALLIES Avila Camacho Gives Use of Ports, Air Bases to All -- Bars Separate Peace | True | Special Cable to THE NEW YORK TIMES. | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/mrs-george-h-tredwell-honorary-president-of-staten-island-branch-of.html | MRS. GEORGE H. TREDWELL; Honorary President of Staten Island Branch of Red Cross | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/senators-tax-bill-covers-depletion-committee-rejects-plea-of.html | SENATORS' TAX BILL COVERS DEPLETION; Committee Rejects Plea of Randolph Paul to Drop Oil and Metals Allowance SOME CLAUSES CHANGED Revisions of Various Levies Are Approved -- Measure Falls $1,000,000,000 Under House | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/mary-fitzgerald-to-wed-brooklyn-girl-fiancee-of-lieut-george-c.html | MARY FITZGERALD TO WED; Brooklyn Girl Fiancee of Lieut. George C. Manning 3d, U. S. A. | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/ship-losses-fall-more-uboats-sunk-gains-in-battle-of-the-atlantic.html | SHIP LOSSES FALL; MORE U-BOATS SUNK; Gains in Battle of the Atlantic Set Record for War, London Sources Indicate BUT CAUSE IS A MYSTERY Opinions Differ as to Whether Defense Is More Effective or Axis Less Aggressive | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/us-troops-honor-wilhelmina.html | U.S. Troops Honor Wilhelmina | True | Special Cable to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/farley-denies-1944-aim-contradicts-rumor-he-is-active-in.html | FARLEY DENIES 1944 AIM; Contradicts Rumor He Is Active in Connecticut Campaign | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/1st-nail-is-banged-into-hitler-coffin-others-follow-into-biers-of.html | 1ST NAIL IS BANGED INTO HITLER COFFIN; Others Follow Into Biers of Mussolini and Hirohito at War Bond Rally LAUGHTON USES HAMMER Sizes Up All 3 Receptacles and Picks Out Nazi Chief as 'One I Hate Most' | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/dorothy-gordo____ns-plans-to-be-wed-in-westfield-sept-121.html | DOROTHY GORDO____N'S PLANS; To Be Wed in Westfield Sept. 121 | True | special to the new york times. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/jeeps-take-shape-in-womens-hands-300-on-willys-assembly-line-are-in.html | JEEPS TAKE SHAPE IN WOMEN'S HANDS; 300 on Willys Assembly Line Are Intent on Seeing Process Through for Army's Use GLASS WORKERS CAUTIOUS At Libby-Owens-Ford Plant They Make Bullet-Proof 'Sandwiches' for Planes | True | By Lucy Greenbaumspecial To the New York Times. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/bank-assets-rise-10-to-40-billions-controller-reports-drop-of.html | BANK ASSETS RISE 10% TO 40 BILLIONS; Controller Reports Drop of $20,000,000 in Loans, Discounts | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/german.html | German | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/miss-ara-milir.html | MISS ARA MILIR | True | Special to T lIW YoRx T1MS. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/young-made-caribbean-engineer-special-cable-to-the-new-york-times.html | Young Made Caribbean Engineer; Special Cable to THE NEW YORK TIMES. | True | | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/food-men-promise-their-aid-on-meat-offer-to-assist-rationing-plan.html | FOOD MEN PROMISE THEIR AID ON MEAT; Offer to Assist Rationing Plan Which They Believe Will Follow Sugar System CALL SHORTAGE NORMAL Cohen Urges Careful Study Before Program Is to Become Effective | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/us-whisky-ruling-a-surprise-to-aef-what-a-thing-what-does-it-mean.html | U.S. WHISKY RULING A SURPRISE TO A.E.F.; ' What a Thing, What Does It Mean?' Officers in London Ask, Scenting Dry Coup SCOTCH SCARCE IN BRITAIN Exports Greatly Reduced -- Stocks Used to Maintain Trade Balances, Markets | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/california-coach-in-army.html | California Coach in Army | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/senators-set-back-indians-in-10th-43-vernons-single-with-bases.html | SENATORS SET BACK INDIANS IN 10TH, 4-3; Vernon's Single With Bases Loaded Enables Carrasquel to Gain Seventh Victory | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/army-sends-first-12000-checks-to-wives-and-families-of-soldiers-no.html | Army Sends First 12,000 Checks To Wives and Families of Soldiers; No. 1 Remittance Goes to Brooklyn Woman -- 24,000 More Allowance Drafts Will Be Mailed Before Saturday | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/case-takes-office-as-colgate-president-receiving-symbolic-chair.html | Case Takes Office as Colgate President, Receiving Symbolic Chair Used by Founder | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/jersey-city-breaks-even-bows-to-baltimore-4-to-3-then-captures.html | JERSEY CITY BREAKS EVEN; Bows to Baltimore, 4 to 3, Then Captures Nightcap by 6 to 3 | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/odt-starts-control-of-50000-taxicabs-eastman-says-implementing-of.html | ODT STARTS CONTROL OF 50,000 TAXICABS; Eastman Says Implementing of Code Is Up to Local Bodies | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/postwar-fascism-feared-by-alfange-alp-nominee-for-governor-warns.html | POST-WAR FASCISM FEARED BY ALFANGE; A.L.P. Nominee for Governor Warns That We Must Be Ready to Meet Threat OUTLINES PARTY MISSION Ticket Is on an Affirmative, Not Punitive Expedition, He Tells Bronx Committee | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/cash-over-large-lien-paid-for-bronx-house-sixstory-apartment.html | CASH OVER LARGE LIEN PAID FOR BRONX HOUSE; Six-Story Apartment Building on 201st St. Changes Hands | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/fight-to-finish-expected-british-believe-crucial-battle-for-egypt.html | FIGHT TO FINISH EXPECTED; British Believe Crucial Battle for Egypt Has Started | True | Special Cable to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/civilian-plants-get-rubber-allocation-as-new-system-begins-on.html | Civilian Plants Get Rubber Allocation As New System Begins on Critical Items | True | | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/russell-schroeder-and-miss-fry-advance-in-us-title-tennis.html | Russell, Schroeder and Miss Fry Advance in U.S. Title Tennis Tournament; WOOD ELIMINATED IN 4-SET CONTEST Beaten by Russell in Third Round at Forest Hills by 5-7, 7-5, 6-4, 6-4 SCHROEDER DOWNS EVERT Extended to Win, 7-5, 9-11, 6-4, 6-4 -- Miss Fry Defeats Mrs. Vosters, 6-1, 3-6, 6-3 | True | By Allison Danzig | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/stock-plan-voted-for-empire-gas-holders-of-748-per-cent-of-the.html | STOCK PLAN VOTED FOR EMPIRE GAS; Holders of 74.8 Per Cent of the Publicly Held Preferred Approve Recapitalization 95,965 UNITS IN ASSENT 3 1/2% Sinking Fund Debentures to Be Issued for Shares at Par Plus Dividends | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/fatta-knocks-out-garcia-ends-main-bout-in-058-of-first-at-macarthur.html | FATTA KNOCKS OUT GARCIA; Ends Main Bout in 0:58 of First at MacArthur Stadium | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/held-on-fagin-charge-man-accused-of-buying-loot-of-boys-is.html | HELD ON 'FAGIN' CHARGE; Man Accused of Buying Loot of Boys Is Denounced in Court | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/named-to-publicity-post.html | Named to Publicity Post | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/seven-homes-bought-in-astoria-center-other-long-island-deals-are-in.html | SEVEN HOMES BOUGHT IN ASTORIA CENTER; Other Long Island Deals Are in Jamaica and Atlantic Beach | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/fpc-files-a-brief-in-utility-test-reply-to-hartford-electric-light.html | FPC FILES A BRIEF IN UTILITY 'TEST'; Reply to Hartford Electric Light Co. Suit Goes to Circuit Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/stocks-listless-slightly-lower-volume-increases-but-trading-is.html | STOCKS LISTLESS; SLIGHTLY LOWER; Volume Increases but Trading is Selective -- Bonds Mixed -Wheat Up, Cotton Down | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/5000-fines-for-oil-concerns.html | $5,000 Fines for Oil Concerns | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/caijr-ieliti1n-j-canavan.html | CAIJ'r IELITI1N' J. CA.NAVAN | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/congress-ruled-on-flag-display.html | Congress Ruled on Flag Display | True | W.P.A.T. von HARTUNG | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/banks-make-sales-of-realty-in-city-investors-get-lexington-ave.html | BANKS MAKE SALES OF REALTY IN CITY; Investors Get Lexington Ave. Corner Building Subject to $300,000 Loan NEW ST. DEAL IS CLOSED Office Structure Is Assessed at $170,000 -- Trading in Other Neighborhoods | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/scrap-center-set-up-pennsylvania-road-handles-huge-quantity-at.html | SCRAP CENTER SET UP; Pennsylvania Road Handles Huge Quantity at Conway | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/us-conciliator-wins-truce-in-truck-row-two-sides-to-seek-voluntary.html | U.S. CONCILIATOR WINS TRUCE IN TRUCK ROW; Two Sides to Seek Voluntary Agreement in Dispute Here | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/senator-hughes-loses-in-delaware-age-and-failure-to-get-us-jobs.html | SENATOR HUGHES LOSES IN DELAWARE; Age and Failure to Get U.S. Jobs Cited -- Traynor Renamed | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/british-must-hold-corridor-in-egypt-a-retreat-of-more-than-25-miles.html | BRITISH MUST HOLD CORRIDOR IN EGYPT; A Retreat of More Than 25 Miles to East Would Mean That Foe Could Fan Out AXIS STRONGER IN TANKS Believed to Have Superiority of 4 to 3, With the Italians Manning One-Third | True | By Pertinaxnorth American Newspaper Alliance. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/hotel-not-taken-by-army-spring-lake-nj-place-still-is-open-for.html | HOTEL NOT TAKEN BY ARMY; Spring Lake, N.J., Place Still Is Open for Business | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/mrs-martha-butler-wed-daughter-of-federal-judge-is-bride-of-lieut.html | MRS. MARTHA BUTLER WED; Daughter of Federal Judge Is Bride of Lieut, Col, Ege | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/corporate-profits-off-30-for-half-sharp-decline-shown-despite-peak.html | CORPORATE PROFITS OFF 30% FOR HALF; Sharp Decline Shown Despite Peak Output, Conference Board Reports | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/asks-court-to-save-historic-cannon-woman-sues-to-prevent-mayor-of.html | ASKS COURT TO SAVE HISTORIC CANNON; Woman Sues to Prevent Mayor of New Rochelle From Giving French Gift to Scrap Drive LIKE THE MAGNA CHARTA' Executive Suggests Copying Old Gun and Marking Its Use in Freeing La Rochelle | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/2300-cadets-end-training-return-to-west-point-after-tactical.html | 2,300 CADETS END TRAINING; Return to West Point After Tactical Maneuvers | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/for-more-navy-pictures-knox-would-have-officers-go-after-action.html | FOR MORE NAVY PICTURES; Knox Would Have Officers Go After Action Shots | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/the-screen-wake-island-a-stirring-tribute-to-the-united-states.html | THE SCREEN; ' Wake Island,' a Stirring Tribute to the United States Marines, With Brian Donlevy in the Cast, at the Rivoli Theatre | True | By Bosley Crowther | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/reopening-sunday-of-tobacco-road-returning-here-after-absence-of-16.html | REOPENING SUNDAY OF 'TOBACCO ROAD; Returning Here After Absence of 16 Months -- 'This Is the Army' to Give Benefit SHOW TIME' HERE SEPT. 16 Warner Brothers Reported to Be Backing the Eric Hatch Comedy, 'Little Darling' | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/top-price-board-opposed-by-cio-resolution-sent-to-president.html | TOP PRICE BOARD OPPOSED BY C.I.O.; Resolution Sent to President Declares Against 'Any Czar or Supreme Dictator' FOR WAGE STABILIZATION Nelson, Wickard, Henderson Go to White House to Confer on Anti-Inflation Plans | True | By W.h. Lawrencespecial To the New York Times. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/wesson-in-leasing-post-retired-chief-of-ordnance-is-named-assistant.html | WESSON IN LEASING POST; Retired Chief of Ordnance Is Named Assistant to Stettinius | True | Special to THE NEW YORK TIMES. | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/lizabet-poys-arried-to-si6n-she-becomes-bride-of-peter-conze-of.html | /LIZABET] POYS ARRIED TO SI6N; She Becomes Bride of Peter Conze of Naval Reserve in Church of the Ascension DR. ALDRICH OFFICIATES Miss Elizabeth Prosser Maid of Honor -- Godfrey Conze Is His Son's Best Man | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/gunners-bag-axis-planes.html | Gunners Bag Axis Planes | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/james-mairews-it-terms-in-house-xemn-c-wol-served-under-4.html | JAMES M'AIREWS, it TERMS IN HOUSE; x-emN c wol Served Under 4 Presidents Dies in Chicago at 77 i AIDE TO SPEAKER RAYBURN Acted as Liaison Man to the Legislature -- Was Foe of Prohibition Reform | True | Special to THB ISW YORE Trs$. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/poles-here-mark-invasion-by-nazis-message-to-roosevelt-on-3d.html | POLES HERE MARK INVASION BY NAZIS; Message to Roosevelt on 3d Anniversary of the War Voices Gratitude to U.S. PLEDGE MADE TO CARRY ON ' Faith and Death' of People Devoted to Freedom Is Praised at Memorial | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/united-nations.html | United Nations | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/british-war-cost-rises-supply-bill-108772279-for-week-up-16000000.html | BRITISH WAR COST RISES; Supply Bill 108,772,279 for Week, Up 16,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/china-sees-japan-on-the-defensive-but-tsiang-the-spokesman-warns.html | CHINA SEES JAPAN ON THE DEFENSIVE; But Tsiang, the Spokesman, Warns That Defeat Will Take 'Long Stretch of Time' DOUBTS INVASION OF INDIA Predicts Own Offensive and Pacific Attacks Will Prevent Foe From Starting Drive | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/extends-limit-on-exchange.html | Extends Limit on Exchange | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/vitamin-pills-in-workers-diet.html | Vitamin Pills in Workers' Diet | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/cooper-takes-18th-for-st-louis-4-to-3-cards-twice-erase-deficits-to.html | COOPER TAKES 18TH FOR ST. LOUIS, 4 TO 3; Cards Twice Erase Deficits to Beat Braves and Remain 3 1/2 Games Off Dodgers' Pace BROWN'S FLY IN 8TH WINS Redbird Pitcher Bats in First Two Runs Against Javery in Night Contest | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/craig-gander.html | Craig -- Gander | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/schwarzkopf-to-run-police-force-in-iran-exsuperintendent-of-new.html | SCHWARZKOPF TO RUN POLICE FORCE IN IRAN; Ex-Superintendent of New Jersey Force to Guard Vital Areas | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/named-general-manager-of-hecker-flour-division.html | Named General Manager Of Hecker Flour Division | True | | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/southampton-folk-in-oriental-drama-fh-markoe-directs-sorrows-of-han.html | SOUTHAMPTON FOLK IN ORIENTAL DRAMA; F.H. Markoe Directs 'Sorrows of Han' in Garden of Home to Aid Relief in China PART OF AUTUMN FETE Mrs. Francis Rogers, Mrs. W.C. Gaynor, Archibald Brown Have Leading Roles | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/malaria-epidemic-in-venezuela.html | Malaria Epidemic in Venezuela | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/yugoslav-refugee-warns-about-italy-prof-furlan-says-its-army-is.html | YUGOSLAV REFUGEE WARNS ABOUT ITALY; Prof. Furlan Says Its Army Is 'Very Good' and That Axis Is Harmonious UNDER DEATH SENTENCE He Learns Here That Fascist Court Convicted Him in Plot That Began After He Left | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/night-raids-also-reported.html | Night Raids Also Reported | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/two-riders-hurt-as-three-starters-fall-in-aqueduct-hurdles-race.html | Two Riders Hurt as Three Starters Fall in Aqueduct Hurdles Race; GALLAHER, BARRY SENT TO HOSPITAL Jockeys Injured in Spills That Mar Hurdles Test Captured by Navarin at Aqueduct SCENIC SCORES IN SPRINT Longden Records Double With Isaroma and Discouraged in Final Two Races | True | By Robert F. Kelley | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/newark-bows-20-after-101-victory-babich-marks-mound-return-by.html | NEWARK BOWS, 2-0, AFTER 10-1 VICTORY; Babich Marks Mound Return by Notching 7th Triumph Without Defeat LAMBERT HURLS 2-HITTER Fans Six and Passes Three in Pitching Chiefs to Even Break in Bears' Park | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/predicts-adoption-of-payasyougo-ruml-holds-treasury-agrees-with.html | PREDICTS ADOPTION OF PAY-AS-YOU-GO; Ruml Holds Treasury Agrees With Principle, but Kind of Plan Is the Question HE GETS POPULAR SUPPORT Senate Group May Ask Him and Paul to Appear Together to Arrive at an Agreement | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/japanese.html | Japanese | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/british.html | British | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/retreat-in-china.html | RETREAT IN CHINA | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/china-aided-widely-by-us-relief-fund-5355750-to-be-spent-in-year.html | CHINA AIDED WIDELY BY U.S. RELIEF FUND; $5,355,750 to Be Spent in Year for Welfare and Morale | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/sports-of-the-times-running-through-signals.html | Sports of the Times; Running Through Signals | True | Reg. U.S. Pat. Off.By Arthur Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/big-local-fights-aluminum-strike-lawson-president-of-cios-new.html | BIG LOCAL FIGHTS ALUMINUM STRIKE; Lawson, President of C.I.O.'s New Kensington Unit, Declares War Drive Is Imperiled FOR ROOSEVELT, MURRAY Zonarich Threat Not Ordered, He Says, and Harms Morale and Puts Labor on Spot | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/belfast-is-barred-to-aef-in-tension-step-follows-discovery-of-2.html | BELFAST IS BARRED TO A.E.F. IN TENSION; Step Follows Discovery of 2 Arms Caches and Document Threatening I.R.A. Revolt CRISIS ATTENDS HANGING Young Rebel Is Executed -- 17 Persons Are Seized as City Girds for Violence | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/finder-of-2000-to-get-necktie.html | Finder of $2,000 to Get Necktie | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/brooklyn-houses-sold-16family-building-at-2568-bedford-ave-in-new.html | BROOKLYN HOUSES SOLD; 16-Family Building at 2568 Bedford Ave. in New Hands | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/tokyo-showdown-with-russia-seen-ouster-of-togo-held-to-portend.html | TOKYO SHOWDOWN WITH RUSSIA SEEN; Ouster of Togo Held to Portend Drive on Siberia -- Solomons Failure Linked With Move TOKYO SHOWDOWN WITH RUSSIA SEEN | True | By Otto D. Tolischus | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/shorts-program-at-metro.html | Shorts Program at Metro | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/eden-praises-norway-and-poland-for-faith-sees-example-for-all.html | Eden Praises Norway and Poland for Faith; Sees Example for All Freedom-Loving People | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/fort-dix-nine-triumphs-101.html | Fort Dix Nine Triumphs, 10-1 | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/father-20-is-held-in-stabbing-of-nun-bail-for-young-puerto-rican.html | FATHER, 20, IS HELD IN STABBING OF NUN; Bail for Young Puerto Rican Put at $10,000 and Hearing Set for Sept. 11 | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/changes-name-of-subsidiary.html | Changes Name of Subsidiary | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/drf-vinsonhaler-educator-in-south-dean-of-arkansas-university.html | DR.F. VINSONHALER, EDUCATOR IN SOUTH; Dean of Arkansas University Medical School in 1927-39 Dies in Little Rock at 78 MADE PROFESSOR IN 1893 Commanded Base Hospital in France in First World War Ophthalmology His Field | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/murrays-niece-to-sponsor-ship.html | Murray's Niece to Sponsor Ship | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/cites-priest-as-hero-of-fire-on-normandie-knox-writes-father-duffee.html | CITES PRIEST AS HERO OF FIRE ON NORMANDIE; Knox Writes Father Duffee of St. Francis of Assisi Church | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/presbyterian-rolls-reach-highest-mark-membership-now-at-2040492.html | PRESBYTERIAN ROLLS REACH HIGHEST MARK; Membership Now at 2,040,492 Contributions $44,758,104 | True | Special to THE NEW YORK TIMES. | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/baron-rothschild-dies-in-bar-harbor-alphonse-a-member-of-famed.html | BARON ROTHSCHILD DIES IN BAR HARBOR; Alphonse, a Member of Famed IanEing Family, Came Here From Austria 2 Years Ago A ' VIENNESE LANDHOLDER Depression Already Had Dealt Blow to Fortune Before War and Nazis Made Him Flee | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/ihcguire-1hccue.html | iHcGuire. -- 1HcCue | True | Sp. ecial to THE NL" YORK '!r'IISo | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/indicted-in-draft-fraud-columbia-honor-man-accused-of-getting.html | INDICTED IN DRAFT FRAUD; Columbia Honor Man Accused of Getting Deferment Falsely | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/color-in-spotlight-in-millinery-show-fear-of-a-wartime-trend-to.html | COLOR IN SPOTLIGHT IN MILLINERY SHOW; Fear of a Wartime Trend to Dark and Somber Hues Is Put to Rout Again NOD TO THE SOPHISTICATES Franklin Simon Offers Black for Them -- 'Priority Gray' Is Warning on Dyestuffs | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/chinese-see-attack-on-russia.html | Chinese See Attack on Russia | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/nelson-rockefeller-visits-rio.html | Nelson Rockefeller Visits Rio | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/dakars-governor-talks-with-petain-boisson-flies-to-vichy-and-back.html | DAKAR'S GOVERNOR TALKS WITH PETAIN; Boisson Flies to Vichy and Back Same Day -- German Bid for Base Is Denied BRITISH WATCH SITUATION Sources Think Hitler Fears Move by Allies Would Stir French Colony to Revolt | True | By Telephone To the New York Times. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/clifford-t-ittit1an.html | CLIFFORD T. ITTI.T.)1[AN | True | Special to THZ NIIw NoK Tn.J. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/dividend-in-stock-approved.html | Dividend in Stock Approved | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/soldier-guilty-in-killing.html | SOLDIER GUILTY IN KILLING | True | U.S. Court-Martial in Ireland Gives Texan 8 Years | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/two-leases-signed-in-radio-city-zone-restaurant-chain-unit-to-be.html | TWO LEASES SIGNED IN RADIO CITY ZONE; Restaurant Chain Unit to Be Opened on 48th Street | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/miss-m-a-huvelle-ar1viy-mans-bride-wears-ivory-satin-at-wedding-to.html | MISS M. A. HUVELLE AR1VIY MAN'S BRIDE; Wears Ivory Satin at Wedding to Sgt. Raymond H. Malone in St. Vincent Ferrer | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/passes-stamp-instead-of-cigars.html | Passes Stamp Instead of Cigars | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/george-hauer.html | GEORGE H.AUER | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/football-giants-reveal-precision-squad-impressive-in-first-drill-at.html | FOOTBALL GIANTS REVEAL PRECISION; Squad Impressive in First Drill at Polo Grounds -- Reserves Are Lacking OWEN PRAISES NEW MEN Stenn, Adams, Cantor, Trocolar Rated Highly -- Leemans Key Back in T Formation | True | By Arthur Daley | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/willam-a-croke-sr.html | WILL.AM A. CROK.E SR. | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/lions-sign-one-and-lose-two.html | Lions Sign One and Lose Two | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/opa-aids-retailers-on-ceiling-appeals-simpler-faster-procedure-set.html | OPA AIDS RETAILERS ON CEILING APPEALS; ' Simpler, Faster Procedure' Set Up to Relieve Hardship Cases Among Stores ACTS ON WAR RISK RATES WSA Drops Nominal Levels on Certain Imports -- Other War Agency Action OPA AIDS RETAILERS ON CEILING APPEALS | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/elected-by-bankers-trust-co.html | Elected by Bankers Trust Co. | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/soft-coal-prices-raised-average-advance-of-1553-cents-at-mine-is.html | SOFT COAL PRICES RAISED; Average Advance of 15.53 Cents at Mine Is Authorized | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/screen-news-here-and-in-hollywood-metro-to-film-homecoming-as.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro to Film 'Homecoming' as Vehicle for Gene Kelly, Van Johnson and Marsha Hunt FOX WILL DO 'THANKS, PAL' ' Holiday Inn' Enters Its 5th Week at Paramount -- Seen by 575,000 Persons | True | By Telephone To the New York Times. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/oldest-newsboy-to-be-102-friday-restaurant-party-with-pal-to-mark.html | OLDEST NEWSBOY TO BE 102 FRIDAY; Restaurant Party With 'Pal' to Mark Birthday of Man Who Breakfasts on Steak | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/coach-little-hopeful-as-42-men-report-for-football-at-columbia.html | Coach Little Hopeful as 42 Men Report for Football at Columbia; Plans to Stress Offense, With Governali Key Back -- Loss of 1941 Tackle Stars and Centers Provides Chief Problem | True | By Louis Effrat | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/tin-can-drive-stepped-up-women-to-ride-trucks-today-to-check-on.html | TIN CAN DRIVE STEPPED UP; Women to Ride Trucks Today to Check on Receipts | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/delegates-to-see-viceroy.html | Delegates to See Viceroy | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/named-acting-librarian-miss-marguerite-l-gates-gets-appointment-in.html | NAMED ACTING LIBRARIAN; Miss Marguerite L. Gates Gets Appointment in Newark | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/fuel-oil-rations-may-be-widened-to-cover-midwest-nelson-confirming.html | FUEL OIL RATIONS MAY BE WIDENED TO COVER MIDWEST; Nelson, Confirming Coupon Plan, Says Question of Area Is Only Delay Now ROOSEVELT GIVES WARNING Some Sections Will Have to Get Along With 25 Per Cent Less Fuel, He Says | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/comedian-hurt-in-crash-phil-bakers-auto-in-collision-with-taxi-two.html | COMEDIAN HURT IN CRASH; Phil Baker's Auto in Collision With Taxi -- Two Others Injured | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/mrs-herricks-new-field.html | MRS. HERRICK'S NEW FIELD | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/militarists-in-key-posts.html | Militarists in Key Posts | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/food-cuts-deepen-germans-gloom-prospects-of-a-fourth-winter-of-war.html | FOOD CUTS DEEPEN GERMANS' GLOOM; Prospects of a Fourth Winter of War Had Already Caused Much Unhappiness POOR HARVEST EXPECTED Nazis' Allies and the Occupied Areas Have Failed to Solve Supply Problem | True | By George Axelssonby Telephone To the New York Times. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/sister-mary-bernardine.html | SISTER MARY BERNARDINE | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/coast-plants-crippled.html | Coast Plants Crippled | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/savoyplaza-meeting.html | Savoy-Plaza Meeting | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/british-ship-is-sunk-by-uboat-9-killed-captain-taken-prisoner-after.html | BRITISH SHIP IS SUNK BY U-BOAT, 9 KILLED; Captain Taken Prisoner After Raid -- 47 Are Rescued | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/1030957-earned-by-diamond-match-consolidated-net-profit-for-six.html | $1,030,957 EARNED BY DIAMOND MATCH; Consolidated Net Profit for Six Months Reported After $1,335,720 Taxes EQUAL TO 83 CENTS SHARE Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/police-detain-w-koo-jr-son-of-chinese-envoy-convinces-them-he-is-no.html | POLICE DETAIN W. KOO JR.; Son of Chinese Envoy Convinces Them He Is No Japanese Agent | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/australia-curbs-birth-control.html | Australia Curbs Birth Control | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/utility-files-with-sec-cities-service-power-and-light-would-add-new.html | UTILITY FILES WITH SEC; Cities Service Power and Light Would Add New Unit | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/big-magnesium-plant-opens.html | Big Magnesium Plant Opens | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/hitler-honors-leading-air-ace.html | Hitler Honors Leading Air Ace | True | By Telephone To the New York Times. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/axis-is-silent-on-drive.html | Axis Is Silent on Drive | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/bonds-and-shares-in-london-market-trading-less-active-giltedge.html | BONDS AND SHARES IN LONDON MARKET; Trading Less Active, Gilt-Edge Issues Hold Most of Gains | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/warning-by-treasury-financial-instruments-sent-to-blocked-countries.html | WARNING BY TREASURY; Financial Instruments Sent to Blocked Countries Illegally | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/oneroom-school-back-gasoline-shortage-caused-white-plains-to-revoke.html | ONE-ROOM SCHOOL BACK; Gasoline Shortage Caused White Plains to Revoke Closing | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/capt-clarence-i-fisher.html | CAPT. CLARENCE I. FISHER | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/oyster-industry-starts-with-a-bang-long-island-beds-already-are.html | OYSTER INDUSTRY STARTS WITH A BANG; Long Island Beds Already Are Yielding Abundantly | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/island-filling-nearly-done.html | Island Filling Nearly Done | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/miss-ltce-f-lonergan.html | MISS LTCE F. LONERGAN | True | | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/war-bonds-for-tickets-purchasers-will-be-admitted-to-ice-capades.html | WAR BONDS FOR TICKETS; Purchasers Will Be Admitted to Ice Capades Friday Night | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/nine-housing-units-offer-new-issues-bids-to-be-opened-sept-9-on-a.html | NINE HOUSING UNITS OFFER NEW ISSUES; Bids to Be Opened Sept. 9 on a Total of $45,614,000 of Authority Notes LOS ANGELES HEADS LIST City Will Sell $12,400,000, County $6,250,000 -- Other Municipal Offerings | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/war-goods-tied-up-on-piers.html | War Goods Tied Up on Piers | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/chinese-continue-gains-in-chekiang-capture-a-village-eight-miles.html | CHINESE CONTINUE GAINS IN CHEKIANG; Capture a Village Eight Miles From Kinhwa, Site of Field for Bombings of Tokyo NANCHANG STILL PRESSED U.S. Fliers Again Bomb Base at Myitkyina, Burma -- Five Fires Are Started | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/nazi-stations-go-silent.html | Nazi Stations Go Silent | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/notes-defects-in-jersey-law.html | Notes Defects in Jersey Law | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/vandyke-thorndike.html | VanDyke -- Thorndike | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/to-call-bachelors-here-mcdermott-says-100000-with-dependents-face.html | TO CALL BACHELORS HERE; McDermott Says 100,000 With Dependents Face Draft | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/castle-clinton-was-different.html | Castle Clinton Was Different | True | IDA M. MELLEN | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/social-worker-ensign-in-waves.html | Social Worker Ensign in Waves | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/report-on-kokoda-fighting.html | Report on Kokoda Fighting | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/front-page-1-no-title-togo-resigns-as-japanese-foreign-minister.html | Front Page 1 -- No Title; Togo 'Resigns' as Japanese Foreign Minister; Premier Tojo Takes Over Third Portfolio | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/mary-h-coijrsen-is-wed-in-jersey-grace-church-in-madison-the-scene.html | MARY H. COIJRSEN IS WED IN JERSEY; Grace Church in Madison the Scene of Her Marriage to Lt Chase Sanderson, U, S, A, | True | Specia! to TItN NEW YORK TI/E8. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/british-like-us-history-war-has-stimulated-interest-prof-nevins.html | BRITISH LIKE U.S. HISTORY; War Has Stimulated Interest, Prof. Nevins Reports | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/alsatian-draft-warning-military-law-to-be-applied-to-evaders-of-new.html | ALSATIAN DRAFT WARNING; Military Law to Be Applied to Evaders of New Law | True | By Telephone To the New York Times. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/us-september-quota-set.html | U.S. September Quota Set | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/enters-congress-race-lp-barlow-inventor-to-run-as-independent-in.html | ENTERS CONGRESS RACE; L.P. Barlow, Inventor, to Run as Independent in Connecticut | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/12-paralysis-cases-reported-last-week-but-incidence-is-half-1941.html | 12 PARALYSIS CASES REPORTED LAST WEEK; But Incidence Is Half 1941 Rate, Dr. Stebbins Says | True | | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/stilwell-expects-attack-on-siberia-us-commander-in-far-east-sees-go.html | STILWELL EXPECTS ATTACK ON SIBERIA; U.S. Commander in Far East Sees 'Good Chance' of an Invasion Before Winter PLENTY BOILING' IN ORIENT General Says 'the First Thing to Do Is to Go Back and Take Burma' | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/seeks-chickpea-outlet-mexican-group-here-looking-for-market-for.html | SEEKS CHICK-PEA OUTLET; Mexican Group Here Looking for Market for Product | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/3-nazi-spies-get-terms-of-15-years-fruendt-weber-and-donay-who.html | 3 NAZI SPIES GET TERMS OF 15 YEARS; Fruendt, Weber and Donay, Who Pleaded Guilty, Get No Sympathy From Court JUDGE HEEDS PROSECUTOR Crimes Committed Before the War, So Death Penalty Is Not Invoked | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/soviet-looks-ahead-to-victory-in-1943-foes-gains-called-temporary.html | SOVIET LOOKS AHEAD TO VICTORY IN 1943; Foe's Gains Called Temporary -- Nazi Sees 30-Year War | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/miss-mary-tooker-prospecti-briie-bellport-l-h-girl-will-be-wed-to-h.html | MISS MARY TOOKER PROSPECTI BRIIJE; Bellport, L. h, Girl Will Be Wed to Henry M. Hume, Student of Aviation Engineering | True | Special to TH NZ YORK Tzs. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/raid-precautions-pushed-fire-houses-register-dwellings-and.html | RAID PRECAUTIONS PUSHED; Fire Houses Register Dwellings and Equipment | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/secret-session-for-canberra.html | Secret Session for Canberra | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/coke-area-strikes-menace-war-work-cio-truck-drivers-back-walkout-by.html | COKE AREA STRIKES MENACE WAR WORK; C.I.O. Truck Drivers Back Walkout by Timbermen in Western Pennsylvania OFFICE SITDOWN ENDS Crucible Steel Halt Averted by Truce -- War Goods Tied Up on Philadelphia Piers | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/miss-marns-bird-engaged-to-ed-troth-of-shipley-graduate-to-sgt-le.html | MISS MARNS BIRD ENGAGED TO ED; Troth of Shipley Graduate to Sgt. Le Bar Hoagland, U.S.A., Announced by Parents | True | Specie'to THE NSW YORK TImS. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/prices-of-cotton-off-10-to-13-points-hedging-operations-cause.html | PRICES OF COTTON OFF 10 TO 13 POINTS; Hedging Operations Cause Impact in Market That Offsets Early Gains ROOSEVELT TALK FACTOR Bearish Sentiment Attributed Largely to Henderson Parley on Inflation | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/style-show-offers-a-new-silhouette-bergdorf-goodman-designs-meet.html | STYLE SHOW OFFERS A NEW SILHOUETTE; Bergdorf Goodman Designs Meet New Rules Without a Trace of Skimpiness CREATIVE NOTE AMERICAN Street-Length Dinner Dress Is Presented in Many Versions for Autumn | True | By Virginia Pope | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/mrs-franklin-a-myrick-widely-known-on-long-island-for-civic.html | MRS. FRANKLIN A. MYRICK; Widely Known on Long Island for Civic Activities Dies at 65 | True | Special to TH NKW YORK TIME.. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/the-silver-scandal.html | THE SILVER SCANDAL | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/must-pay-or-face-draft-queens-men-failing-to-support-families-are.html | MUST PAY OR FACE DRAFT; Queens Men Failing to Support Families Are Sent to Army | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/dog-is-executed-as-slayer.html | Dog Is Executed as Slayer | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/would-reclassify-stock-utilityholding-company-submits-plan-to-the.html | WOULD RECLASSIFY STOCK; Utility-Holding Company Submits Plan to the SEC | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/the-battle-of-egypt.html | THE BATTLE OF EGYPT | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/withdraws-vote-recount-plea.html | Withdraws Vote Recount Plea | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/scrap-dealers-get-merit-award.html | Scrap Dealers Get Merit Award | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/mayor-is-lyrical-expecting-miracle-on-borrowed-tunes-he-urges.html | MAYOR IS LYRICAL EXPECTING MIRACLE; On Borrowed Tunes He Urges Commuters to Join City Folk Here for the Week-End | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/aggressive-buying-appears-in-wheat-demand-accredited-to-mills.html | AGGRESSIVE BUYING APPEARS IN WHEAT; Demand Accredited to Mills Reported Removing Hedges Against Flour Sales LIST ENDS 1 1/8 to 1 3/8C UP Best Gains at Minneapolis -- Minor Grains Follow the Lead of Major Cereal | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/margaer-f_-grady-brie-wed-at-saranao-inn-to-john-aj.html | MARGA.Er F_ GRADY BRIE; Wed at Saranao Inn to John A.J | True | : | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/bethlehem-yards-to-have-checkoff-voluntary-system-ordered-by-wlb.html | BETHLEHEM YARDS TO HAVE CHECK-OFF; Voluntary System Ordered by WLB for Eight Plants on the Atlantic Coast | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/agree-on-details-of-soldier-voting-conferees-decide-quickly-to-urge.html | AGREE ON DETAILS OF SOLDIER VOTING; Conferees Decide Quickly to Urge Absentee Ballot Bill as Senate Changed It POLL TAX BACKERS FIGHT Southerners Call the Missing Members for a Showdown on Suspension of Law | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/frederick-h-scott.html | FREDERICK H. SCOTT | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/hedy-lamarr-sells-4547000-bonds-film-star-tells-philadelphia.html | HEDY LAMARR SELLS $4,547,000 BONDS; Film Star Tells Philadelphia Luncheon She Is 'Just a Gold-digger for Uncle Sam' $5,000 IS THE MINIMUM Trust Companies Top Purchases After Plea to Midday Club Group to Help Win War | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/viceroy-reported-shot-at.html | Viceroy Reported Shot At | True | | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/5000000-of-bonds-on-market-today-3-14s-of-potomac-electric-power.html | $5,000,000 OF BONDS ON MARKET TODAY; 3 1/4s of Potomac Electric Power Are Priced at 113 | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/renting-of-suites-keeps-brisk-pace-apartments-on-east-side-and-in.html | RENTING OF SUITES KEEPS BRISK PACE; Apartments on East Side and in Forest Hills Gardens Attract New Tenants NEWS CO. OFFICIAL LEASES Irving H. Moore of Western Electric Will Live in the Devonshire House | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/inappropriate-yuletide-cards.html | Inappropriate Yuletide Cards | True | RUTH D. KELLOGG | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/berlin-claims-125-ships.html | Berlin Claims 125 Ships | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/anniversary-in-berlin.html | ANNIVERSARY IN BERLIN | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/ferdnand-b-eitiknn.html | FERD](NAND B. ]Elt[IkNN | True | Special to THB NW YOITI TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/cards-recall-dusak-star-hitter-back-from-red-wings-pirates-get.html | CARDS RECALL DUSAK; Star Hitter Back From Red Wings -- Pirates Get Whitehead | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/london-is-urged-to-stint-on-water-to-save-coal.html | London Is Urged to Stint On Water to Save Coal | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/sperrys-axis-ties-cut-by-us-court-consent-decree-enjoins-the.html | SPERRY'S AXIS TIES CUT BY U.S. COURT; Consent Decree Enjoins the Company From Living Up to Certain Agreements USE OF PATENTS INVOLVED Head of Gyroscope Company Points Out It Stopped Giving Data to Nazis in 1938 | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/reds-stop-phils-in-eleventh-43-frank-mccormick-drives-in-3-runs.html | REDS STOP PHILS IN ELEVENTH, 4-3; Frank McCormick Drives In 3 Runs, Including Deciding One -- Beggs Is Winner | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/cio-and-us-steel-to-sign.html | C.I.O. and U.S. Steel to Sign | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/mrs-alfred-c-chapin-widow-of-onetime-mayor-of-brooklyn-dies-in.html | MRS. ALFRED C. CHAPIN; Widow of One-Time Mayor of Brooklyn Dies in Murray Bay | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/john-ba-wheltle.html | JOHN B.A. WHELTLE | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/liquor-retailers-to-act-on-prices-package-store-group-to-study.html | LIQUOR RETAILERS TO ACT ON PRICES; Package Store Group to Study Hollowell Law Lists for Possible Reductions STOCK TIGHTNESS IS SEEN Botwinick Warns Merchants that Coming Period Will Call for Fortitude | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/hershey-asks-call-of-single-men-first-for-uniform-draft-tells-state.html | HERSHEY ASKS CALL OF SINGLE MEN FIRST FOR UNIFORM DRAFT; Tells State Selective Service Chiefs to End Inequalities Among the Local Boards CITY BACHELORS STILL OUT McDermott Says 100,000 Here of Secondary Dependency Status Face Induction HERSHEY ASKS CALL OF THE SINGLE FIRST | True | Special to THE NEW YORK TIMES. | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/squadron-has-score-of-230.html | Squadron Has Score of 230 | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/cubs-stage-6run-rally-in-sixth-and-topple-schumacher-10-to-5-giants.html | Cubs Stage 6-Run Rally in Sixth And Topple Schumacher, 10 to 5; Giants' 6-Game Winning Streak Snapped -- Adams Pitches in His 54th Incomplete Contest to Set League Record | True | By James P. Dawsonspecial To the New York Times. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/marines-accept-kovatch.html | Marines Accept Kovatch | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/dr-morris-l-simon.html | DR. MORRIS L. SIMON | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/gp-baker-quits-cab-aeronautics-board-official-will-give-full-time.html | G.P. BAKER QUITS C.A.B.; Aeronautics Board Official Will Give Full Time to Army | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/to-try-out-negro-stars-indians-will-test-three-men-before-start-of.html | TO TRY OUT NEGRO STARS; Indians Will Test Three Men Before Start of 1943 Season | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/legion-challenges-petitions-of-reds-documents-nominating-state.html | LEGION CHALLENGES PETITIONS OF REDS; Documents Nominating State Ticket Are Said to Lack Enough Valid Names 1938 MOVE IS RECALLED Veterans' Head Says His Group Resists Inroads Into Our Form of Government | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/ambassador-hu-shih-recalled-by-china-wei-tao-ming-formerly-at-vichy.html | AMBASSADOR HU SHIH RECALLED BY CHINA; Wei Tao Ming, Formerly at Vichy, Will Be His Successor | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/m-pennant-for-babcockwilcox.html | M' Pennant for Babcock-Wilcox | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/mo_s_bk_-ovtz-j-head-of-cotton-converting-firmi-was-active-in.html | MO.._S_B,K_OV,TZ J; Head of Cotton Converting Firml Was Active in Philanthropies j | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/rains-in-canada-halt-harvesting-weather-in-west-makes-gathering-a.html | RAINS IN CANADA HALT HARVESTING; Weather in West Makes Gathering a Large Crop Difficult | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/bars-separate-peace.html | Bars Separate Peace | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/350000000-bills-offered.html | $350,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/wall-st-cashiers-outing.html | Wall St. Cashiers' Outing | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/new-silver-prices-are-quoted-here-action-follows-recent-order-of.html | NEW SILVER PRICES ARE QUOTED HERE; Action Follows Recent Order of OPA Increasing Cost of Bullion Imports SEQUEL TO MEXICAN PACT Republic's Output to Be Bought by United States at 45c an Ounce as Result | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/sharp-drop-in-war-bond-sales-in-this-federal-reserve-district.html | Sharp Drop in War Bond Sales In This Federal Reserve District; $111,902,000 in August Compared With $196,561,000 in July -- Series G Issue Hardest Hit With $39,202,000 | True | | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/us-flier-dropped-bombs-on-foe-instant-before-death-at-milne-bay.html | U.S. Flier Dropped Bombs on Foe Instant Before Death at Milne Bay; Bombardier Who Pestered Superior to Be Allowed to Go on First Combat Mission Killed by Shell in Flying Fortress | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/pirates-list-3-exhibitions.html | Pirates List 3 Exhibitions | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/language-study-is-advised-knowledge-of-french-particularly-urged.html | Language Study Is Advised; Knowledge of French Particularly Urged for Armed Forces | True | HAROLD L. COOK | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/philip-c-mansfield.html | PHILIP C. MANSFIELD | True | Special to Tm NNW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/all-shifts-return-at-wright-plant-stoppage-had-delayed-work-at-fair.html | ALL SHIFTS RETURN AT WRIGHT PLANT; Stoppage Had Delayed Work at Fair Lawn Foundry Over the Week-End PAY RISE REPORT WRONG Statement by Union Leader Is 'Completely Erroneous,' Says U.S. Conciliation Aide | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/atlanta-constitution-75-president-congratulates-paper-on-its.html | ATLANTA CONSTITUTION 75; President Congratulates Paper on Its Anniversary | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/dorrell-defeats-torres-texan-rallies-to-win-decision-in-queensboro.html | DORRELL DEFEATS TORRES; Texan Rallies to Win Decision in Queensboro Arena Bout | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/thoas-r-atchinson.html | THO.AS R. ATCHINSON | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/hails-war-record-of-jersey-afl-state-head-says-at-the-64th.html | HAILS WAR RECORD OF JERSEY A.F.L.; State Head Says at the 64th Convention Only One Strike of Consequence Was Called PLEASED BY SPEEDY WORK Labor Commissioner Reports June Industrial Employment Reached All-Time High | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/windsor-spurs-defense-announces-new-bahamas-force-as-legislature.html | WINDSOR SPURS DEFENSE; Announces New Bahamas Force as Legislature Opens | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/london-terrace-po-expands.html | London Terrace P.O. Expands | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/treasury-150-years-old-today.html | Treasury 150 Years Old Today | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/pro-loop-quits-for-1942-american-football-league-heads-too-busy.html | PRO LOOP QUITS FOR 1942; American Football League Heads Too Busy With War Work | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/protest-wpb-blow-at-stanley-plan-small-manufacturers-to-fight.html | PROTEST WPB BLOW AT STANLEY PLAN; Small Manufacturers to Fight Dropping of Contract Book, Basis of Program SUBCONTRACT GAINS CITED Meetings Planned to Permit Many Proponents to Record Opposition | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/wpb-is-set-to-test-kaiser-plane-plan-agency-reported-ready-to-use.html | WPB IS SET TO TEST KAISER PLANE PLAN; Agency Reported Ready to Use Powers Under New Law to Aid in Building WPB IS SET TO TEST KAISER PLANE PLAN | True | By Charles E. Eganspecial To the New York Times. | C1B 553872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/nazis-report-anapa-taken-further-advance-below-stalingrad-also.html | NAZIS REPORT ANAPA TAKEN; Further Advance Below Stalingrad Also Claimed in Berlin | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/mayor-puts-off-parley.html | Mayor Puts Off Parley | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/cassco-tenders-invited.html | Cassco Tenders Invited | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/desert-push-held-germans-pierce-british-mine-defenses-but-are.html | DESERT PUSH HELD; Germans Pierce British Mine Defenses, but Are Repulsed U.S. FIGHTERS IN ACTION Our Medium Bombers Attack Airfields -- Small American Tank Units at Front British Check Rommel's Thrust in Desert; U.S. Fliers Give Support to Ground Units | True | Wireless to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/halsted-takes-star-class-race-tying-ketcham-for-series-lead-chuckle.html | Halsted Takes Star Class Race, Tying Ketcham for Series Lead; Chuckle V and Draco II Each Credited With 30 Points in Atlantic Coast Championship Tests on Great South Bay | True | By James Robbinsspecial To the New York Times. | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/garber-handball-victor-takes-secondround-match-in-metropolitan-aau.html | GARBER HANDBALL VICTOR; Takes Second-Round Match in Metropolitan A.A.U. Play | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/salvage-drive-begun-in-the-building-trade-employers-association.html | SALVAGE DRIVE BEGUN IN THE BUILDING TRADE; Employers Association Opens Program at Luncheon | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/bottle-of-lyser-to-president.html | Bottle of Lyser to President | True | | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/extraterritoriality-chinese-laws-could-be-substituted-by-act-of.html | Extraterritoriality"; Chinese Laws Could Be Substituted by Act of Congress | True | CHARLES S. LOBINGER | C1B 553872 |
| 1942-09-02 | 1942-09-02 | https://www.nytimes.com/1942/09/02/archives/army-absorbs-town-adjoining-fort-dix-stores-at-pointville-empty-and.html | ARMY ABSORBS TOWN ADJOINING FORT DIX; Stores at Pointville Empty and Residents Must Move | True | Special to THE NEW YORK TIMES. | C1B 553872 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/richards-checks-hecht-in-us-tennis-californian-takes-fiveset.html | Richards Checks Hecht in U.S. Tennis; CALIFORNIAN TAKES FIVE-SET STRUGGLE Hecht, Twice a Stroke From Victory, Bows to Richards, 6-2, 3-6, 0-6, 12-10, 6-2 PARKER ELIMINATES VOGT Gains Quarter-Finals, 6-2, 6-0, 6-1 -- Miss Osborne and Miss Brough Also Triumph | True | By Allison Danzig | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/two-rent-suites-on-park-avenue-dr-rl-craig-is-new-tenant-in-791-mrs.html | TWO RENT SUITES ON PARK AVENUE; Dr. R.L. Craig Is New Tenant in 791, Mrs. Hubbard Dodge in Building at 1088 FIFTH AVE. UNIT LEASED Mrs. C.L. Jacobs Will Live in 875 -- A.B. Kostelenay Takes East 57th St. Penthouse | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/col-a-p-buffington.html | COL. A. P. BUFFINGTON | True | special to Tm lqh'w YORK .Txds. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/lundberg-mason.html | Lundberg -- Mason | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/wpb-dismisses-174-wipes-out-branch-contracts-distribution-unit-to.html | WPB DISMISSES 174, WIPES OUT BRANCH; Contracts Distribution Unit, to Aid Little Business, Is Ended by Drastic Order NEW AGENCY TO DO WORK Smaller War Plants Corporation Will Push Subcontracts, the Aim of Older Group | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/scrap-campaign-pressed-essential-oils-industry-is-urged-to.html | SCRAP CAMPAIGN PRESSED; Essential Oils Industry Is Urged to Cooperate | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/red-army-wavers-150-german-tanks-force-new-russian-retreat-on.html | RED ARMY WAVERS; 150 German Tanks Force New Russian Retreat on Southwest BUT NORTHERN LINES HOLD Berlin Reports Volga Reached Above City and Claims Gain in Novorossiisk Drive RED ARMY WAVERS BEFORE VOLGA CITY | True | By Ralph Parkerwireless To the New York Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/navy-to-advance-younger-officers-those-58-or-over-must-pass-a.html | NAVY TO ADVANCE YOUNGER OFFICERS; Those 58 or Over Must Pass a Physical Test or Come Up for Retirement PROMOTION LISTS READY Knox Also Orders Higher Rank for Aviators in Line With Expansion of Air Arm | True | By Charles W. Hurdspecial To the New York Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/bahr-gets-30-years-as-court-asks-spy-to-implicate-aides-judge-gives.html | BAHR GETS 30 YEARS AS COURT ASKS SPY TO IMPLICATE AIDES; Judge Gives Him 'Ample Time' to Reveal Names of Persons He Was to Have Met in U.S. DEATH PENALTY SOUGHT Prosecutor Scoffs at the Story That Prisoner Had Intended to Help This Country SENTENCED TO 30 YEARS IN PRISON BAHR GETS 30 YEARS AS A GERMAN SPY | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/workers-strike-at-own-concern-indianapolis-crew-and-elected-board.html | WORKERS STRIKE AT OWN CONCERN; Indianapolis Crew and Elected Board Disagree -- Work Is Resumed at Goodyear PITTSBURGH INQUIRY ON Agent Goes Out Into the Coke Area -- Loaders' Trouble Ends in Philadelphia | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/chickerneo-pitt-with-pro-giants-hapes-ole-miss-also-drills-two-army.html | CHICKERNEO, PITT, WITH PRO GIANTS; Hapes, Ole Miss, Also Drills -- Two Army Backs Injured -- Dodgers Test Rookies | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/red-tape-assailed-by-miss-kellems-candidate-for-congress-in.html | RED TAPE ASSAILED BY MISS KELLEMS; Candidate for Congress in Connecticut Is Sarcastic About the New Deal WANTS 537 NEW BUREAUS Thinks Congressmen Should Not Be Bothered With Task of Levying Taxes | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/argentine-bishop-gives-3-war-goals-liberty-justice-democracy-must.html | ARGENTINE BISHOP GIVES 3 WAR GOALS; Liberty, Justice, Democracy Must Win and Then Rule, Says Most Rev. Miguel de Andrea A SUPRANATIONAL ORDER Some Sovereignty Will Need to Go, Chicago Seminar on Latin America Is Told | True | Special to THE NEW YORK TIMES. | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/ndptialb-in-maine-for-leslie-larva-daughter-of-mrs-j-n-borland-2d.html | NDPTIALB IN MAINE FOR LESLIE LARVA); ,Daughter of Mrs. J. N. Borland 2d Wed in Wiscasset Church to Roger Dana Gibson SHE ATTENDED BARNARD Husband, Grandson of Late Dr. Henry Van Dyke, Alumnus of Harvard, Class of '37 | True | Special] to TH ORK TrMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/picken-home-first-with-yacht-fofo-ties-for-second-in-atlantic-coast.html | PICKEN HOME FIRST WITH YACHT FO-FO; Ties for Second in Atlantic Coast Title Series -- Lead Retained by Halsted | True | By James Robbinsspecial To the New York Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/curb-exchange-note.html | CURB EXCHANGE NOTE | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/elinor-schloss-fiancee-graduate-of-calhoun-school-to-be-bride-of.html | ELINOR SCHLOSS FIANCEE; Graduate of Calhoun School to Be Bride of John R. Spiegel | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/nohit-pitcher-fans-22-jones-gloversville-blanks-rome-for-17th.html | NO-HIT PITCHER FANS 22; Jones, Gloversville, Blanks Rome for 17th Victory, 7-0 | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/jerseys-victors-134-after-7to6-setback-baltimores-3-runs-in-the.html | JERSEYS VICTORS, 13-4, AFTER 7-TO-6 SETBACK; Baltimore's 3 Runs in the Final Inning Decide First Game | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/filenes-fiscal-year-change.html | Filene's Fiscal Year Change | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/bermuda-limits-poultry-supplies-commission-forbids-use-of-imported.html | BERMUDA LIMITS POULTRY; Supplies Commission Forbids Use of Imported Feed | True | Special Cable to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/new-britain-concern-gets-armynavy-e-4000-employes-see-it-given.html | NEW BRITAIN CONCERN GETS ARMY-NAVY 'E'; 4,000 Employees See It Given -- Award to Diebold Company | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/dairy-sessions-dropped-national-convention-of-trade-a-memphis-is.html | DAIRY SESSIONS DROPPED; National Convention of Trade a Memphis Is Canceled | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/housing-contract-placed.html | Housing Contract Placed | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/sperry-girls-get-perfect-coverall-emphasize-streamlining-for.html | SPERRY GIRLS GET 'PERFECT" COVERALL; Emphasize 'Streamlining for Themselves as Well as for Garb They Help Plan WILL RIVAL WAACS, WAVES Company Has Spent Months in Working Out Details of New 'Morale Lifter' | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/villiam-c-iyan.html | ,VILLIAM C. IYAN | True | Special to THE NEW YORK TLMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/outlines-war-job-of-junior-leagues-new-president-says-members-must.html | OUTLINES WAR JOB OF JUNIOR LEAGUES; New President Says Members Must Have Bigger Roles in Community Affairs BROADER THINKING NEEDED Mrs. Martin, Here for 3-Day Meeting, Holds Women Owe Leadership Debt | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/robert-r-vinredge.html | ROBERT R. VINrEDGE | True | Special to TH NIW YORK Tnms. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/first-dependents-check-goes-to-brooklyn-wife-of-private-in-the-army.html | First Dependent's Check Goes to Brooklyn; Wife of Private in the Army Receives $150 | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/in-the-iron-scale-of-war.html | IN THE IRON SCALE OF WAR | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/plywood-demands-for-war-increase-ottinger-tells-stockholders.html | PLYWOOD DEMANDS FOR WAR INCREASE; Ottinger Tells Stockholders Company Cannot Supply All of the Items | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/historic-cabin-in-ruins-old-conklin-home-feared-about-to-share-fate.html | Historic Cabin in Ruins; Old Conklin Home Feared About to Share Fate of Other Landmarks | True | JOHN B. MCCABE. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/italian.html | Italian | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/utility-hearing-asked-trade-group-writes-council-on-mayors.html | UTILITY HEARING ASKED; Trade Group Writes Council on Mayor's Yardstick Plan | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/icc-approves-plea-to-ease-bond-plan-colorado-southern-to-modify-4.html | I.C.C. APPROVES PLEA TO EASE BOND PLAN; Colorado & Southern to Modify 4 Items in Financial Set-Up | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/new-rochelle-gun-gains-defenders-but-mayor-holds-no-sacrifice-for.html | NEW ROCHELLE GUN GAINS DEFENDERS; But Mayor Holds 'No Sacrifice for the Boys in Service Can Be Too Great' | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/nazis-gingerly-on-subject.html | Nazis Gingerly on Subject | True | By Telephone To the New York Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/leases-ferry-street-building.html | Leases Ferry Street Building | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/seeks-tony-martins-income-tax.html | Seeks Tony Martin's Income Tax | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/mazur-army-football-captain.html | Mazur Army Football Captain | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/white-box-defeat-senators-82-76-chicago-collects-17-hits-in-opener.html | WHITE BOX DEFEAT SENATORS, 8-2, 7-6; Chicago Collects 17 Hits in Opener, 12 in Nightcap -- Lodigiani a Star | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/dividend-actions-by-corporations-louisville-gas-and-electric-of.html | DIVIDEND ACTIONS BY CORPORATIONS; Louisville Gas and Electric of Kentucky Cuts Declaration to 25c From 37 1/2c TAX INCREASES ARE BLAMED American Agricultural Chemical Votes 50c Extra -- Rate Doubled by Sugar Concern | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/refrigerator-cars-pooled-in-odt-plan-agency-acts-to-bar-shortage-of.html | REFRIGERATOR CARS POOLED IN ODT PLAN; Agency Acts to Bar Shortage of Space for Perishable Food Supplies MAGNESIUM PLANT READY World's Biggest Unit Starts Output -- Other Action by War Bodies | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/exchange-ship-sails-for-tokyo.html | Exchange Ship Sails for Tokyo | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/britain-must-curtail-exports-of-products-dalton-says-country-needs.html | BRITAIN MUST CURTAIL EXPORTS OF PRODUCTS; Dalton Says Country Needs Supplies It Has Been Selling | True | Wireless to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/calls-on-free-men-to-reshape-world-justice-jackson-tells-student.html | CALLS ON FREE MEN TO RESHAPE WORLD; Justice Jackson Tells Student Session to Work Out Plan to Crush Aggression SAYS NEW RULE IS ON WAY Delegates From Fifty Nations, Including Anti-Fascist Axis Groups, Begin Assembly | True | By Winifred Mallonspecial To the New York Times. | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/side-arm-annexes-fall-river-stakes-macomber-racer-triumphs-at.html | SIDE ARM ANNEXES FALL RIVER STAKES; Macomber Racer Triumphs at Pawtucket Track Under Fine Ride by Seabo WISE FATHER IS SECOND Paragon Stable's Liste Third -- Victor Pays $11.60 for $2 -- Jockey Meloche Hurt | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/to-honor-service-men-stagefolk-will-purchase-flag-representing-men.html | TO HONOR SERVICE MEN; Stagefolk Will Purchase Flag Representing Men in Forces | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/byrne-of-newark-tops-syracuse-10-young-lefthander-hurls-17th.html | BYRNE OF NEWARK TOPS SYRACUSE, 1-0; Young Left-Hander Hurls 17th Victory -- Bears Score in Fifth on Long Fly | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/australia-to-cut-beef-eating.html | Australia to Cut Beef Eating | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/killed-the-count-will-open-tonight-postponed-play-at-the-cort-is.html | 'KILLED THE COUNT' WILL OPEN TONIGHT; Postponed Play at the Cort Is Presented by Agnes Morgan and Frank Carrington SAM JAFFE RESIGNS ROLE Finds 'Franklin Street' Part Is Unsuitable -- 'Canteen's Show' Premiere Tonight | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/joins-young-rubicam-in-executive-capacity.html | Joins Young & Rubicam In Executive Capacity | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/roach-boxes-puentes-tonight.html | Roach Boxes Puentes Tonight | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/unions-demands-explained.html | Union's Demands Explained | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/son-to-mrs-albert-c-perkins.html | Son to Mrs. Albert C. Perkins | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/bulgaria-hangs-3-reds-victims-left-on-gallows-for-day-as-warning-to.html | BULGARIA HANGS 3 'REDS'; Victims Left on Gallows for Day as Warning to Plotters | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/westfall-has-elbow-fracture.html | Westfall Has Elbow Fracture | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/two-sales-in-hoboken-8family-house-and-single-dwelling-change-hands.html | TWO SALES IN HOBOKEN; 8-Family House and Single Dwelling Change Hands | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/advanced-by-cbs.html | Advanced by CBS | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/james-cruze-left-1000-estate.html | James Cruze Left $1,000 Estate | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/roosevelt-gives-war-council-data-pacific-body-gets-report-on.html | ROOSEVELT GIVES WAR COUNCIL DATA; Pacific Body Gets Report on Relative Air Losses in the Battle of the Solomons JAPAN'S PLANS DISCUSSED Chinese Foreign Minister Says They Are Big Question Mark on Attack Upon Siberia | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/john-f-cog-gswell-writer-on-boston-sunday-posti-and-magazine.html | JOHN F _ COG GSWELL; Writer on Boston Sunday PostI and Magazine Contributor I | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/nichlos-dies-of-burns-oklahoma-republican-and-oil-man-once-pawned.html | NICHLOS DIES OF BURNS; Oklahoma Republican and Oil Man Once Pawned Diamonds | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/two-sisters-die-on-same-day.html | Two Sisters Die on Same Day | True | Special to THE NEW YORK TIMES. | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/a-great-georgian.html | A GREAT GEORGIAN | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/jersey-afl-opens-a-boom-for-murphy-newark-mayor-endorsed-as.html | JERSEY A.F.L. OPENS A BOOM FOR MURPHY; Newark Mayor Endorsed as Candidate for Governor | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/city-aids-teachers-of-townsend-harris-special-tests-to-help-them.html | CITY AIDS TEACHERS OF TOWNSEND HARRIS; Special Tests to Help Them Get Jobs -- State Cooperating | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/style-show-features-lowcost-wardrobe-pershing-sq-center-display.html | STYLE SHOW FEATURES LOW-COST WARDROBE; Pershing Sq. Center Display Stresses Material Saving | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/will-negotiate-at-goodyear.html | Will Negotiate at Goodyear | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/1130678-mandays-work-lost-by-strikes-in-7-months-says-wlb-report.html | 1,130,678 Man-Days Work Lost By Strikes in 7 Months, Says WLB; Report Shows 295,734 Workers Violated No-Strike Pledge but These Were Fewer Than 3% of All in War Plants | True | By the United Press. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/6-winners-2-seconds-for-adams.html | 6 Winners, 2 Seconds for Adams | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/two-officer-students-dead.html | Two Officer Students Dead | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/londons-migration-to-hop-fields-is-on-women-form-bulk-of-pickers.html | LONDON'S MIGRATION TO HOP FIELDS IS ON; Women Form Bulk of Pickers -- Many Carry Children | True | Wireless to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/axis-reserves-rushing-in.html | Axis Reserves Rushing In | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/reich-is-seen-doomed-if-pressure-keeps-up-british-official-says.html | REICH IS SEEN DOOMED IF PRESSURE KEEPS UP; British Official Says Nazis' Economic Problem Is Serious | True | Wireless to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/utilities-advance-in-slow-market-preferred-shares-make-best-gains.html | UTILITIES ADVANCE IN SLOW MARKET; Preferred Shares Make Best Gains on SEC's Actions -- Other Stocks Drift EXCHANGE TRADING SMALL Most Bonds Move Narrowly -- Cotton Prices Decline -- Grains Irregular | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/s-richard-p-obrien.html | JS. RICHARD P. O'BRIEN | True | Special to THE IEW YORI TX-MES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/goebbels-pleads-for-deeper-hate-his-admonitions-to-germans-hint.html | GOEBBELS PLEADS FOR DEEPER HATE; His Admonitions to Germans Hint That They Give British Broadcasts a Hearing 'SENTIMENTALITY' DECRIED Minister Says That Desire to Be Unbiased and Just Must Be Overruled in Reich | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/new-defense-corps-in-palestine.html | New Defense Corps in Palestine | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/sports-of-the-times-concerning-matters-of-secrecy.html | Sports of the Times; Concerning Matters of Secrecy | True | Reg. U.S. Pat. Off.By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/need-for-surface-car-rails-many-blight-be-scrapped-but-others-could.html | Need for Surface Car Rails; Many blight Be Scrapped but Others Could Go for Replacements | True | A.J. FRANCK. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/n-m-butlers-hosts-at-southampton-entertain-before-the-closing.html | N. M. BUTLERS HOSTS AT SOUTHAMPTON; Entertain Before the Closing Presentation of Festival for United China Relief CONSUL IS AMONG GUESTS Lee Ya-Ching Reads Message From Stilwell -- 2 Recitals Will Assist Canteen | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/war-with-australia-blow-to-tokyo-envoy-kawai-stressed-unhappiness.html | WAR WITH AUSTRALIA BLOW TO TOKYO ENVOY; Kawai Stressed Unhappiness When He Sailed for Home | True | Special Cable to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/marynell-nroman-married-in-jersey-maplewood-girl-bride-of-lt-james.html | MARYNELL NROMAN MARRIED IN JERSEY; Maplewood Girl Bride of Lt. James T, Barnes, U,S,A., in Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/jury-is-summoned-in-spy-ring-inquiry-special-panel-in-philadelphia.html | JURY IS SUMMONED IN SPY RING INQUIRY; Special Panel in Philadelphia Will Study Wore of National Group Alleged to Aid Axis REIGN OF TERROR CHARGED Members Threatened Families Here and Planned Damage to War Plants, Plea Says | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/london-ministers-voice-confidence-fourth-year-of-war-marked-by.html | LONDON MINISTERS VOICE CONFIDENCE; Fourth Year of War Marked by Statements From Attlee and Lord Woolton | True | Wireless to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/ask-policy-change-on-postal-exports-traders-complain-postoffice.html | ASK POLICY CHANGE ON POSTAL EXPORTS; Traders Complain Postoffice Regulations Freeze Goods to Portugal SEEK TO RETRIEVE ITEMS Although Shipments Have Been Held Six Months, Mail Is Still Accepted | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/advisory-price-unit-ended-by-retailers-central-committee-is-set-up.html | ADVISORY PRICE UNIT ENDED BY RETAILERS; Central Committee Is Set Up to Carry on Work | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/war-spending-in-august-reached-4882498436.html | War Spending in August Reached $4,882,498,436 | True | By the United Press. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/nancy-r-palmer-engaged-smith-alumna-to-be-bride-of-lt-robert-g.html | NANCY R. PALMER ENGAGED; Smith Alumna to Be Bride of Lt. Robert G. Plunkett, U. S. A. | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/caravan-of-competing-salesmen-overcome-war-curbs-save-time-and.html | Caravan of Competing Salesmen Overcome War Curbs, Save Time and Money, Boost Sales | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/london-cabby-here-to-study-workers-between-fares-herbert-hodge-made.html | LONDON CABBY HERE TO STUDY WORKERS; Between Fares Herbert Hodge Made a Name as an Author | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/baumhart-enters-the-navy.html | Baumhart Enters the Navy | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/oppose-rose-bowl-game-pasadena-business-men-against-football.html | OPPOSE ROSE BOWL GAME; Pasadena Business Men Against Football Contest Next Year | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/50000-jews-dying-in-nazi-fortress-all-hope-for-them-has-been.html | 50,000 JEWS DYING IN NAZI FORTRESS; 'All Hope for Them Has Been Abandoned,' Says Spokesman for Czechs in London FRENCH COMBAT SEIZURES Half of 13,000 Scheduled for Arrest in Vichy Areas Flee From Deportations | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/demands-big-role-for-labor-in-wpb-murray-says-cio-resolution-means.html | DEMANDS BIG ROLE FOR LABOR IN WPB; Murray Says C.I.O. Resolution Means Nelson Should Share Powers With Workers' Man | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/seek-to-bar-price-clash-liquor-monopoly-states-plan-to-confer-with.html | SEEK TO BAR PRICE CLASH; Liquor Monopoly States Plan to Confer With OPA on Changes | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/us-asks-bermuda-land-assembly-gets-request-for-286-acres-on-st.html | U.S. ASKS BERMUDA LAND; Assembly Gets Request for 2.86 Acres on St. Davids Island | True | Special Cable to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/miss-dlington-is-wed-in-capital-she-has-6-attendants-at-her.html | MISS DLINGTON IS WED IN CAPITAL; She Has 6 Attendants at Her Marriage in Mother's Home to James Duncan Pitney MGR. BUCKEY OFFICIATES Mrs. Charles Price and Miss Barbara iselin Serve as the Matron and Maid of Honor | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/playoff-series-listed.html | Play-Off Series Listed | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/culion-lepers-cared-for-largest-colony-gets-supplies-american.html | CULION LEPERS CARED FOR; Largest Colony Gets Supplies -- American Doctors Remain | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/500000-overseas-mcloy-reports-assistant-secretary-tells-the-vfw-our.html | 500,000 OVERSEAS, M'CLOY REPORTS; Assistant Secretary Tells the V.F.W. Our Planes Excel, but Land Troops Will Win War 500,000 OVERSEAS, M'CLOY REPORTS | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/adds-course-in-albanian.html | Adds Course in Albanian | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/helen-louise-kirby-engaged.html | Helen Louise Kirby Engaged | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/change-in-correas-staff.html | Change in Correa's Staff | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/braves-vanquish-cubs-in-10th-21-lon-warneke-weakens-after-hurling.html | BRAVES VANQUISH CUBS IN 10TH, 2-1; Lon Warneke Weakens After Hurling 7-Inning Shut-Out -- Donovan Is Victor | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/cities-service-unit-is-hit-by-the-sec-simplification-proceedings.html | CITIES SERVICE UNIT IS HIT BY THE SEC; Simplification Proceedings Are Ordered Against Cities Service Power and Light Co. ALSO SIX SUBSIDIARIES Hearings to Be Started on Oct. 6 With the Company's Answer Due by Sept. 22 | True | Special to THE NEW YORK TIMES. | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/white-plains-bouts-tuesday.html | White Plains Bouts Tuesday | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/industrial-aid-set-up-for-brazil-roosevelt-names-board-of-engineers.html | INDUSTRIAL AID SET UP FOR BRAZIL; Roosevelt Names Board of Engineers, Headed by Cooke, to Undertake Task | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.cv.nytimes.com/1942/09/03/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/3-british-womens-units-cleared-of-drunkenness-and-immorality.html | 3 British Women's Units Cleared Of Drunkenness and Immorality; Government Inquiry Finds Charges Against Auxiliary Unjustified -- Says Woman in Uniform Is 'Target for Careless Talk' | True | By Tania Longspecial Cable To the New York Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/draft-newlyweds-get-no-deferment-men-who-married-after-pearl-harbor.html | DRAFT NEWLYWEDS GET NO DEFERMENT; Men Who Married After Pearl Harbor Have Single Status, Col. McDermott Says | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/white-house-shy-on-help-so-many-servants-gone-it-is-hard-to.html | WHITE HOUSE SHY ON HELP; So Many Servants Gone It Is Hard to Entertain, Says First Lady | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/russian.html | Russian | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/new-group-to-push-fight-for-silver-50-local-jewelry-makers-form.html | NEW GROUP TO PUSH FIGHT FOR SILVER; 50 Local Jewelry Makers Form Unit to Press for Release of Treasury Metal | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/zivic-walker-matched.html | Zivic, Walker Matched | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/foe-intensifies-guard.html | Foe Intensifies Guard | True | By Telephone To the New York Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/bishop-de-andreas-address-on-three-principles-of-the-war.html | Bishop de Andrea's Address on Three Principles of the War | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/war-preparation-is-aim-of-schools-all-courses-are-geared-to-give.html | WAR PREPARATION IS AIM OF SCHOOLS; All Courses Are Geared to Give Knowledge That Will Be Useful in Armed Services | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/madelaine-west-engaged-to-wed-fermata-school-graduate-to-be-the.html | MADELAINE WEST ENGAGED TO WED; Fermata School Graduate to Be the Bride of Ensign Robert William Craig, U. S. N. R. | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/stuart-l-crawford.html | STUART L. CRAWFORD | True | Special to TH Nrw YORK TIMgS. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/soldier-in-britain-sentenced.html | Soldier in Britain Sentenced | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/german.html | German | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/two-earthquakes-recorded.html | Two Earthquakes Recorded | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/fewer-sheet-sizes-will-be-available-retailers-expect-considerable.html | FEWER SHEET SIZES WILL BE AVAILABLE; Retailers Expect Considerable Restriction in Assortments for the January Sales PILLOWCASE OUTPUT CUT Some Mills Already Have Put All Tubing Looms on Government Bag Contracts | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/pirates-on-2-hits-conquer-phils-52-four-runs-in-eighth-without-a.html | PIRATES, ON 2 HITS, CONQUER PHILS, 5-2; Four Runs in Eighth Without a Safety Win Night Game | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/baby-burned-to-death-blaze-in-paterson-home-laid-to-brothers.html | BABY BURNED TO DEATH; Blaze in Paterson Home Laid to Brother's Playing With Fire | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/european-terror-forecast-worse-outrages-expected-as-nazis-are.html | European Terror Forecast; Worse Outrages Expected as Nazis Are Driven From Occupied Lands | True | JAMES A. MICHENER. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/joseph-mginn-retired-compositor-46-years-with-the-times-dies-at-63.html | JOSEPH M'GINN; Retired Compositor, 46 Years With The Times, Dies at 63 | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/bomber-falls-in-south-carolina.html | Bomber Falls in South Carolina | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/red-sox-set-back-tigers-by-32-42-williamss-28th-homer-ties-opener.html | RED SOX SET BACK TIGERS BY 3-2, 4-2; Williams's 28th Homer Ties Opener in 8th, Then Single by Pesky Wins Contest TED STARS IN NIGHTCAP Doubles for Three Runs in 7th to Give Boston 22d Victory in 26 Games | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/pignatelli-mansion-destroyed-by-fire-wando-plantation-home-and-its.html | PIGNATELLI MANSION DESTROYED BY FIRE; Wando Plantation Home and Its Contents Valued at $1 25,000 | True | pectal to TH NEW YORK TrEs. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/eastwest-raids-again-strike-reich-raf-blasts-saarbruecken-as.html | EAST-WEST RAIDS AGAIN STRIKE REICH; R.A.F. Blasts Saarbruecken as Russian Planes Smash at Warsaw, Setting Fires EAST-WEST RAIDS AGAIN STRIKE REICH | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/urge-cheese-beans-as-meat-substitute-government-experts-say-fish.html | URGE CHEESE, BEANS AS MEAT SUBSTITUTE; Government Experts Say Fish and Poultry Will Run Short | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/woman-seized-in-rome-ny.html | Woman Seized in Rome, N.Y. | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/us-to-get-60000-at-film-premiere-the-world-at-war-to-open-at-rialto.html | U.S. TO GET $60,000 AT FILM PREMIERE; 'The World at War' to Open at Rialto Tonight -- All Seats, Price $100 Bond, Are Sold PALACE OFFERS NEW BILL Eugene O'Neill, Jerome Kern, Cole Porter, Mamoulian Are in Screen Producing Unit | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/steel-firms-bow-but-criticize-wlb-carnegieillinois-and-4-others.html | STEEL FIRMS BOW BUT CRITICIZE WLB; Carnegie-Illinois and 4 Others Accept 5 1/2 Cent Wage Rise, Affecting 150,000 Workers PROTEST BACK-PAY GRANT Letter Says Companies Yield Only to Aid the War Effort, Charging Unfairness | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/reported-16-miles-from-canton.html | Reported 16 Miles From Canton | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/us-officers-car-stoned-in-belfast-two-soldiers-also-menaced-after.html | U.S. OFFICER'S CAR STONED IN BELFAST; Two Soldiers Also Menaced After Williams Is Hanged for Killing Constable OUR MEN GET NAZI SALUTE Eire Terrorists Ambush Police Car in Northern Ireland -- Businesses Halt in Mourning | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/aquarium-razing-is-voted-by-board-moses-wins-approval-for-his.html | AQUARIUM RAZING IS VOTED BY BOARD; Moses Wins Approval for His Battery Park Program After Long Controversy EXPOSES FOE OF THE PLAN Reveals That Wetter, Who Called Him Unpatriotic, Was in Leavenworth 5 Years | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/city-board-amends-the-mcarthy-law-unanimously-ratifies-action-of.html | CITY BOARD AMENDS THE M'CARTHY LAW; Unanimously Ratifies Action of Council, Assuring Return of 67 to Welfare Jobs 197 OTHERS NOW ARE SAFE Bill Penalizing Contractors for Discrimination Against Employes Also Voted | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/kanzler-made-head-of-wpb-operations-detroiter-will-succeed-houghton.html | KANZLER MADE HEAD OF WPB OPERATIONS; Detroiter Will Succeed Houghton in Industrial Direction | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/named-to-cdvo-posts-mrs-homer-sweetser-mrs-jh-auchincloss-new.html | NAMED TO CDVO POSTS; Mrs. Homer Sweetser, Mrs. J.H. Auchincloss New Executives | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/taxes-hard-on-pensioners.html | Taxes Hard on Pensioners | True | JAMES HARKENS. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/mother-of-4-in-armed-forces-faces-eviction-deserted-by-husband-but.html | Mother of 4 in Armed Forces Faces Eviction; Deserted by Husband, but Says She'll 'Get By' | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/wiiiard-nash.html | WII,I,ARD NASH | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/british-army-lays-stress-on-invasion-training-and-other.html | BRITISH ARMY LAYS STRESS ON INVASION; Training and 'Other Preparations' Directed Toward Drive on Continent, Survey Says R.A.F. REVIEWS 3D YEAR Cites Big Bomber Expansion, Fighter Work, Bay of Biscay Moves, U.S. Air Entry | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/fuel-oil-stocks-higher-last-week-42060000-barrels-shows-rise-of.html | FUEL OIL STOCKS HIGHER LAST WEEK; 42,060,000 Barrels Shows Rise of 1,644,000 in Period -- More Gasoline on Hand | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/armand-dreyfus-66-aide-of-swiss-bank-exmanaging-director-and-vice.html | ARMAND DREYFUS, 66, AIDE OF SWISS BANK; Ex-Managing Director and Vice Chairman of Corporation Dies | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/auer-to-pitch-for-firemen.html | Auer to Pitch for Firemen | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/fraternity-leader-comments.html | Fraternity Leader Comments | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/railroads-ready-for-big-test.html | Railroads Ready for 'Big Test' | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/yale-nine-elects-goodspeed.html | Yale Nine Elects Goodspeed | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/all-of-early-gain-is-lost-by-wheat-new-highs-for-last-6-weeks-made.html | ALL OF EARLY GAIN IS LOST BY WHEAT; New Highs for Last 6 Weeks Made Before Profit-Taking and Hedging Halt Rise NET LOSSES ARE 1/8 TO 1/4c Spreaders Are Active in Corn, Which Closes Mixed -- Minor Grains Also Irregular | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/bonds-and-shares-in-london-market-trading-quiet-with-dealers.html | BONDS AND SHARES IN LONDON MARKET; Trading Quiet With Dealers Inclined to Await Developments in Egypt BRITISH FUNDS ARE FIRM Anglo-Iranian Oil Dividend Is Increased as Earnings Show Sharp Increase | True | Wireless to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/sales-in-westchester-mount-vernon-and-scarsdale-dwellings-traded.html | SALES IN WESTCHESTER; Mount Vernon and Scarsdale Dwellings Traded | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/ingersoll-house-traded-church-buys-home-of-former-brooklyn-borough.html | INGERSOLL HOUSE TRADED; Church Buys Home of Former Brooklyn Borough Head | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/hu-shih-will-be-missed.html | HU SHIH WILL BE MISSED | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/paris-chides-roosevelt-broadcast-laid-to-french-youth-links-him.html | PARIS CHIDES ROOSEVELT; Broadcast Laid to French Youth Links Him With Defeat | True | By Telephone To the New York Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/bunker-loses-in-nevada-vote.html | Bunker Loses in Nevada Vote | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/promoted-by-telautograph.html | Promoted by Telautograph | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/japanese-gird-in-manchuria.html | Japanese Gird in Manchuria | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/harlem-plea-to-opa-rent-ceiling-as-of-january-1941-asked-by-negro.html | HARLEM PLEA TO OPA; Rent Ceiling as of January, 1941, Asked by Negro Group | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/allied-officials-review-the-war-davis-aide-says-nazis-who-boasted.html | ALLIED OFFICIALS REVIEW THE WAR; Davis Aide Says Nazis Who Boasted They Had Won Will Admit Defeat Soon POLAND'S FORCES GROW Fifth Among United Nations, Envoy Reports -- Critical Days of Britain Recounted | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/new-styles-soften-l85-silhouette-milgrim-employs-cascading-fringe.html | NEW STYLES SOFTEN L-85 SILHOUETTE; Milgrim Employs Cascading Fringe or Bead Trimming in Fall Collection MANY ACCESSORIES USED Two-Tone Crepe Dinner Suit in Cyclamen and Plum Illustrates the Mode | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/canary-home-cat-happy-smiling-songster-restored-to-owners-after.html | CANARY HOME, CAT HAPPY; Smiling Songster Restored to Owners After Court Fight | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/major-roosevelt-back-presidents-eldest-son-spent-weekend-at-san.html | MAJOR ROOSEVELT BACK; President's Eldest Son Spent Week-End at San Diego, Calif. | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/us-units-march-in-london-victorious-invasion-pledged-us-units.html | U.S. Units March in London; Victorious Invasion Pledged; U.S. UNITS PARADE IN CHEERING LONDON | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/salute-to-russia-in-autumn-styles-hints-of-old-and-new-designs-of.html | SALUTE TO RUSSIA IN AUTUMN STYLES; Hints of Old and New Designs of That Land in Jay Thorpe's Custom-Made Collection | True | By Virginia Pope | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/valentine-tenure-now-tops-record-police-commissioner-in-office-as.html | VALENTINE TENURE NOW TOPS RECORD; Police Commissioner in Office as Long as Enright, Who Had the Job Nearly 8 Years | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/win-armynavy-awards.html | Win Army-Navy Awards | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/holiday-on-canadian-markets.html | Holiday on Canadian Markets | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/dimout-summonses-rise-from-8-to-122-police-intensify-the-drive-on.html | DIMOUT SUMMONSES RISE FROM 8 TO 122; Police Intensify the Drive on Motorists on Second Day | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/payasyougo-taxes.html | PAY-AS-YOU-GO TAXES | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/wpb-studies-priorities-abuses-of-doublea-ratings-by-some-plants-are.html | WPB STUDIES PRIORITIES; Abuses of Double-A Ratings by Some Plants Are Charged | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/trucking-dispute-to-be-negotiated-parleys-for-new-contract-will.html | TRUCKING DISPUTE TO BE NEGOTIATED; Parleys for New Contract Will Begin This Morning | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/elizabeth-havey-a-bribe-married-in-bridgeport-church-to-oliver-hunt.html | ELIZABETH HAVEY A BRIBE; Married in Bridgeport Church to Oliver Hunt Bartine Jr. | True | Special to T 1' YORK 'T']3SS. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/ernst-w-knott.html | ERNST W. KNOTT | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/joins-winthrop-chemical-co.html | Joins Winthrop Chemical Co. | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/custodian-seizes-japanese-holdings-interests-in-thirty-companies.html | CUSTODIAN SEIZES JAPANESE HOLDINGS; Interests in Thirty Companies Are Taken Over | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/wright-is-beaned-by-fan.html | Wright Is Beaned by Fan | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/louis-herbert-lioos.html | LOUIS HERBERT IIOOS | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/vaughans-single-subdues-reds-32-wyatt-fifth-dodger-pitcher-wins-no.html | VAUGHAN'S SINGLE SUBDUES REDS, 3-2; Wyatt, Fifth Dodger Pitcher, Wins No, 17 on Liner That Scores Reese in 12th WALTERS TOPPLED AGAIN Bucky's Splendid Hurling and 3 Hits Wasted -- Newsom Slated to Work Today | True | By Roscoe McGowenspecial To the New York Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/louis-g-iovtrland.html | LOUIS g. IOVtrLAND | True | Special to Tl-rg Nmw YORK TnXtES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/new-air-route-to-mexico-will-start-tomorrow.html | New Air Route to Mexico Will Start Tomorrow | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/premier-warns-danes-against-sabotage-buhl-stresses-nazi-punishment.html | PREMIER WARNS DANES AGAINST SABOTAGE; Buhl Stresses Nazi Punishment Would Be Death | True | By Telephone To the New York Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/charles-w-chibel.html | CHARLES W. SCHIBEL | True | special to T ' YortK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/allied-fliers-raid-foes-base-at-buka-japanese-airdrome-at-north-tip.html | ALLIED FLIERS RAID FOE'S BASE AT BUKA,; Japanese Airdrome at North Tip of Solomons Blasted by 5 Tons of Bombs MILNE BAY AREA CLEARED Kokoda Attacked From Air, but Ground Fighting Halts -- Lae Also Is Target | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/news-of-food-new-dehydrated-soups-taste-like-homemade-sort-a.html | News of Food; New Dehydrated Soups Taste Like Homemade Sort -- A Seafood Sauce Created by Gourmets | True | By Jane Holt | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/fight-school-transfers-objectors-to-forest-hills-plan-file-brief-in.html | FIGHT SCHOOL TRANSFERS; Objectors to Forest Hills Plan File Brief in Court, | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/nazi-aide-slain-by-guerrillas.html | Nazi Aide Slain by Guerrillas | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/bermuda-revenue-keeps-up.html | Bermuda Revenue Keeps Up | True | Special Cable to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/retires-after-40-years-with-standard-oil-of-nj.html | Retires After 40 Years With Standard Oil of N.J. | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/horthy-relative-dies-in-air-crash-count-julius-karolyi-killed-in.html | HORTHY RELATIVE DIES IN AIR CRASH; Count Julius Karolyi, Killed in Danube, Was Thought Of as Heir to Hungarian Regency SON PERISHED IN SAME WAY Stephen Horthy, Who Had Been Named Successor to Father, Succumbed in Russia | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/tyritia-m-jltancis.html | TYrI,T.IA! M. JLT.,ANC-'IS | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/war-plant-blasts-are-held-accidental-army-seeks-cause-of-jersey.html | WAR PLANT BLASTS ARE HELD ACCIDENTAL; Army Seeks Cause of Jersey Explosions to Aid Safety | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/charles-s-corbett-detective-30-years-charged-bribe-offer-in-drukman.html | CHARLES S. CORBETT, DETECTIVE 30 YEARS; Charged Bribe Offer in Drukman Case -- Commended 3 Times | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/axis-tanks-unable-to-hide-at-night-british-infantry-patrol-in-egypt.html | AXIS TANKS UNABLE TO HIDE AT NIGHT; British Infantry Patrol in Egypt Finds Missing Units -- R.A.F. Then Blasts Them FLARES USED AT FIRST MOON Provides Enough Light Later for Continuous Raid on Concentrations | True | By A.c. Sedgwickwireless To the New Tork Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/john-g-paine-scores-critics-conductors-ascap-manager-says-they-bow.html | JOHN G. PAINE SCORES CRITICS, CONDUCTORS; A.S.C.A.P. Manager Says They Bow to Foreign Musicians | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/leaves-state-liquor-authority.html | Leaves State Liquor Authority | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/2-plants-designated-to-produce-bicycles-westfield-and-huffman-named.html | 2 PLANTS DESIGNATED TO PRODUCE BICYCLES; Westfield and Huffman Named in Concentration Order | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/british.html | British | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/news-from-hollywood.html | News From Hollywood | True | By Telephone To the New York Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/capt-robert-hjohnstoni-i-master-of-maidofthemist-ati-niagara-falls.html | CAPT. ROBERT H.JOHNSTONI I; Master of Maid-of-the-Mist atI Niagara Falls 35 Years I | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/nazis-threaten-to-shackle-britons-as-reply-to-alleged-dieppe-order.html | Nazis Threaten to Shackle Britons As Reply to Alleged Dieppe Order; REICH THREATENS TO FETTER BRITONS | True | Wireless to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/fbi-exonerates-federal-workers-accused-by-dies-biddle-tells.html | FBI EXONERATES FEDERAL WORKERS ACCUSED BY DIES; Biddle Tells Congress Inquiry It Ordered Has Brought Only 36 Employe Dismissals 13 OTHERS 'DISCIPLINED' Many 'Had Not Even Heard' of Groups Linked to Them -- Texan Attacks Biddle FBI EXONERATES FEDERAL WORKERS | True | By C.p. Trussellspecial To the New York Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/escape-to-france-barred-nazis-warn-alsatians-of-peril-in-trying-to.html | ESCAPE TO FRANCE BARRED; Nazis Warn Alsatians of Peril in Trying to Cross Border | True | By Telephone To the New York Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/defense-beats-signator-1310-shot-wins-chicago-handicap-by-half.html | DEFENSE BEATS SIGNATOR; 13-10 Shot Wins Chicago Handicap by Half Length | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/dies-on-golf-links-ag-hallgren-hotel-supply-man-expires-in-jersey.html | DIES ON GOLF LINKS; A.G. Hallgren, Hotel Supply Man, Expires in Jersey | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/slashes-herself-in-jail-barbara-taylor-inflicts-cut-on-hand-with.html | SLASHES HERSELF IN JAIL; Barbara Taylor Inflicts Cut on Hand With Glass | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/patriia-peabody-becomes-a-bride-wed-in-st-barnabas-church-irvintom.html | PATRI(IA PEABODY BECOMES A BRIDE; Wed in St. Barnabas Church Irvintom N. Y., to Charles Bullock Hazzard Jr. | True | Special to THe. IEW YORK TLMS. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/w-m-will-close-fraternity-houses-college-board-of-visitors-approves.html | W. & M. WILL CLOSE FRATERNITY HOUSES; College Board of Visitors Approves Policy Recommended by Virginia Governor STATE AID ISSUE RAISED Darden Assails Cleavage Between Student Groups and the Costs of Operation | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/middle-east-trader-leases-space-here-persian-takes-offices-in.html | MIDDLE EAST TRADER LEASES SPACE HERE; Persian Takes Offices in Rockefeller Center | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/united-nations.html | United Nations | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/connecticut-gets-plant-vick-chemical-subsidiary-leases-greenwich.html | CONNECTICUT GETS PLANT; Vick Chemical Subsidiary Leases Greenwich Building | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/to-extend-coffee-pact-interamerican-board-urges-14-countries-to.html | TO EXTEND COFFEE PACT; Inter-American Board Urges 14 Countries to Agree | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/dewey-to-discuss-campaign-today-will-confer-with-the-other.html | DEWEY TO DISCUSS CAMPAIGN TODAY; Will Confer With the Other Candidates at Meeting in His Headquarters MANAGERS WILL BE NAMED Mead, 'Forgetting the Past,' Reaffirms His Pledge to Support Bennett | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/browder-condemns-move-to-bar-reds-lays-plan-to-ban-ticket-from.html | BROWDER CONDEMNS MOVE TO BAR REDS; Lays Plan to Ban Ticket From Ballot to '5th Columnists' | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/japanese.html | Japanese | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/francis-l-co0lidge-an-excotton-broker-former-member-of-the-boston.html | FRANCIS L. CO0LIDGE, AN EX-COTTON BROKER; Former Member of the Boston School Committee Was 80 | True | Special to THR NIW YORK Tllgs. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/ration-book-thief-gets-60day-term-chauffeur-trapped-in-bronx-two.html | RATION BOOK THIEF GETS 60-DAY TERM; Chauffeur Trapped in Bronx -- Two Youths Also Accused | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/wife-sorry-for-him.html | Wife Sorry for Him | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/to-discontinue-claims.html | To Discontinue Claims | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/mrs-martin-walter-granddaughter-of-jay-gould-and-general-burnside.html | MRS. MARTIN WALTER; Granddaughter of Jay Gould and General Burnside Dies at 79 | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/will-james-critically-ill.html | Will James Critically Ill | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/taxes-are-eased-on-scarce-metals-senate-committee-exempts-eight.html | TAXES ARE EASED ON SCARCE METALS; Senate Committee Exempts Eight From Excess-Profits Levy to Foster Production MORGENTHAU TO APPEAR He Will Present Proposal for New Spending Impost at Closed Session Today | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/ned-waybijrh-68-dance-director-aided-in-the-productions-of-klaw-and.html | NED WAYBIJRH, 68, DANCE DIRECTOR; Aided in the Productions of Klaw and Erlanger, Shuberts and Florenz Ziegfeld STRICKEN AT HOME HERE Ran Dancing School 37 Years and Staged 600 Works-Was Song Composer | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/beatrice-levinson-to-wed.html | Beatrice Levinson to Wed | True | Special to T,E TqSW YORX Tnns. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/tojo-drops-more-in-tokyo-shakeup-vice-foreign-minister-nishi-and.html | TOJO DROPS MORE IN TOKYO SHAKE-UP; Vice Foreign Minister Nishi and Kawagoe, Adviser, Resign -- Premier Takes Over POLICY CHANGE IS DENIED Spokesman Says Situation Is Temporary -- 'Most Countries Have a Foreign Minister' | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/7-army-fliers-die-in-bomber-crash-plane-falls-in-flames-on-an.html | 7 ARMY FLIERS DIE IN BOMBER CRASH; Plane Falls in Flames on an Operational Mission in Wilkinson County, Miss. FLORIDA WRECK KILLS 3 Army Group on Training Flight -- 2 Killed in Navy Accident -- 5 Airmen Hurt in Fall | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/extension-is-sought-trustee-of-associated-gas-asks-sec-to-act-on.html | EXTENSION IS SOUGHT; Trustee of Associated Gas Asks SEC to Act on Certificates | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/50-absentees-lose-jobs-maine-shipyards-are-enforcing-rule-of-work.html | 50 'ABSENTEES' LOSE JOBS; Maine Shipyards Are Enforcing Rule of Work or Fight | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/wlb-denies-a-rise-in-soap-worker-pay-narrowing-wage-differentials-a.html | WLB DENIES A RISE IN SOAP WORKER PAY; Narrowing Wage Differentials Among Plants Held No Cause | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/three-billion-financing-by-treasury-next-week.html | Three Billion Financing By Treasury Next Week | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/east-98th-st-garage-sold.html | East 98th St. Garage Sold | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/rail-wage-dispute-goes-to-mediation-eastern-roads-reject-demands-of.html | RAIL WAGE DISPUTE GOES TO MEDIATION; Eastern Roads Reject Demands of Locomotive Brotherhood Made in May, 1941 | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/shortage-of-labor-is-called-acute-here-head-of-employment-group.html | SHORTAGE OF LABOR IS CALLED ACUTE HERE; Head of Employment Group Takes Issue With Mead | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/irs-v-p-g-h_att.html | IRS. V. P. G. H_AT.T. | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/reported-as-delinquent.html | Reported as Delinquent | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/jersey-draft-row-over-utility-rule-order-to-defer-workers-with.html | JERSEY DRAFT ROW OVER UTILITY RULE; Order to Defer Workers With Dependents Is Fought by 2 Atlantic City Officials LOOPHOLE IN LAW IS SEEN Head of Board Refuses to Call Postoffice Janitor and Not Electric Company's | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/plot-at-new-rochelle-sold.html | Plot at New Rochelle Sold | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/james-v-murray-operated-motor-launch-on-lake-hopatcong-for-40-years.html | JAMES V. MURRAY; Operated Motor Launch on Lake Hopatcong for 40 Years | True | Specie.] to TEE IEV YORK TIAS. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/free-city-parking-is-labor-day-lure-mayor-lists-theatres-sports.html | FREE CITY PARKING IS LABOR DAY LURE; Mayor Lists Theatres, Sports, Concerts and Bargains in Bid to Out-of-Town Folk FREE CITY PARKING IS LABOR DAY LURE | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/good-chance-takes-thrilling-harbor-hill-steeplechase-by-head-at.html | Good Chance Takes Thrilling Harbor Hill Steeplechase by Head at Aqueduct; MELLON'S JUMPER DEFEATS ELKRIDGE Good Chance, $11.60, Holds On in Face of Stretch Rush by Favorite at Aqueduct COTTESMORE CLOSE THIRD Wright Completes a Double on Quakertown as Three Finish Noses Apart in Sixth | True | By Robert F. Kelley | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/u-s-coast-guard-praised-for-fighting-in-solomons.html | U. S. Coast Guard Praised For Fighting in Solomons | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/cramp-yard-fraud-laid-to-contractor-rohleder-and-three-aides-in.html | CRAMP YARD FRAUD LAID TO CONTRACTOR; Rohleder and Three Aides in Philadelphia Are Indicted as Falsifiers of Bids | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/chinese-envoy-tells-president-farewell-hu-shih-retiring-ambassador.html | CHINESE ENVOY TELLS PRESIDENT FAREWELL; Hu Shih, Retiring Ambassador, Reports 'Most Gracious Visit' | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/nijinska-to-give-ballets-etude-to-bach-music-concerto-to-chopin.html | NIJINSKA TO GIVE BALLETS; 'Etude' to Bach Music, 'Concerto' to Chopin Piece, at Lee, Mass. | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/last-girl-scout-units-back-from-camp-some-lent-a-hand-working-on.html | Last Girl Scout Units Back From Camp; Some Lent a Hand Working on Farms | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/ragweed-below-normal-rain-and-ocean-breeze-help-hay-fever-sufferers.html | RAGWEED BELOW NORMAL; Rain and Ocean Breeze Help Hay Fever Sufferers | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/exgovernordavis-of-virginia-was-83-chief-executive-of-the-state.html | EX-GOVERNORDAVIS OF VIRGINIA WAS 83; Chief Executive of the State, 1918-22, Publisher of Tile Southern Planter, Dies ONCE PRACTICED LAW HERE Breeder of Turkeys Received New York Poultry Show's Grand Prize for 10 Years | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/morgenthau-will-testify-today.html | Morgenthau Will Testify Today | True | By the United Press. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/fighting-at-kokoda.html | FIGHTING AT KOKODA | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/downward-trend-in-cotton-futures-pronounced-weakness-in-near-month.html | DOWNWARD TREND IN COTTON FUTURES; Pronounced Weakness in Near Month, Result of More Liquidation, Is Seen PRICES OFF 10-17 POINTS Some Trade Buying and Local Covering Start a Slight Recovery Early | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/curb-membership-transferred.html | Curb Membership Transferred | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/holiday-for-war-plants-labor-day-pause-first-this-year-for-many-in.html | HOLIDAY FOR WAR PLANTS; Labor Day Pause First This Year for Many in Hartford Area | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/borowy-misses-nohit-game-on-scratch-single-as-yankees-win-two-fans.html | Borowy Misses No-Hit Game on Scratch Single as Yankees Win Two; FANS DERIDE RULING ON BROWNS' ONE HIT Many Rush on Diamond With Premature Congratulations on Borowy's 'No-Hitter' YANKS TRIUMPH, 3-2, 6-0 Keller's Homer in 10th Wins First Game for Chandler Before 30,000 Here | True | By Louis Effrat | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/plane-crashes-into-gulf.html | Plane Crashes Into Gulf | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/canada-controls-newsprint-output-production-to-be-centralized-where.html | CANADA CONTROLS NEWSPRINT OUTPUT; Production to Be Centralized Where Power and Labor Are Most Available SETS UP POOLING FUNDS Mills Which Are Closed Down or Curtailed Under Plan to Get Compensation | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/french-aid-fleeing-jews.html | French Aid Fleeing Jews | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/unit-to-study-curb-on-axis-nationals-uruguay-meeting-to-view-action.html | UNIT TO STUDY CURB ON AXIS NATIONALS; Uruguay Meeting to View Action to Check Flights From Brazil | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/plans-gift-of-documents-aw-armour-to-give-collection-to-library-of.html | PLANS GIFT OF DOCUMENTS; A.W. Armour to Give Collection to Library of Congress | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/tin-scouts-find-where-drive-lags-women-on-collection-trucks-feel.html | TIN SCOUTS FIND WHERE DRIVE LAGS; Women on Collection Trucks Feel Campaign Is 'Not Taken Seriously Enough' 225 OBSERVE PICK-UP HERE Volunteers Make Notes for an Educational Follow-Up -- 261 Tons Day's Yield | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/aldersea-becomes-gift-jackson-memorial-gets-estate-at-bar-harbor.html | ALDERSEA BECOMES GIFT; Jackson Memorial Gets Estate at Bar Harbor | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/food-index-rises-1-cent-latest-level-381-against-380-week-before.html | FOOD INDEX RISES 1 CENT; Latest Level $3.81, Against $3.80 Week Before, $3.28 a Year Ago | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/drive-begun-here-on-draft-dodgers-fbi-picks-up-34-men-in-raids-but.html | DRIVE BEGUN HERE ON DRAFT DODGERS; FBI Picks Up 34 Men in Raids but Releases Some -- Number of Evaders Called Small NORWEGIAN DOCTOR HELD Reported Unwilling to Fight for U. S., He May Have to Serve With His Countryman | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/chinese-expect-fall-of-kinhwa-capital-of-chekiang-and-its-airfield.html | CHINESE EXPECT FALL OF KINHWA; Capital of Chekiang and Its Airfield Said to Be About to Be Cleared of Foes CHIANG PROMISES VICTORY Generalissimo Tells Churchill He Will Fight 'Until the Last Aggressors Give Up' | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/plane-worker-indicted-philadelphia-jury-accuses-machinist-of-using.html | PLANE WORKER INDICTED; Philadelphia Jury Accuses Machinist of Using Defective Parts | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/steel-plants-losing-men-12-of-personnel-will-be-gone-by-january.html | STEEL PLANTS LOSING MEN; 12% of Personnel Will Be Gone by January, Says Trade Paper | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/carpenter-wins-at-st-louis-82-behind-14hit-onslaught-by-mates.html | Carpenter Wins at St. Louis, 8-2, Behind 14-Hit Onslaught by Mates; Giants, Blasting 5 Doubles, Fred 4 Hurlers No Puzzle and End Cards' 6-Game Winning Streak -- Mize Collects 3 for 3 | True | By James P. Dawsonspecial To the New York Times | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/4000000-in-state-to-get-physical-training-to-fit-them-for-better.html | 4,000,000 in State to Get Physical Training To Fit Them for Better Wartime Service | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/held-in-theft-of-soldiers-food.html | Held in Theft of Soldiers' Food | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/border-raiders-are-hunted.html | Border Raiders Are Hunted | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/poland-three-years-after.html | POLAND: THREE YEARS AFTER | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/warn-crisis-is-due-in-transportation-shippers-also-forecast-ban-on.html | WARN CRISIS IS DUE IN TRANSPORTATION; Shippers Also Forecast Ban on Cross-Hauling -- Urge Cooperation With ODT ASK RAILROAD MATERIALS Resolution Appeals to WPB to Release Vital Items Needed by the Roads | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/army-gets-first-call-on-new-jersey-turkeys.html | Army Gets First Call On New Jersey Turkeys | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/wpb-revises-rule-on-home-building-reduces-to-200-the-limit-on.html | WPB REVISES RULE ON HOME BUILDING; Reduces to $200 the Limit on Residential Work Without a Special Permit CUTS EFFECTIVE SEPT. 7 Sharp Reductions Also Made in Some Types of Commercial Construction | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/flying-navy-cross-for-lieut-hyland-secretary-knox-praises-deeds-in.html | FLYING NAVY CROSS FOR LIEUT. HYLAND; Secretary Knox Praises Deeds in China Sea Campaign | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/the-war-bond-drive.html | THE WAR BOND DRIVE | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/named-as-vice-president-of-tyson-bearing-corp.html | Named as Vice President Of Tyson Bearing Corp. | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/tokyo-submarine-war-our-west-coast-escapes-dangers-of-east-because.html | Tokyo Submarine War; Our West Coast Escapes Dangers of East Because the Pacific Is So Wide | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/brilliai-f-obrien.html | ]BrILLIAI[ F. O'BRIEN | True | Special to T Nz YORK TIMS. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/appointed-vice-president-of-lentheric-perfumers.html | Appointed Vice President Of Lentheric, Perfumers | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/building-staffs-win-pay-rises-threeyear-contract-affecting-30000.html | BUILDING STAFFS WIN PAY RISES; Three-Year Contract Affecting 30,000 Bans Strikes and Lockouts, Cuts Work-Week | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/conspiracy-trial-of-streuer-set.html | Conspiracy Trial of Streuer Set | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/indians-crush-athletics-eightrun-attack-on-besse-in-first-decides.html | INDIANS CRUSH ATHLETICS; Eight-Run Attack on Besse in First Decides, 12-3 | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/philadelphia-strike-ended.html | Philadelphia Strike Ended | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/inquiry-in-the-coke-fields.html | Inquiry in the Coke Fields | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/parents-of-twins-freed.html | Parents of Twins Freed | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/rally-in-wall-st-spurs-war-bonds-noonhour-throng-purchases-460000.html | RALLY IN WALL ST. SPURS WAR BONDS; Noon-Hour Throng Purchases $460,000 Worth, Heeding La Guardia's Appeal FOUR FREEDOMS HAILED Patterson Cautions Against Too Much Optimism but Sees Ultimate Victory | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/increases-allowed-for-apple-products-opa-lets-processors-cover-the.html | INCREASES ALLOWED FOR APPLE PRODUCTS; OPA Lets Processors Cover the Price Rises on Raw Fruit | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/is-johi-j-slater.html | IS. JOHI J. SLATER | True | Special to TH Nzw YORK TLgS. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/trial-by-jury-in-mufti-provincetown-playhouse-to-give-operetta-in.html | 'TRIAL BY JURY' IN MUFTI; Provincetown Playhouse to Give Operetta in Modem Dress | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/joins-leo-burnett-agency.html | Joins Leo Burnett Agency | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/miser-with-9475-dies-on-subway-steps-man-66-lived-for-years-in.html | MISER WITH $9,475 DIES ON SUBWAY STEPS; Man, 66, Lived for Years in Unheated East Side Flat | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/rites-for-james-r-youatt.html | Rites for James R. Youatt | True | Special to THE NEW YoRx Ts. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/fire-lieutenant-dies-suddenly.html | Fire Lieutenant Dies Suddenly | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/nazis-claim-push-to-volga-battle-for-stalingrad-enters-new-stage.html | NAZIS CLAIM PUSH TO VOLGA; Battle for Stalingrad Enters New Stage, Berlin Reports | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/navy-blimp-victim-buried.html | Navy Blimp Victim Buried | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/quits-as-wadsworth-foe-mrs-bevilacqua-withdraws-as-her-petitions.html | QUITS AS WADSWORTH FOE; Mrs. Bevilacqua Withdraws as Her Petitions Fail | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/ice-capades-in-preview-service-men-enjoy-special-showing-of-skating.html | ICE CAPADES IN PREVIEW; Service Men Enjoy Special Showing of Skating Extravaganza | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/fuel-oil-cut-here-may-not-pass-10-opa-rationing-head-explains-goal.html | FUEL OIL CUT HERE MAY NOT PASS 10%; OPA Rationing Head Explains Goal Is to Permit 68 Heat Maintenance in Homes WEATHER TO FIX QUOTAS But Other Sections of East Outside Metropolitan Area May Be Slashed 25% | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/lord-eltisley-63-waroad-advocate-agriculturist-suggested-new.html | LORD ELTISLEY, 63, WA-ROAD ADVOCATE; Agriculturist Suggested New Motorways for Defense in '38 | True | Wireless to THE NEW 'OR TLES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/investor-takes-over-apartment-in-bronx-hunts-point-avenue-taxpayer.html | INVESTOR TAKES OVER APARTMENT IN BRONX; Hunts Point Avenue Taxpayer Recently Bought Is Resold | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/rent-money-unlucky-brooklyn-superintendent-accused-of-betting-it-on.html | RENT MONEY UNLUCKY; Brooklyn Superintendent Accused of Betting It on Races | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/ration-role-for-banks-commerce-dept-suggests-plan-for-handling.html | RATION ROLE FOR BANKS; Commerce Dept. Suggests Plan for Handling Coupons | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/new-payroll-peak-set-in-the-steel-industry.html | New Payroll Peak Set In the Steel Industry | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/rifle-match-proposed.html | Rifle Match Proposed | True | H.T.S. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/to-address-insurance-group.html | To Address Insurance Group | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/chinese-experts-wary.html | Chinese Experts Wary | True | Wireless to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/100000000-estate-taken-over-by-brazil-thirty-lage-companies-seized.html | $100,000,000 ESTATE TAKEN OVER BY BRAZIL; Thirty Lage Companies Seized From Italian Widow | True | Special Cable to NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/watson-heads-drive-for-yugoslav-relief-says-children-and-war.html | WATSON HEADS DRIVE FOR YUGOSLAV RELIEF; Says Children and War Prisoners Are in Desperate Need | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/books-authors.html | Books -- Authors | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/staff-entertains-mrs-herrick.html | Staff Entertains Mrs. Herrick | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/knox-says-uboats-wont-bar-victory-threat-is-not-by-any-means-solved.html | KNOX SAYS U-BOATS WON'T BAR VICTORY; Threat Is 'Not by Any Means Solved,' but the Situation Improves, He Reports SILENT OVER ALEUTIANS But He Doubts Foe Has Built Sizable Bases There -- Our Shipbuilding Is Praised | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/navy-waives-rule-on-plebe-athletes-academy-will-permit-them-to-play.html | NAVY WAIVES RULE ON PLEBE ATHLETES; Academy Will Permit Them to Play With Varsity Squads First Time in 19 Years WILL RETAIN CUB TEAMS Wartime Scholastic Program Hits Football Plans -- Only One-Hour Daily Drills | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/recollections-of-1918.html | Recollections of 1918 | True | RUTH TUTTLE MILLIGAN. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/taft-says-18draft-waits-on-election-senator-objects-to-inducting.html | TAFT SAYS 18-DRAFT WAITS ON ELECTION; Senator Objects to Inducting Any Married Men Over 30 Who Have Children MAY SHARES THIS OPINION Chairman of House Military Committee Would Put Fathers in Last Group to Be Called | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/break-for-dodger-veterans.html | Break for Dodger Veterans | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/miss-healy-married-to-navy-lieutenant-she-becomes-bride-of-emmett.html | MISS HEALY MARRIED TO NAVY LIEUTENANT; She Becomes Bride of Emmett Bonnet in St. Patrick's Rectory | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/us-soldier-gets-a-lift-as-guest-of-queen-mary.html | U.S. Soldier Gets a Lift As Guest of Queen Mary | True | Wireless to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/britain-speeds-plowing-ministry-permits-use-of-lights-on-tractors.html | BRITAIN SPEEDS PLOWING; Ministry Permits Use of Lights on Tractors in Wheat Areas | True | Wireless to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/shortage-looming-in-bus-equipment-survey-shows-war-workers-have.html | SHORTAGE LOOMING IN BUS EQUIPMENT; Survey Shows War Workers Have Adequate Service, but Difficulties Are Seen TRAFFIC RISING RAPIDLY Expansion of Plants, Cut in Use of Private Cars Brings Gains Up to 100% | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/would-modify-tax-plan.html | Would Modify Tax Plan | True | LOUIS BENDER. | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/wood-feild-and-stream.html | WOOD, FEILD AND STREAM | True | By Lincoln A. Werden | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/united-states.html | United States | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/tenements-lead-manhattan-sales-buildings-change-owners-on-tenth-ave.html | TENEMENTS LEAD MANHATTAN SALES; Buildings Change Owners on Tenth Ave., West 112th St. and Chrystie St. WEST 74TH ST. HOUSE SOLD 3-Family and 2-Family Houses Purchased on West 227th St. and Adrian Ave. | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/orders-teacher-equality-judge-rules-negroes-must-get-same-pay-as.html | ORDERS TEACHER EQUALITY; Judge Rules Negroes Must Get Same Pay as Whites | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/thyssens-grandson-killed.html | Thyssen's Grandson Killed | True | By Telephone To the New York Times. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/arks-for-allies-started-pledges-of-animals-for-after-war-will-be.html | 'ARKS FOR ALLIES' STARTED; Pledges of Animals for After War Will Be Sought by Children | True | By Netherlands News Agency | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/henrich-ready-for-duty-reports-at-buffalo-coast-guard-as-specialist.html | HENRICH READY FOR DUTY; Reports at Buffalo Coast Guard as Specialist, First Class | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/suit-over-declination-of-alp-nomination-threatens-dual-candidacy.html | Suit Over Declination of A.L.P. Nomination Threatens Dual Candidacy for Muzzicato | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/spain-bans-classical-swing.html | Spain Bans 'Classical' Swing | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/aid-for-potato-growers.html | Aid for Potato Growers | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/john-santo-joins-army.html | John Santo Joins Army | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/marks-100th-birthday-jersey-woman-is-active-voter-dislikes-slacks.html | MARKS 100TH BIRTHDAY; Jersey Woman Is Active Voter, Dislikes Slacks, Shorts | True | Special to THE NEW YORK TIMES. | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/a-m-haddelq-dies-gotillion-leader-noted-figure-at-dances-in-the-90s.html | A. M. HADDElq DIES; GOTILLION LEADER; Noted Figure at Dances in the '90s Stricken in Florida-Active in Episcopal Church FRIEND OF PRISON INMATES Served on State Commission-With Wife Founded Students International Union | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/not-to-fight-sec-order-american-power-and-light-will-proceed-with.html | NOT TO FIGHT SEC ORDER; American Power and Light Will Proceed With Dissolution | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/rossano-and-dorrell-matched.html | Rossano and Dorrell Matched | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/wpb-prepares-order-for-oil-rationing-only-question-of-midwest-area.html | WPB PREPARES ORDER FOR OIL RATIONING; Only Question of Midwest Area Remains Undecided | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/cityjersey-traffic-off-third-in-august-2122431-crossings-made-port.html | CITY-JERSEY TRAFFIC OFF THIRD IN AUGUST; 2,122,431 Crossings Made, Port Authority Reports | True | | C1B 553906 |
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/reich-to-canada-in-a-day-airmen-greeted-in-ottawa-after.html | REICH TO CANADA IN A DAY; Airmen Greeted in Ottawa After Saarbruecken Raid | True | | C1B 553906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-03 | 1942-09-03 | https://www.nytimes.com/1942/09/03/archives/peter-plant-barred-as-heir-to-550000-court-rules-he-is-adopted-and.html | PETER PLANT BARRED AS HEIR TO $550,000; Court Rules He Is Adopted and Not Son of Constance Bennett | True | | C1B 553906 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/submarines-sink-5-japanese-ships-light-cruiser-among-toll-of-us.html | SUBMARINES SINK 5 JAPANESE SHIPS; Light Cruiser Among Toll of U.S. Raiders in Far East -3 Other Vessels Damaged SUBMARINES SINK 5 JAPANESE SHIPS | True | By Charles Hurdspecial To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/meat-packers-defend-course.html | Meat Packers Defend Course | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/foundry-concern-clears-1126878-profit-of-united-engineering-for.html | FOUNDRY CONCERN CLEARS $1,126,878; Profit of United Engineering for Half Year Compares With $1,504,949 in '41 $1.34 FOR COMMON SHARE Results of Operations Given by Other Companies With Comparative Figures | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/british-bombers-sear-karlsruhe-sinclair-urges-sabotage-in-reich.html | British Bombers Sear Karlsruhe; Sinclair Urges Sabotage in Reich; BRITISH BOMBERS SEAR KARLSRUHE | True | By Frank L Kluckhohnwireless To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/231-headlight-arrests-drive-against-violators-in-city-is-stepped-up | 231 HEADLIGHT ARRESTS; Drive Against Violators in City Is Stepped Up | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/us-bomber-downed-nazis-claim.html | U.S. Bomber Downed, Nazis Claim | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/turkey-gets-6-british-planes.html | Turkey Gets 6 British Planes | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/books-authors.html | Books -- Authors | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/to-map-postwar-plans-for-union-bag-and-paper.html | To Map Post-War Plans For Union Bag and Paper | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/24-us-airmen-win-awards-in-britain-general-spaatz-cites-heroes-for.html | 24 U.S. AIRMEN WIN AWARDS IN BRITAIN; General Spaatz Cites Heroes for Decorations, Five of Them Posthumously FOUR GET FLYING CROSS 18 Receive Purple Heart -- Men of All Ranks Honored for Attacks on Continent | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/troops-in-congo-capital-americans-at-leopoldville-belgian-colonial.html | TROOPS IN CONGO CAPITAL; Americans at Leopoldville, Belgian Colonial Center | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/donnelley-employes-to-vote.html | Donnelley Employes to Vote | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/addresses-american-troops.html | Addresses American Troops | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/australian-minister-lauds-admiral-king-evatt-tells-canberra-house.html | AUSTRALIAN MINISTER LAUDS ADMIRAL KING; Evatt Tells Canberra House of Mission to U.S., Britain | True | Wireless to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/miss-sarah-m-greene-engaged-to-ensign-elkin-n-c-girl-to-be-bride-of.html | MISS SARAH M. GREENE ENGAGED TO ENSIGN; Elkin (N. C.) Girl to Be Bride of Arleigh P. Hess Jr., U.S.N.R. | True | Special to THE Nw YORK TIMS. | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/garrison-tract-sold-earl-d-osborn-buys-last-of-waldo-estate-in.html | GARRISON TRACT SOLD; Earl D. Osborn Buys Last of Waldo Estate in Putnam County | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/elected-vice-president-of-brewster-aeronautical.html | Elected Vice President Of Brewster Aeronautical | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/talk-of-one-chief-to-curb-inflation-president-said-to-have-told.html | TALK OF ONE CHIEF TO CURB INFLATION; President Said to Have Told Definite Plan to Farm and Labor Groups TALK OF ONE CHIEF TO CURB INFLATION | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/avvs-plans-party-1600-downtown-members-aiding-in-sale-of-war-bonds.html | A.W.V.S. PLANS PARTY; 1,600 Downtown Members Aiding in Sale of War Bonds | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/mayors-ride-rough-in-wooden-tire-test-rubber-problem-for-sanitation.html | MAYOR'S RIDE 'ROUGH' IN WOODEN TIRE TEST; Rubber Problem for Sanitation Trucks Still Unsolved, He Says | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/acquires-alien-plant-national-oil-products-purchases-rare-chemicals.html | ACQUIRES ALIEN PLANT; National Oil Products Purchases Rare Chemicals, Inc. | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/hescole.html | h'es—Cole | True | pecta! to TH 7 YORK TIMS. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/food-classes-to-start.html | Food Classes to Start | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/earl-h-cone.html | EARL H. CONE | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/lockheed-aircraft-busy-companys-president-issues-report-to.html | LOCKHEED AIRCRAFT BUSY; Company's President Issues Report to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/new-silhouettes-mark-fall-show-bendel-collection-is-notable-also.html | NEW SILHOUETTES MARK FALL SHOW; Bendel Collection Is Notable Also for Ornamentation and Fabric Manipulation | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/otto-d-pabvci.html | OTTO D. PABVCI | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/sullivan-held-over-at-state.html | Sullivan Held Over at State | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/nathan-dyer-prince-connecticut-banker-trustee-of-boston-university.html | NATHAN DYER PRINCE; Connecticut Banker, Trustee of Boston University, Dies at 63 | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/german.html | German | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/hubbell-victim-of-loose-play-bows-to-pollet-of-st-louis-70-card.html | Hubbell, Victim of Loose Play, Bows to Pollet of St. Louis, 7-0; Card Hurler Allows Four Hits in Breezing to Victory Over Giants -- Danning Lost Temporarily With Split Finger | True | By James P. Dawsonspecial To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/miss-ellen-hastings-a-bride.html | Miss Ellen Hastings a Bride | True | Special to TH W ORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/screen-news-here-and-in-hollywood-fred-macmurray-will-be-seen-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fred MacMurray Will Be Seen in 'Mistress Mary' -- Brian Donlevy Named for Film 'ACROSS THE PACIFIC DUE Melodrama at Strand Today -- 'Battle of Midway' to Be Released Next Week | True | By Telephone To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/jockey-dies-after-spill.html | Jockey Dies After Spill | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/new-almanach-de-gotha-has-a-tough-time-of-it.html | New Almanach de Gotha Has a Tough Time of It | True | Wireless to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/to-call-molzahn-kunze-federal-inquiry-in-philadelphia-likely-to.html | TO CALL MOLZAHN, KUNZE; Federal Inquiry in Philadelphia Likely to Hear Pastor, Bundist | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/wholesale-index-unchanged-at-989-for-third-consecutive-week-it.html | WHOLESALE INDEX UNCHANGED AT 98.9; For Third Consecutive Week, It Remains at 16-Year Record Level FARM PRICES LOSE 0.4% Fresh Fruits and Vegetables Drop 2.8%-- Industrial Markets Are Steady | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/says-hog-abundance-obviates-price-curb-livestock-group-tells-opa-no.html | SAYS HOG ABUNDANCE OBVIATES PRICE CURB; Livestock Group Tells OPA No Meat Ceilings Are Needed | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/frank-thompson-pearcei-head-of-charles-p-young-coi.html | FRANK THOMPSON PEARCEI; Head of Charles P. Young Co.I | True | 'w2,,'"%%?'j7I | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/red-cross-golf-listed-final-hale-america-events-are-set-for-holiday.html | RED CROSS GOLF LISTED; Final Hale America Events Are Set for Holiday Week-End | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/publishers-urge-court-reversal-contend-that-decision-in-the.html | PUBLISHERS URGE COURT REVERSAL; Contend That Decision in the Jehovah's Witness Case Is Not Constitutional SEE DANGER TO FREEDOM Local License Taxes on Printed Matter Held Illegal Step Toward Press Regulation | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/presidents-talk-thrills-children-reactions-of-dozen-at-party-show.html | PRESIDENT'S TALK THRILLS CHILDREN; Reactions of Dozen at Party Show Ready Grasp of Youth Broadcast ALL EAGER TO AID IN WAR One Tells of Experiences in England and of Talks With Dunkerque Survivors | True | | C1B 553974 |