Exhibit B118

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/named-by-usbrazil-unit-james-h-roth-to-be-executive-of-association.html | NAMED BY U.S.-BRAZIL UNIT; James H. Roth to Be Executive of Association Here | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/macarthurs-airmen-pound-foe-activity-flares-in-solomon-islands.html | MacArthur's Airmen Pound Foe; ACTIVITY FLARES IN SOLOMON ISLANDS MARINES MEET FOE IN SOLOMON ISLES | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/robert-bowne-lawrence-former-resident-o-flushing-and-lawyer-here.html | ROBERT BOWNE LAWRENCE; , Former Resident of Flushing and ! Lawyer Here Dies in Texas | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/expect-murphy-to-resume-bench.html | Expect Murphy to Resume Bench | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/republican-leader-out-for-mrs-luce-bradley-calls-her-the-best.html | REPUBLICAN LEADER OUT FOR MRS. LUCE; Bradley Calls Her the Best Candidate for the Party | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/pro-giants-hold-contact-session-cantor-ucla-back-shows-to-advantage.html | PRO GIANTS HOLD CONTACT SESSION; Cantor, U.C.L.A. Back, Shows to Advantage -- Scrimmage Held by Dodgers OLDERSHAW MADE COACH New Yorker to Direct Guards at West Point -- Hinkle Will Help Coast Guard Eleven | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/wants-debt-liquidated-missouri-pacific-makes-plea-on-29134800-due.html | WANTS DEBT LIQUIDATED; Missouri Pacific Makes Plea on $29,134,800 Due RFC | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/cochrane-at-148-pounds-has-brisk-workout-for-zivic-bout-in-garden.html | COCHRANE AT 148 POUNDS; Has Brisk Workout for Zivic Bout in Garden Sept. 10 | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/2500-book-contest-open-to-journalists-aa-knopf-to-give-prize-for.html | $2,500 BOOK CONTEST OPEN TO JOURNALISTS; A.A. Knopf to Give Prize for Best Non-Fiction Work | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/butland-red-sox-checks-tigers-20-notches-6th-in-row-as-club-wins.html | BUTLAND, RED SOX, CHECKS TIGERS, 2-0; Notches 6th in Row as Club Wins 22d in Last 25 Games -- DiMaggio Starts Drive | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/1-mrs-t-a-winthrop-wedsi-i-becomes-bride-of-dr-archibald-c-randolph.html | 1 MRS. T. A. WINTHROP WEDSi I; Becomes Bride of Dr. Archibald C. Randolph in Washington | True | Special to TR Ngw YORK Tr'AES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/hod-carriers-told-to-run-their-union-supreme-court-justice-bergan.html | HOD CARRIERS TOLD TO RUN THEIR UNION; Supreme Court Justice Bergan at Albany Says He Won't Manage Its Affairs DUSING PLEA REJECTED Members Themselves Must Set Term of Office of Men Who Are Voted Into Power | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/parking-streets-listed-by-mayor-for-labor-day-weekend-visitors.html | Parking Streets Listed by Mayor For Labor Day Week-End Visitors | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/delaware-gets-research-fund.html | Delaware Gets Research Fund | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/local-banks-cut-excess-reserves-decline-shown-by-members-of-federal.html | LOCAL BANKS CUT EXCESS RESERVES; Decline Shown by Members of Federal System Group Due to Treasury Withdrawals EARNING ASSETS ALSO OFF Total Loans Fall $59,000,000 in Week -- Holdings of U.S. Securities Increase | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/sports-of-the-times-how-not-to-break-records.html | Sports of the Times; How Not to Break Records | True | Reg. U.S. Pat. Off. By Arthur Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/urges-easing-of-regulations.html | Urges Easing of Regulations | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/men-freed-to-clip-wool-new-zealand-also-to-get-some-dairy-farm.html | MEN FREED TO CLIP WOOL; New Zealand Also to Get Some Dairy Farm Labor From Army | True | Wireless to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/pearl-harbor-hero-honored.html | Pearl Harbor Hero Honored | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/3-loans-are-made-to-aid-war-output-rca-manufacturing-arranges-to.html | 3 LOANS ARE MADE TO AID WAR OUTPUT; RCA Manufacturing Arranges to Borrow $60,000,000 With Syndicate of 35 Banks INTEREST RATE IS 2 3/4% Guaranteed by the Government $30,000,000 Borrowing by Emerson Electric | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/miss-oneill-married-brooklyn-girl-is-bride-of-d-f-scanlan-there.html | MISS O'NEILL MARRIED; Brooklyn Girl Is Bride of D. F. Scanlan There | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/walter-pendleton.html | WALTER PENDLETON | True | Special to Tif lw YoK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/five-nations-agree-on-reciprocal-aid-britain-australia-new-zealand.html | FIVE NATIONS AGREE ON RECIPROCAL AID; Britain, Australia, New Zealand and Fighting France Will Give Supplies to Us AS WE GIVE HELP TO THEM Arrangements Stem From the Lease-Lend Plan to Pool All Resources Against Enemy | True | By Bertram D. Hulenspecial To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/dean-valentine.html | DEAN VALENTINE | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/herbert-e-greehe-retired-educator-held-english-chair-for-32-i-years.html | HERBERT E. GREEHE, RETIRED EDUCATOR; Held English Chair for 32 I Years at Johns Hopkins Dies at Age of 84 SHAKESPEAREAN SCHOLAR Was Treasurer of the Modern Language Association of America at One Time | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/dewey-will-start-first-tour-today-to-speak-at-2-county-fairs-and.html | DEWEY WILL START FIRST TOUR TODAY; To Speak at 2 County Fairs and Confer With Up-State Republican Leaders CONFERENCE HELD HERE Candidates Get Optimistic Reports on Outlook for Victory in November | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/held-monarchist-step.html | Held Monarchist Step | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/bondholders-to-get-50-new-payment-to-go-to-owners-of-great-lakes.html | BONDHOLDERS TO GET $50; New Payment to Go to Owners of Great Lakes 1st Liens | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/roommate-lauds-gable-film-star-a-regular-fellow-but-women-pester.html | ROOM-MATE LAUDS GABLE; Film Star 'a Regular Fellow' but Women Pester Him at Miami | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/west-point-to-speed-up-bill-offered-in-senate-as-stimson-indicates.html | WEST POINT TO 'SPEED UP'; Bill Offered in Senate as Stimson Indicates 3-Year Course | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/urges-care-of-auto-plates.html | Urges Care of Auto Plates | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/us-men-in-britain-are-found-healthy-chief-surgeon-hawley-says-he-is.html | U.S. MEN IN BRITAIN ARE FOUND HEALTHY; Chief Surgeon Hawley Says He Is Apprehensive Over Winter | True | Wireless to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/idaho-paper-cited-for-sedition.html | Idaho Paper Cited for Sedition | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/dr-francis-j-kelly-was-staff-consultant-at-thre-philadelphia.html | DR. FRANCIS J. KELLY; Was Staff Consultant at Thre Philadelphia Hospitals | True | Special to E NIW YORK TrXigs. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/proposed-changes-listed-more-data-on-salaries-in-excess-of-25000.html | PROPOSED CHANGES LISTED; More Data on Salaries in Excess of $25,000 Sought by SEC | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/news-of-food-a-supper-menu-for-the-eve-of-labor-day-may-be-meatless.html | News of Food; A Supper Menu for the Eve of Labor Day May Be Meatless but Decidedly Festive | True | By Jane Holt | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/de-andrea-address-rebroadcast.html | De Andrea Address Rebroadcast | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/hour-of-charm.html | Hour of Charm | True | L.N. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/chiefs-3-homers-beat-newark-41-mele-hartje-williams-drive-for.html | CHIEFS' 3 HOMERS BEAT NEWARK, 4-1; Mele, Hartje, Williams Drive for Circuit and Victors' Play-Off Chances Rise ABREU INJURED BY PITCH Knocked Unconscious at the Plate -- Stirnweiss Gains 70th Stolen Base | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/fiery-pamphlets-are-issued-in-india-leaflets-that-are-distributed.html | FIERY PAMPHLETS ARE ISSUED IN INDIA; Leaflets That Are Distributed Illegally Deemed a Factor Keeping Nation Disturbed AUTHORITIES TAKE ACTION Face Task of Drawing Line Between Subversive Views and Legitimate Expressions | True | By Herbert L. Matthewswireless To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/court-fight-planned-to-bar-communists-legion-group-will-challenge.html | COURT FIGHT PLANNED TO BAR COMMUNISTS; Legion Group Will Challenge Validity of Petitions | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/bank-clearings-up-235-from-1941-total-for-week-6844049000-against.html | BANK CLEARINGS UP 23.5% FROM 1941; Total for Week $6,844,049,000 Against $5,539,595,000 for Five-Day Period NEW YORK 20.5% HIGHER Exchanges Here Amount to $3,666,987,000 -- Gain of 70.5% by Portland, Ore. | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/drive-on-new-britain-seen.html | Drive on New Britain Seen | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/moscow-vt-to-moscow-ussr.html | Moscow, Vt., to Moscow, U.S.S.R. | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/labor-day-events-awaited-by-stocks-long-holiday-with-presidents.html | LABOR DAY EVENTS AWAITED BY STOCKS; Long Holiday With President's Speech Ahead -- Bonds Active -- Grains Ease, Cotton Gains | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/halsted-takes-star-class-title-defeating-picken-by-two-points.html | Halsted Takes Star Class Title, Defeating Picken by Two Points; Moriches Bay Skipper Finishes Second in Last Race of Series at Bay Shore to Win Atlantic Coast Laurels | True | By James Robbinsspecial To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/signer-to-oppose-auer-in-box.html | Signer to Oppose Auer in Box | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/british.html | British | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/pittsburgh-index-up-steel-mills-operating-on-96-of-capacity-coal.html | PITTSBURGH INDEX UP; Steel Mills Operating on 96% of Capacity - - Coal Increases | True | Special to THE NEW YORK TIMES. | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/naval-airmen-create-havoc.html | Naval Airmen Create Havoc | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/buiton-a-cocgs.html | BUITON A. COCGS | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/hits-treatment-of-road-by-erie-official-of-jersey-northern-charges.html | HITS TREATMENT OF ROAD BY ERIE; Official of Jersey Northern Charges Part of the Track Was Removed | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/bought-soldiers-outfits-operator-of-diner-near-upton-sent-to-jail.html | BOUGHT SOLDIERS' OUTFITS; Operator of Diner Near Upton Sent to Jail for 6 Months | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/milne-bay-bares-japanese-secrets-wealth-of-captured-equipment.html | MILNE BAY BARES JAPANESE SECRETS; Wealth of Captured Equipment Includes Device to Purify Water Instantaneously ONE-MAN FLAME-THROWER Guns Reflect Designs of Other Nations -- Collection, 'Best in War,' Delights Australians | True | By Byron Damtonwireless To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/blaine-to-direct-salvage-accepts-mayors-designation-as-temporary.html | BLAINE TO DIRECT SALVAGE; Accepts Mayor's Designation as Temporary Chairman | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/chinese-closing-in-on-canton-kinhwa-2pronged-drive-approaches-big.html | CHINESE CLOSING IN ON CANTON, KINHWA; 2-Pronged Drive Approaches Big Port in South -- Suburbs of Chekiang Capital Entered FOE REINFORCES HANKOW Japanese Are Thought to Be Preparing to Quit Nanchang, Now Threatened | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/formula-for-christmas-candy-to-center-output-in-farm-equipment.html | Formula for Christmas Candy; TO CENTER OUTPUT IN FARM EQUIPMENT | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/william-h-baltzell.html | WILLIAM H. BALTZELL | True | Stpecial to T Nl YoP, 1 TIME. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/attack-on-wetter-by-moses-decried-full-pardon-by-roosevelt-to.html | ATTACK ON WETTER BY MOSES DECRIED; Full Pardon by Roosevelt to 'Pacifist' Imprisoned in the Last War Cited | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/marines-meet-foe-planes-on-guadalcanal-hit-ships-landing-small.html | MARINES MEET FOE; Planes on Guadalcanal Hit Ships Landing Small Forces RAID ON ISLAND REPELLED 18 Japanese Bombers Balked -- MacArthur Fliers Strike Enemy in Upper Solomons | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/willkie-in-egypt-says-give-em-hell-roosevelt-envoy-addresses.html | WILLKIE IN EGYPT SAYS 'GIVE EM HELL'; Roosevelt Envoy Addresses American Troops at Tank Base and Predicts Victory SEES NAZI TIDE TURNING Talks With Egyptian Premier, Visits Pyramids and Wants to Know Dodgers' Scores | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/backs-ruml-tax-plan-mayfield-declares-program-will-be-stabilizing.html | BACKS RUML TAX PLAN; Mayfield Declares Program Will Be Stabilizing Influence | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/wife-who-shot-mate-loses-custody-fight-court-rules-again-that-4.html | WIFE WHO SHOT MATE LOSES CUSTODY FIGHT; Court Rules Again That 4 Small Children Shall Stay With Father | True | | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/store-sales-drop-is-widened-to-14-volume-for-fourweek-period-off-6.html | STORE SALES DROP IS WIDENED TO 14%; Volume for Four-Week Period Off 6% -- August Index Advanced to 128% TRADE HERE DECLINED 13% Total for 4 Cities in This Area Down 15% -- Specialty Shops Show 1% Decrease | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/livestock-in-chicago-livestock-in-chicago.html | LIVESTOCK IN CHICAGO; LIVESTOCK IN CHICAGO | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/us-submarine-toll-up-to-99.html | U.S. Submarine Toll Up to 99 | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/john-c-evans.html | JOHN C. EVANS | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/discrimination-protested-charge-is-made-that-eastern-seaboard-is.html | Discrimination Protested; Charge Is Made That Eastern Seaboard Is Suffering From It Now | True | HERBERT BARRY | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/precaution-urged-in-case-of-raid.html | Precaution Urged in Case of Raid | True | C.M. SAXE | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/gains-in-long-fight-to-free-brother-sister-who-left-convent-to-aid.html | GAINS IN LONG FIGHT TO FREE BROTHER; Sister Who Left Convent to Aid Him Gets His Prison Term Cut to a Third | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/voters-approve-bonds-6873000-in-august-compared-with-3312000-year.html | VOTERS APPROVE BONDS; $6,873,000 in August Compared With $3,312,000 Year Before | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/white-sox-buy-curtwright.html | White Sox Buy Curtwright | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/nazi-uboat-losses-now-at-war-peak-alexander-reports-new-devices-and.html | NAZI U-BOAT LOSSES NOW AT WAR PEAK; Alexander Reports New Devices and Methods Hit Germans Hard in Last Two Months NEW CORVETTES DEADLY First Lord of Admiralty Says Britain Has Made Up and Exceeded Cargo Ship Losses | True | By Raymond Daniellwireless To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/cuba-seeks-us-naval-architect.html | Cuba Seeks U.S. Naval Architect | True | Special Cable to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/john-greenu-dead-long-was-aneditor-also-ex-vice-president-of-thei.html | JOHN GREENu DEAD; : LONG WAS AN'EDITOR; Also Ex' Vice President of theI Board of Education Here | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/use-for-gift-money-suggested.html | Use for Gift Money Suggested | True | HARRY BESTER | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/last-oil-tank-cars-are-taken-by-ickes-six-thousand-are-diverted.html | LAST OIL TANK CARS ARE TAKEN BY ICKES; Six Thousand Are Diverted From the Midwest to Insure Oil Supply Here HE PREDICTS RATIONING Essential Industries and Farms of Affected Areas Will Get Enough Gasoline, He Says | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/jersey-paroles-31-for-service-in-war-if-armed-forces-reject-them.html | JERSEY PAROLES 31 FOR SERVICE IN WAR; If Armed Forces Reject Them They Must Return to Prison | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/nazi-coup-at-dakar-held-unlikely-now-washington-is-not-alarmed-by.html | NAZI COUP AT DAKAR HELD UNLIKELY NOW; Washington Is Not Alarmed by Tension Over West Africa -- Vichy Believed Firm BERLIN DEMAND REPORTED Germans Said to Seek Base for Dive-Bombers -- Radio Lists French Warships | True | Special to THE NEW YORK TIMES. | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/moore-opposes-senator-josh-lee.html | Moore Opposes Senator Josh Lee | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/mantells-daughter-dies.html | Mantell's Daughter Dies | True | Special to TI Nsv YoR TS. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/frederic__k_-pflomm-new-york-real-estate-man-fori-60-years-also.html | FREDERIC_ K_ PFLOMM; New York Real Estate Man forI 60 Years, Also Bank Official J | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/dorothy-h-harris-will-be-married-newark-girl-who-studied-at.html | DOROTHY H. HARRIS WILL BE MARRIED; Newark Girl, Who Studied at Middlebury College, Fiancee of William P. Ramsey PROSPECT HILL ALUMNA Bridegroom-Elect, Now in tile Army. Attended Nashville Conservatory of Music | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/virginia-corson-wed-in-reno.html | Virginia Corson Wed in Reno | True | Special t.o i'H NeW ZORX TtE8. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/united-nations.html | United Nations | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/disunity-called-untimely-now.html | Disunity Called Untimely Now | True | C.R. ROGERS | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/bengal-clash-kills-30-other-disorders-in-india-fatal-to-15-more-in.html | BENGAL CLASH KILLS 30; Other Disorders in India Fatal to 15 More in Recent Days | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/treasurys-answers-to-questions-explain-its-proposed-spending-tax.html | Treasury's Answers to Questions Explain Its Proposed Spending Tax; Payments on Principal of Mortgage Are Excluded, but Not Interest or Rent -75% Levy on Outlay Over $10,000 | True | By the Associate Press. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/reuther-tells-wlb-labor-is-restive-uaw-official-says-wage-rise-and.html | REUTHER TELLS WLB LABOR IS RESTIVE; U.A.W. Official Says Wage Rise and Union Security Are Needed to Insure Peace G.M.C. OPPOSES INCREASE Officials Testify That Panel's Proposals Would Raise '43 War Bill $118,000,000 | True | By C.p. Trussellspecial To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/new-stock-corporations-secretary-of-state-reports-613-filed-in.html | NEW STOCK CORPORATIONS; Secretary of State Reports 613 Filed in August | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/100-in-st-vincents-class.html | 100 in St. Vincent's Class | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/kiangsuanhwei-gains.html | Kiangsu-Anhwei Gains | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/record-set-for-air-sorties.html | Record Set for Air Sorties | True | Wireless to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/psychologists-elect-dr-john-e-anderson-is-chosen-to-head.html | PSYCHOLOGISTS ELECT; Dr. John E. Anderson Is Chosen to Head Association | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/not-guilty.html | NOT GUILTY | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/block-of-rail-stock-offered.html | Block of Rail Stock Offered | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/baltimore-defeats-jersey-city-54-32-staller-and-robinson-stars-at.html | BALTIMORE DEFEATS JERSEY CITY, 5-4, 3-2; Staller and Robinson Stars at Bat in Twin Bill | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/exclusion-from-rationing-urged-for-meat-tidbits.html | Exclusion From Rationing Urged for Meat Tid-Bits | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/senators-split-on-18-to-19-draft-gurney-proposal-draws-fire-of.html | SENATORS SPLIT ON 18 TO 19 DRAFT; Gurney Proposal Draws Fire of Bilbo, Who Opposes Use of 'Teen Age' in Combat REYNOLDS PLANS HEARINGS Chairman Says He Will Bow to Views of Army Chiefs - Wadsworth Favorable | True | | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/soldier-letters-need-addresses.html | Soldier Letters Need Addresses | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/at-the-aqueduct-races.html | AT THE AQUEDUCT RACES | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/woodstock-charity-ball-tonight.html | Woodstock Charity Ball Tonight | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/john-c-mosher-50-film-critic-dies-joined-staff-of-new-yorker-in.html | JOHN C. MOSHER, 50, FILM CRITIC, DIES; Joined Staff of New Yorker in 1926He Saw Service Overseas in Last War SKETCHES IN BOOK FORM Collection From Magazine Was Published—Once Taught at Northwestern University | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/recruits-satisfy-getto.html | Recruits Satisfy Getto | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/foodcard-thefts-hit-france.html | Food-Card Thefts Hit France | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/dutch-admiral-arrives-furstner-commander-in-chief-of-navy-here-on.html | DUTCH ADMIRAL ARRIVES; Furstner, Commander in Chief of Navy, Here on Flying Ace | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/british-not-hopeful.html | British Not Hopeful | True | Special Cable to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/netherland-mission-sent-dual-group-coming-to-us-to-discuss-war.html | NETHERLAND MISSION SENT; Dual Group Coming to U.S. to Discuss War Questions | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/hines-silent-on-rumor-deputy-city-clerk-refuses-to-discuss-possible.html | HINES SILENT ON RUMOR; Deputy City Clerk Refuses to Discuss Possible Retirement | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/widener-art-bill-signed-president-approves-payment-of-taxes-on.html | WIDENER ART BILL SIGNED; President Approves Payment of Taxes on Collection Gift | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/diana-j-chapp-betrothed-california-girl-will-be-wed-to-richard-h.html | DIANA J. CHAPP BETROTHED; California Girl Will Be Wed to Richard H. Van Esselstyn 2d | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/reserve-balances-of-the-member-banks-drop-108000000-in-week-to-sept.html | Reserve Balances of the Member Banks Drop $108,000,000 in Week to Sept. 2 | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/john-t-baey.html | JOHN T. BAEY | True | Special to Taa NW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/villiai-eobeet-elden.html | %VILLIAI[ EOBEET ELDEN | True | Special to TH NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/illlax-b-losias.html | ILLLaX! B. LOSIAS | True | special to zw ogK Ts. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/wheat-prices-sag-in-spotty-market-though-pressure-is-absent-lack-of.html | WHEAT PRICES SAG IN SPOTTY MARKET; Though Pressure Is Absent, Lack of Demand Sends Level Down Fractions CASH GRAIN MAKES GAIN Large Corn Sales Are Linked to Federal Agency -- Oats and Rye Follow Trend | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/to-push-battery-fight-fine-arts-federation-will-seek-to-save-old.html | TO PUSH BATTERY FIGHT; Fine Arts Federation Will Seek to Save Old Fort Clinton | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/senora-davilas-paintings-shown.html | Senora Davila's Paintings Shown | True | Special Cable to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/miller-joins-harvard-staff.html | Miller Joins Harvard Staff | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/paul-to-speak-here-henderson-will-also-address-research-institute.html | PAUL TO SPEAK HERE; Henderson Will Also Address Research Institute Luncheon | True | | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/bonds-and-shares-in-london-market-3-12-war-loan-is-lower-in-the.html | BONDS AND SHARES IN LONDON MARKET; 3 1/2% War Loan Is Lower in the Gilt-Edge Section as the Volume Declines HOME RAILS ARE BETTER Shipping Shares Also Improve and Several Oils Are Firm -Silver Is Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/fixed-rank-is-given-to-15-rear-admirals-president-nominates-naval.html | FIXED RANK IS GIVEN TO 15 REAR ADMIRALS; President Nominates Naval Academy Head and Others | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/mainbocher-line-shows-restraint-simple-silhouette-and-much-use-of.html | MAINBOCHER LINE SHOWS RESTRAINT; Simple Silhouette and Much Use of Black Features of First Wartime Exhibit Here 'RULED BY THE WAVES' Nautical Influence in Jackets -- 'Metamorphosis' Dresses and Passementerie Noted | True | By Virginia Pope | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/will-james-noted-as-aijthor-painter-interpreter-of-cow-country-in.html | WILL JAMES, NOTED AS AIJTHOR, PAINTER; Interpreter of Cow Country in Self-Illustrated Stories Dies in Hollywood at 50 BORN IN COVERED WAGON Practiced Art While Working as Cowhand -- 'Smoky' Won Newberry Medal in 1926 | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/dies-asks-rejection-of-biddle-report-he-says-fbi-inquiry-on-reds.html | DIES ASKS REJECTION OF BIDDLE REPORT; He Says FBI Inquiry on 'Reds' Failed to Fulfill Mandate | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/2-escape-prison-terms-accuser-asks-leniency-for-them-so-they-can.html | 2 ESCAPE PRISON TERMS; Accuser Asks Leniency for Them So They Can Join Army | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/army-collects-65000-tons-metal.html | Army Collects 65,000 Tons Metal | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/edwari-joh1v-leiser.html | EDWARI) JOH1V LEISER | True | special to TE NW Yonx TIIKS. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/prisoners-put-at-rail-jobs-fled.html | Prisoners Put at Rail Jobs Fled | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/army-awards-commissions-to-500-waacs-as-third-officers-ranking-from.html | Army Awards Commissions to 500 Waacs, As Third Officers, Ranking From Aug. 29 | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/19000000-buy-bonds-by-payroll-deductions.html | 19,000,000 Buy Bonds By Payroll Deductions | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/axis-bombs-drop-outside-haifa.html | Axis Bombs Drop Outside Haifa | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/month-for-mailing-yule-gifts-to-navy-parents-are-advised-to-send.html | MONTH FOR MAILING YULE GIFTS TO NAVY; Parents Are Advised to Send Things Early and Avoid Food Because of Perishability NO MERRIMENT IN CRUMBS Portable Items Like Watches, Kits, Notebooks and Pipes Are Recommended | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/withdrawal-termed-limited.html | Withdrawal Termed Limited | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/sault-electric-gets-exemption.html | Sault Electric Gets Exemption | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/denies-raiding-industry-stimson-says-army-is-refusing-to-take-some.html | DENIES RAIDING INDUSTRY; Stimson Says Army Is Refusing to Take Some Skilled Men | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/mobilizing-our-resources-greater-coordination-of-scientific-and.html | Mobilizing Our Resources; Greater Coordination of Scientific and Technical Research Urged | True | HARRY GRUNDFEST | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/costa-rica-plans-farm-seizures.html | Costa Rica Plans Farm Seizures | True | Special Cable to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/spanish-execution-reported.html | Spanish Execution Reported | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/elected-to-presidency-of-western-maryland-dairy.html | Elected to Presidency Of Western Maryland Dairy | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/adventure-in-partnership.html | Adventure in Partnership | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/priority-violator-enjoined-by-court-radio-maker-is-stopped-from.html | PRIORITY VIOLATOR ENJOINED BY COURT; Radio Maker Is Stopped From Manufacture in First Action Here to Enforce Rules OFFICIAL ALSO IS BOUND Federal Complaint Alleged Record-O-Vox Concern Had Exceeded Its Quotas | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/us-war-insurance-over-50000000000-program-started-july-1-covers.html | U.S. WAR INSURANCE OVER $50,000,000,000; Program, Started July 1, Covers Some Large Corporations | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/days-of-decision-near-battles-in-russia-rage-to-a-climax-as-desert.html | Days of Decision Near; Battles in Russia Rage to a Climax as Desert Warfare Rises and Japan Masses | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/mis-vlrilliai-r-carpenter.html | MIS. Vlrl[LLIAI! R. CARPENTER | True | special to TH Nzw YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/rev-w-p-mcrntyie.html | REV. W. P. McrNT'YIE | True | Special to T IlgW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/hits-plant-estate-ruling-constance-bennett-says-second-husband-was.html | HITS PLANT ESTATE RULING; Constance Bennett Says Second Husband Was Father of Boy | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/two-fetes-to-aid-british-war-relief-street-fair-and-garden-function.html | TWO FETES TO AID BRITISH WAR RELIEF; Street Fair and Garden Function Here Set for Sept. 15 | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/franco-shakes-up-cabinet-ousts-suner-and-2-others-spanish-chief.html | Franco Shakes Up Cabinet, Ousts Suner and 2 Others; Spanish Chief Drops Pro-Axis Brother-in-Law as Foreign Minister and Head of Falangist Party Board FRANCO REMOVES 3 IN CABINET SHAKEUP PROMOTED BY FRANCO | True | By the United Press. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/nazis-see-citys-fall-near-stalingrad-area-bombed-steadily-as-storm.html | NAZIS SEE CITY'S FALL NEAR; Stalingrad Area Bombed Steadily as Storm Troops Push In | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/british-armor-holds-firm.html | British Armor Holds Firm | True | By A.c. Sedgwickwireless To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/hull-scores-vichy-action-deportations-of-jews-to-be-sharply.html | HULL SCORES VICHY ACTION; Deportations of Jews to Be Sharply Condemned, He Says | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/detroit-orchestra-strikes.html | Detroit Orchestra Strikes | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/harry-l-thompson.html | HARRY L. THOMPSON | True | Special to TE NW YORK TI8. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/us-pilots-in-iceland-down-nazi-bomber-silver-star-awards-given-two.html | U.S. PILOTS IN ICELAND DOWN NAZI BOMBER; Silver Star Awards Given Two for Victory Last Month | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/hayes-memorial-today.html | Hayes Memorial Today | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/asks-aid-for-ousted-farmers.html | Asks Aid for Ousted Farmers | True | | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/concentration-due-in-farm-equipment-wpb-plans-to-center-output-of.html | CONCENTRATION DUE IN FARM EQUIPMENT; WPB Plans to Center Output of the Industry Soon in a Few Small Plants CANDY CEILING IS EASED Formula Issued on Prices for Christmas Types -- Other War Agency Action | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/reich-drive-shifts-red-army-lines-pierced-above-city-as-lower-prong.html | REICH DRIVE SHIFTS; Red Army Lines Pierced Above City as Lower Prong Is Held FOE NEARS NOVOROSSIISK Russians Fall Back on Coast -- Germans Claim Vital Gains in Two Main Sectors REICH DRIVE SHIFTS INSTALINGRAD AREA | True | By Ralph Parkerwireless To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/new-aid-in-scrap-drive-wpb-enlists-bottling-industry-with-its.html | NEW AID IN SCRAP DRIVE; WPB Enlists Bottling Industry With Its 1,500,000 Outlets | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/nicholas-fpf.html | NICHOLAS fPF | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/500000-down-is-asked-by-serlin-for-life-with-father-film-rights.html | $500,000 Down Is Asked by Serlin For 'Life With Father' Film Rights; Producer, Soon to Enter the Army, Also Demands a Percentage of Gross and Release Date of Late 1944 | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/national-income-increasing.html | National Income Increasing | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/financing-off-57-on-durable-goods-sharp-drop-in-installment-sales.html | FINANCING OFF 57% ON DURABLE GOODS; Sharp Drop in Installment Sales Shown by Commerce Department Index FINANCING OFF 57% ON DURABLE GOODS | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/president-warns-youth-to-choose-death-or-freedom-nazis-offer-only.html | PRESIDENT WARNS YOUTH TO CHOOSE DEATH OR FREEDOM; Nazis Offer Only Destruction, We Full Liberty and Security, He Tells World on Radio JOB PLEDGE TO SOLDIERS There Will Be No 'Mess' After This War as After the Last, He Promises All Fighters PRESIDENT WARNS YOUTH OF WORLD | True | By W.h. Lawrencespecial To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/party-here-on-oct-1-will-assist-british-english-music-hall-fete.html | PARTY HERE ON OCT. 1 WILL ASSIST BRITISH; English Music Hall Fete Opens Bundles Group Autumn Drive | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/jams-p-bruce.html | JAMS P. BRUCE | True | Special to 'H IE YOR TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/prr-increases-staff.html | P.R.R. Increases Staff | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/british-halt-to-pray-at-turn-of-war-year-churchill-joins-workers.html | BRITISH HALT TO PRAY AT TURN OF WAR YEAR; Churchill Joins Workers and U.S. Forces at Divine Services | True | Wireless to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/new-comedy-opens-here-on-thursday-brock-pemberton-production-janie.html | NEW COMEDY OPENS HERE ON THURSDAY; Brock Pemberton Production, 'Janie,' Postpones Debut at Henry Miller's One Day | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/changes-in-proxies-undertaken-by-sec-purcell-tells-association-of.html | CHANGES IN PROXIES UNDERTAKEN BY SEC; Purcell Tells Association of State Commissioners at St. Paul of Sweeping Plans URGES THEIR COOPERATION A.H. Gordon of I.B.A. Pleads for Easing of Regulations on New Securities CHANGES IN PROXIES UNDERTAKEN BY SEC | True | Special to THE NEW YORK TIMES. | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/russian.html | Russian | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/negroes-finish-course-first-groups-of-naval-recruits-end-basic.html | NEGROES FINISH COURSE; First Groups of Naval Recruits End Basic Training | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/segura-and-parker-reach-semifinals-in-us-tennis-championship.html | Segura and Parker Reach Semi-Finals In U.S. Tennis Championship; ECUADOREAN STOPS TALBERT IN 4 SETS Segura Avenges Southampton Defeat, Winning at Forest Hills, 6-4, 3-6, 6-2, 6-4 PARKER IN SUPERB FORM Halts Greenberg, 6-0, 6-0, 6-4 -- Misses Betz and Osborne Reach Semi-Finals | True | By Allison Danzig | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/pignatelli-loss-400000-furnishings-of-south-carolina-house-bring-up.html | PIGNATELLI LOSS $400,000; Furnishings of South Carolina House Bring Up Fire Damage | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/2-lose-their-posts-for-army-air-hoax-relieved-of-commands-for.html | 2 LOSE THEIR POSTS FOR ARMY AIR HOAX; Relieved of Commands for Photos Purporting to Show 5th Column Markers THOROUGH INQUIRY ENDED Col. Reeves Is Shifted From Mitchel Field, Major Farnol From Active Service | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/ice-capades-opens-in-garden-tonight-cast-of-110-including-stars-of.html | ICE CAPADES OPENS IN GARDEN TONIGHT; Cast of 110, Including Stars of International Note, to Perform for 16 Days MATINEES ON SUNDAYS Miss Atwood and Specht, U.S. Champion, Among Featured Skaters to Be Seen | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/peace-program-considered-soldier-contends-some-factors-are.html | Peace Program Considered; Soldier Contends Some Factors Are Overlooked in Post-War Plans | True | WADSWORTH LIKELY | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/doubles-2year-plane-output.html | Doubles 2-Year Plane Output | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/james-b-juvenal-68-a-noted-oarsman-philadelphia-coach-the-former.html | JAMES B. JUVENAL, 68, A NOTED OARSMAN; Philadelphia Coach the Former Senior Sculls Champion | True | Special to 'l NEW YORK TLKS. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/how-the-proposed-taxes-strike.html | How the Proposed Taxes Strike | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/mayor-to-greet-heroes-party-of-9-to-be-escorted-to-welcome-in-times.html | MAYOR TO GREET HEROES; Party of 9 to Be Escorted to Welcome in Times Square | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/pr-lawson-dies-in-action-captain-in-marine-corps-was-head-of.html | P.R. LAWSON DIES IN ACTION; Captain in Marine Corps Was Head of Brokerage Firm | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/m-rittt-fondon.html | M, riT-T-T! F. ONDON | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/nazis-talk-trade-in-bucharest.html | Nazis Talk Trade in Bucharest | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/airoine-de-aldet.html | AIrOINE DE ALDET | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/union-to-buy-ambulances-2-assessment-of-hotel-workers-local-16-aids.html | UNION TO BUY AMBULANCES; $2 Assessment of Hotel Workers Local 16 Aids Allies | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/bullets-chip-lincoln-memorial.html | Bullets Chip Lincoln Memorial | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/liquor-withdrawals-at-peak.html | Liquor Withdrawals at Peak | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/missa-eiemarest-taughtll-nyagk-every-child-in-grade-school-during.html | MISSA. EI)EMAREST, TAUGHT/LL NYAGK; Every Child in Grade School During 51 Years Her' Pupil --She Dies at 86 HONORED AT HALF CENTURY President of the Village Board of Education, Once Pupil, Paid a Tribute | True | Special to TEI NIW YORW TI&EI. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/spending-tax-gets-a-cool-reception-sales-levy-urged-morgenthau-asks.html | SPENDING TAX GETS A COOL RECEPTION; SALES LEVY URGED; Morgenthau Asks for 10% on Spending to Be Refunded, Plus Surtax on Outlay TO RAISE $6,500,000,000 'It's Dead,' Declares Guffey -Paul, at Vandenberg's Request, Outlines Impost on Sales SPENDING TAX GETS A COOL RECEPTION | True | By John MacCormacspecial To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/coast-students-to-help-harvest.html | Coast Students to Help Harvest | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/engaged-to-wed.html | ENGAGED TO WED | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/weiss-dies-of-injuries-head-of-sterling-products-victim-of-auto.html | WEISS DIES OF INJURIES; Head of Sterling Products Victim of Auto Collision | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/senators-subdue-white-sox-twice-triumph-32-behind-hudson-then.html | SENATORS SUBDUE WHITE SOX TWICE; Triumph, 3-2, Behind Hudson, Then Collect 20 Hits to Gain 14-0 Victory | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/army-to-pick-retailers-for-post-exchange-school.html | Army to Pick Retailers For Post Exchange School | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/nelson-will-name-two-labor-aides-agrees-to-consider-nominees-by.html | NELSON WILL NAME TWO LABOR AIDES; Agrees to Consider Nominees by Green and Murray for Vice Chairmen of WPB NELSON WILL NAME TWO LABOR AIDES | True | By Charles E. Eganspecial To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/hearings-started-to-set-candy-pay-committee-led-by-professor.html | HEARINGS STARTED TO SET CANDY PAY; Committee Led by Professor Brissenden to Propose a Rise for Industry 220,000 TO BE AFFECTED Other Studies Are Ordered in Printing, Handkerchief Trades by Wage-Hour Office | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/56-ira-suspects-seized-in-belfast-police-raid-hundreds-of-homes-but.html | 56 I.R.A. SUSPECTS SEIZED IN BELFAST; Police Raid Hundreds of Homes, but City Is Quiet Again | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/morgenthaus-statement.html | Morgenthau's Statement | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/a-trend-to-allies-is-seen-in-shakeup-franco-move-believed-linked.html | A TREND TO ALLIES IS SEEN IN SHAKE-UP; Franco Move Believed Linked With Roosevelt's Offer to Aid Spanish Recovery SUNER OUSTER CLEAR GAIN Army Held to Have Strengthened Hand by Events -- Strife With Falangists Recalled | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/appeal-to-youth.html | APPEAL TO YOUTH | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/zoot-suit-models-rouse-ire-of-wpb-agency-warns-industry-these-and.html | 'ZOOT SUIT' MODELS ROUSE IRE OF WPB; Agency Warns Industry These and 'Juke Jackets' of the Female Jitterbugs Waste Fabric STYLE EXPLAINED TO PRESS Messenger for Board Clarifies Features of Attire Worn by 'Needle Nuts' and 'Hep Cats' | True | Special to THE NEW YORK TIMES. | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/marriage-law-invalid-ban-on-certain-ministers-held-invasion-of.html | MARRIAGE LAW INVALID; Ban on Certain Ministers Held Invasion of Religious Freedom | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/will-draft-war-workers-gen-brown-says-state-has-too-many-young-men.html | WILL DRAFT WAR WORKERS; Gen. Brown Says State Has Too Many Young Men So Excused | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/recommended-to-congress-exercise-of-the-democratic-process-for-the.html | Recommended to Congress; Exercise of the Democratic Process for the Nation's Good Wanted | True | JESSE MERCER GEHMAN | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/pay-factor-balks-trucking-parley-100-negotiators-fail-to-agree-on.html | PAY FACTOR BALKS TRUCKING PARLEY; 100 Negotiators Fail to Agree on Increases of 30 to 35 Per Cent at Talks Here 40-HOUR WEEK IS ASKED Dr. John Steelman to Mediate or Arbitrate Points on Which No Agreement Is Reached | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/new-travel-mark-due-for-labor-day-rail-air-and-bus-lines-will-use.html | NEW TRAVEL MARK DUE FOR LABOR DAY; Rail, Air and Bus Lines Will Use All Available Means to Cope With Throngs TROOPS GET FIRST CALL Traditional Rush Starts Today -- City Looks for Record Number of Visitors | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/opa-to-license-all-meat-packers-and-wholesalers-in-control-move-opa.html | OPA to License All Meat Packers And Wholesalers in Control Move; OPA WILL LICENSE ALL MEAT INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/alec-coppels-mystery-drama-1-killed-the-count-opens-at-the-cort.html | Alec Coppel's Mystery Drama, '1 Killed the Count,' Opens at the Cort -- Stage Door Canteen Gets Together Its Own Show | True | By Brooks Atkinson | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/l-mary-mathis-is-married-i-i-bride-of-t-jefferson-newbold-at-i.html | l MARY MATHIS IS MARRIED i I; Bride of T. Jefferson Newbold at [ I | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/offers-retail-course.html | Offers Retail Course | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/strike-suspends-papers-trenton-times-and-state-gazette-are-halted.html | STRIKE SUSPENDS PAPERS; Trenton Times and State Gazette Are Halted for First Time | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/paying-for-higher-wages.html | PAYING FOR HIGHER WAGES | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/australias-taxes-are-doubled-again-nation-of-7000000-faces-a.html | AUSTRALIA'S TAXES ARE DOUBLED AGAIN; Nation of 7,000,000 Faces a $1,950,000,000 Budget in 'Austerity' Drive LUXURY LEVY RESTRICTIVE Critics of Curtin Government Oppose Relative Exemption for Low-Income Group | True | Wireless to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/would-refinance-bonds-bangor-aroostook-requests-icc-sanction-for.html | WOULD REFINANCE BONDS; Bangor & Aroostook Requests I.C.C. Sanction for RFC Loan | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/blue-swords-close-to-aqueduct-record-in-taking-sprint-by-three.html | Blue Swords Close to Aqueduct Record in Taking Sprint by Three Lengths; SIMMONS'S RACER PAYS $5.40 FOR $2 Blue Swords Defeats Tip-Toe in 1:10 3/5, Fifth of a Second Over Record COL. TEDDY ALSO SCORES Runs Down Sundodger in the Stretch to Take Pickwick, Giving Eads a Double | True | By Bryan Field | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/girl-singer-wins-scholarship.html | Girl Singer Wins Scholarship | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/chosen-for-club-posts-miss-e-l-curnow-and-mrs-l-b-sanderson-jr.html | CHOSEN FOR CLUB POSTS; Miss E. L. Curnow and Mrs. L. B. Sanderson Jr. Appointed | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/marshall-victor-over-cox.html | Marshall Victor Over Cox | True | | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/bank-of-england-reports-changes-note-circulation-is-increased.html | BANK OF ENGLAND REPORTS CHANGES; Note Circulation Is Increased 1,454,000 in Week, but Private Deposits Fall RESERVE RATIO IS HIGHER Item Stands at 26.5% Against 26.4% Last Week and 33.9% Year Before | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/japanese.html | Japanese | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/john-f-conlon.html | JOHN F. CONLON | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/brooklyn-annexes-4th-straight-20-newsom-downs-vander-meer-in.html | BROOKLYN ANNEXES 4TH STRAIGHT, 2-0; Newsom Downs Vander Meer in Brilliant Mound Duel, Holding Reds to 4 Hits EACH HURLER FANS EIGHT Vaughan Scores Deciding Run on Tipton Error -- Brooklyn Lead Still 4 1/2 Games | True | By Roscoe McGowenspecial To the New York Times. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/saratoga-revenue-664792.html | Saratoga Revenue $664,792 | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/italian.html | Italian | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/henry-storrs-cra.html | HENRY STORRS CRA | True | Spec/al to THN NZW YOK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/president-and-chairman-of-american-aviation.html | President and Chairman Of American Aviation | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/army-will-double-women-workers-stimson-expects-to-get-300000-more.html | ARMY WILL DOUBLE WOMEN WORKERS; Stimson Expects to Get 300,000 More, Releasing Men for Other Jobs or War Service TECHNICAL SKILLS NEEDED But Secretary Says Study Shows Women Are Making Good in Occupations Usually Barred | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/plans-new-guide-to-bible-catholic-board-is-revising-old-testament.html | PLANS NEW GUIDE TO BIBLE; Catholic Board Is Revising Old Testament Commentary | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/article-11-no-title-eastman-indicates-travel-priorities-suggests.html | Article 11 -- No Title; EASTMAN INDICATES TRAVEL PRIORITIES Suggests Voluntary Curbs by Public on Pleasure Trips | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/astor-real-estate-policy-shifted-to-meet-new-order-holdings-rented.html | Astor Real Estate Policy Shifted to Meet New Order; Holdings Rented to High Income Tenants Sold -- Property With Earnings Based on Mass Spending Bought DIVERSIFIES REALTY ASTOR REALTY SOLD IN POLICY REVERSAL | True | By Lee E. Cooper | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/harrison-6-fis-producer-is-de-husband-of-the-noted-actress-mrs.html | HARRISON 6. FIS, PRODUCER, IS DE; Husband of the Noted Actress, Mrs. Minnie Maddern Fiske, Presented 140 Plays 'KISMET' WAS BEST KNOWN Playwright and Journalist Was Champion of Independent Management in Theatre | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/hesitancy-reigns-in-cotton-market-traders-cautious-on-making.html | HESITANCY REIGNS IN COTTON MARKET; Traders Cautious on Making Futures Commitments in Face of President's Talk PRICES IN NARROW RANGE Close Is Above Wednesday's Level, With But 14 Points Between High and Low | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/charles-solomon-entering-army.html | Charles Solomon Entering Army, | True | Special to THE NEW YORK TIMES. | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/british-warned-on-doctors.html | British Warned on Doctors | True | Wireless to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/john-stuart-allan-buffalo-attorney-secretary-to-justice-john-v.html | JOHN STUART ALLAN; Buffalo Attorney, Secretary to! Justice John V. Maloney | True | Special to Ta: z:w YORK TI:MS. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | By the United Press. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/southampton-aids-appeal-for-camp-colonists-help-drive-to-raise.html | SOUTHAMPTON AIDS APPEAL FOR CAMP; Colonists Help Drive to Raise Funds for Boys Club Project by an 'Imaginary Fete' MRS. DE RHAM CHAIRMAN Young Matrons Sell Tickets -House Parties Planned at Shore for the Holiday | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/army-is-forming-4-armored-units-stimson-tells-of-expansion-to.html | ARMY IS FORMING 4 ARMORED UNITS; Stimson Tells of Expansion to Fourteen Such Divisions and a Third Corps ALSO 12TH INFANTRY CORPS Major Generals Simpson and Crittenberger Receive Corps Commands in the South | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/bahr-to-confer-on-appeal.html | Bahr to Confer on Appeal | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/dr-charles-g-miller-retired-southport-physician-dies-here-at-age-of.html | DR. CHARLES G. MILLER; Retired Southport Physician Dies Here at Age of 74 | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/dorothy-nelsen-engaged-former-student-at-columbia-to-be-bride-of.html | DOROTHY NELSEN ENGAGED; Former Student at Columbia to Be Bride of Willis G. Stewart | True | b'lecia to THe: z YO: TL-. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/simplification-order-sec-directs-proceedings-against-kewanee-public.html | SIMPLIFICATION ORDER; SEC Directs Proceedings Against Kewanee Public Service | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/state-bond-drive-now-at-23796948-motionpicture-industry-war.html | STATE BOND DRIVE NOW AT $23,796,948; Motion-Picture Industry War Activity Well Above Daily $5,000,000 Average A.W.V.S. CREW ASSISTING $18,000 Raised by the Victory Bondmobile -- Reports From Theatres Being Tabulated | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/troop-travel-is-3-times-the-rate-of-1917-in-us.html | Troop Travel Is 3 Times The Rate of 1917 in U.S. | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/tigers-send-60591-check.html | Tigers Send $60,591 Check | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/increased-pay-announced-crucible-steel-provides-for-hourly-and.html | INCREASED PAY ANNOUNCED; Crucible Steel Provides for Hourly and Other Workers | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/fraser-predicts-2d-3d-4th-fronts-new-zealand-minister-says-there.html | FRASER PREDICTS 2D, 3D, 4TH FRONTS; New Zealand Minister Says There Also Will Be a 5th, 'and All Victorious' TELLS UNITY WITH EMPIRE Hurley Says Tide Has Turned in Battle With Japanese in Pacific Zones | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/students-debate-on-better-world-assembly-in-capital-is-warned-by.html | STUDENTS DEBATE ON 'BETTER WORLD'; Assembly in Capital Is Warned by Nash and Others That Imperialism Must Go SFORZA JOINS IN APPEAL Mrs. Roosevelt and Batt Call for an End to Exploitation of Any Peoples | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/chorus-of-100-for-army-relief.html | Chorus of 100 for Army Relief | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/yanks-on-parade.html | YANKS ON PARADE | True | | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/british-ship-is-sunk-in-caribbean-raid-3-seamen-killed-at-posts.html | BRITISH SHIP IS SUNK IN CARIBBEAN RAID; 3 Seamen Killed at Posts When Vessel Is Torpedoed | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/continues-saturday-closings.html | Continues Saturday Closings | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/army-formally-consents-to-symbols-on-vehicles.html | Army Formally Consents To Symbols on Vehicles | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/ersatz-lines-lag-in-furniture-field-but-producers-plan-to-push.html | 'ERSATZ' LINES LAG IN FURNITURE FIELD; But Producers Plan to Push Experiments as Deadline Nears on Steel Springs BIG STOCKS ARE OBSTACLE Heavy Retail Inventories Seen Blocking Substitutes for Many Months | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/betty-kramer-wed-to-aniation-adet-new-york-girl-bride-of-stuart.html | BETTY KRAMER WED TO ANIATION (ADET; New York Girl Bride of Stuart Henry Brown at Ceremony in San Antonio, Texas | True | Special to T lqEw Zolx TI:.MI.. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/lists-insurance-income-federal-company-gives-statement-on-6months.html | LISTS INSURANCE INCOME; Federal Company Gives Statement on 6-Months' Business | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/1822-nurses-needed-drive-started-here-to-recruit-for-red-cross.html | 1,822 NURSES NEEDED; Drive Started Here to Recruit for Red Cross Reserve | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/120-nazis-reported-slain-after-scaling-mt-elbrus.html | 120 Nazis Reported Slain After Scaling Mt. Elbrus | True | By the United Press. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/closer-ties-urged-for-the-americas-need-for-more-commerce-is.html | CLOSER TIES URGED FOR THE AMERICAS; Need for More Commerce Is Stressed as Board of Trade Honors Mexican Consul CLOSER TIES URGED FOR THE AMERICAS | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/wmllvx-w.html | WmLLVX . W | True | Special to TE I:W YOR. TaES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/business-his-reason-for-evading-draft-newark-advertising-man-27.html | BUSINESS HIS REASON FOR EVADING DRAFT; Newark Advertising Man, 27, Caught by FBI, Jailed | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/court-hears-plea-to-spare-cannon-its-value-to-historians-is-cited.html | COURT HEARS PLEA TO SPARE CANNON; Its Value to Historians Is Cited in Appeal to Save New Rochelle Relic SCRAP VALUE QUESTIONED But Counsel for Mayor Says He Has Right to Give Up 320-Year-Old Piece | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/wavell-urges-india-to-rely-on-her-army-fighting-men-not-agitators.html | WAVELL URGES INDIA TO RELY ON HER ARMY; Fighting Men, Not Agitators, Will Dispel Peril, He Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/thomas-h__-r_m_dannel-tax-consultant-served-underl-the-wilson.html | , THOMAS H__ M'...DANNEL; ' Tax'Consultant Served Underl the Wilson Administration I | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/presidents-call-to-youth-to-meet-problems-of-the-war-and-the-future.html | President's Call to Youth to Meet Problems of the War and the Future | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/the-invisible-war.html | THE INVISIBLE WAR | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/paper-box-sales-drop.html | Paper Box Sales Drop | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/wiitta-reneke-sr.html | WIL.T.TA! RENEKE SR. | True | | C1B 553974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/us-brazil-in-new-pact-to-develop-food-in-amazon-area-to-aid-rubber.html | U.S., BRAZIL IN NEW PACT; To Develop Food in Amazon Area to Aid Rubber Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/six-army-fliers-die-one-a-tokyo-bomber-crash-near-little-rock-takes.html | SIX ARMY FLIERS DIE, ONE A TOKYO BOMBER; Crash Near Little Rock Takes Life of Lieutenant Reddy | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/the-world-at-war-a-powerful-documentary-survey-of-the-past-decade-a.html | 'The World at War,' a Powerful Documentary Survey of the Past Decade, at Rialto -- New Film at Palace | True | By Bosley Crowther | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/origin-of-new-order-traced.html | Origin of "New Order" Traced | True | MORRIS SILVERMAN | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/await-government-order-wool-goods-mills-feel-effect-of-selective.html | AWAIT GOVERNMENT ORDER; Wool Goods Mills Feel Effect of Selective Service News | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/prudential-gets-stock-insurance-company-pays-805000-for-minority.html | PRUDENTIAL GETS STOCK; Insurance Company Pays $805,000 for Minority Shares | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/12-packers-called-ceiling-violators-injunctions-asked-against-the.html | 12 PACKERS CALLED CEILING VIOLATORS; Injunctions Asked Against the Concerns Accused of Falsifying Grades PRICES CHARGED TOO HIGH Henderson Aide Says Action Is 'Dangerous Movement' Toward Inflation | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/mrs-beard-is-winner-captures-westchesterfairfield-golf-honors-with.html | MRS. BEARD IS WINNER; Captures Westchester-Fairfield Golf Honors With 87 | True | Special to THE NEW YORK TIMES. | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/plan-for-air-base-reported.html | Plan for Air Base Reported | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/northern-advance-renewed.html | Northern Advance Renewed | True | | C1B 553974 |
| 1942-09-04 | 1942-09-04 | https://www.nytimes.com/1942/09/04/archives/oldershaw-former-giant.html | Oldershaw Former Giant | True | | C1B 553974 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/miss-alice-p-stevens-fiancee-of-navy-man-alumna-of-spence-school.html | MISS ALICE P. STEVENS FIANCEE OF NAVY MAN; Alumna of Spence School Will Be Bride of Lt. Clifford Purse | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/churchill-to-report-to-commons.html | Churchill to Report to Commons | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/roosevelt-retains-two-veteran-clerks-serving-at-white-house-more.html | Roosevelt Retains Two Veteran Clerks Serving at White House More Than 40 Years | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/group-advocates-jewisharab-state-new-association-in-jerusalem-holds.html | GROUP ADVOCATES JEWISH-ARAB STATE; New Association in Jerusalem Holds Two Peoples' Equality Vital to Palestine's Future IT DISAVOWS ANTI-ZIONISM But American Zionist Officer Attacks Move as 'Propaganda' and Its Leader as 'Quisling' | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/services-scheduled-in-churches-of-the-city-tomorrow.html | Services Scheduled in Churches of the City Tomorrow | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/ira-m-williamson.html | IRA M. WILLIAMSON | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/armyfalange-fight-reported.html | Army-Falange Fight Reported | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/british.html | British | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/president-works-on-message.html | President Works on Message | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/cuban-army-celebrates-marks-ninth-anniversary-of-revolt-that-made.html | CUBAN ARMY CELEBRATES; Marks Ninth Anniversary of Revolt That Made Batista Ruler | True | Special Cable to THE NEW YORK TIMES. | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/hague-is-accused-in-2000000-suit-civil-libel-action-is-filed-by.html | HAGUE IS ACCUSED IN $2,000,000 SUIT; Civil Libel Action is Filed by John Warren, Lawyer in Tax Board Fight | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/raw-fur-activity-rose-but-august-business-was-at-low-price-levels.html | RAW FUR ACTIVITY ROSE; But August Business Was at Low Price Levels, Brokers Report | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/torpedoed-ship-saved-by-crew.html | Torpedoed Ship Saved by Crew | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/87acre-farm-at-brewster-sold.html | 87-Acre Farm at Brewster Sold | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/fbi-seizes-27-guns-on-farm-in-jersey-1200-rounds-of-ammunition-also.html | FBI SEIZES 27 GUNS ON FARM IN JERSEY; 1,200 Rounds of Ammunition Also Found in One of 70 Raids | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/ch-silver-joins-bennett-campaign-woolen-company-executive-to-be.html | C.H. SILVER JOINS BENNETT CAMPAIGN; Woolen Company Executive to Be Chairman of Independent Citizens Committee A PARTY HARMONY MOVE Tammany Man Was Supporter of Senator Mead in Fight at Brooklyn Convention | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/subsidizing-high-wages.html | SUBSIDIZING HIGH WAGES | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/american-saves-bomber-raf-pilot-raids-mainz-with-crippled-plane-and.html | AMERICAN SAVES BOMBER; R.A.F. Pilot Raids Mainz With Crippled Plane and Returns | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/relief-group-luncheon-popular-music-committee-for-russian-aid-meets.html | RELIEF GROUP LUNCHEON; Popular Music Committee for Russian Aid Meets Sept. 16 | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/societies-pick-84-at-yalesheffield-members-from-the-class-of-1945.html | SOCIETIES PICK 84 AT YALE-SHEFFIELD; Members From the Class of 1945 Are Chosen at the Annual Elections SELECTIONS ARE UNEVEN St. Anthony and Vernon Hall Take 22 Each, York Hall and St. Elmo 20 Each | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/avvs-to-guard-scrap-35-women-to-stand-watch-at-lots-in-inwood-over.html | A.W.V.S. TO GUARD SCRAP; 35 Women to Stand Watch at Lots in Inwood Over Week-End | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/gives-dimout-counsel-court-tells-alleged-violators-how-to-judge.html | GIVES DIMOUT COUNSEL; Court Tells Alleged Violators How to Judge Glow | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/gift-of-old-cannon-as-scrap-revoked-new-rochelle-mayor-rescinds.html | GIFT OF OLD CANNON AS SCRAP REVOKED; New Rochelle Mayor Rescinds Order Affecting Ancient French War Relic | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/french-press-derides-us-declares-america-still-is-debtor-for-aid-in.html | FRENCH PRESS DERIDES U.S.; Declares America Still Is Debtor for Aid in Revolution | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/don-mneill-marries-tennis-star-navy-ensign-weds-helen-hyde-in.html | DON M'NEILL MARRIES; Tennis Star, Navy Ensign, Weds Helen Hyde in Buenos Aires | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/deals-in-westchester-houses-in-harrison-and-white-plains-purchased.html | DEALS IN WESTCHESTER; Houses in Harrison and White Plains Purchased | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/navy-acts-to-gain-best-labor-basis-personnel-divisions-to-be-set-up.html | NAVY ACTS TO GAIN BEST LABOR BASIS; Personnel Divisions to Be Set Up to Rule Relations With All Shore Workers SCOPE OF POLICY DEFINED Task of Each Plant Will Be in Charge of Officers of High Executive Capacity | True | Special to THE NEW YORK TIMES. | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/new-housing-in-city-balked-by-priorities-two-projects-and-hospital.html | NEW HOUSING IN CITY BALKED BY PRIORITIES; Two Projects and Hospital Are Affected, Mayor Reports | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/original-casey-at-the-bat-gravely-ill-at-80-strikeout-in-87-led-to.html | Original 'Casey at the Bat' Gravely Ill at 80; Strike-Out in '87 Led to Poem on 'Mudville' | True | By the United Press. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/japanese.html | Japanese | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/astor-realty-shift-starts-minor-boom-announcement-of-investing.html | ASTOR REALTY SHIFT STARTS MINOR BOOM; Announcement of Investing Policy Change Brings Many Inquiries to Agents CHURCH EYES TOWN HOUSE Committee Handles Business of Financier, Now a Naval Officer on Active Duty | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/state-legion-joins-fight-on-red-ticket-group-in-each-county-to-help.html | STATE LEGION JOINS FIGHT ON RED TICKET; Group in Each County to Help in Court Attack on Petitions | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/427801463-gained-by-stocks-in-month-stock-exchange-reports-change.html | $427,801,463 GAINED BY STOCKS IN MONTH; Stock Exchange Reports Change in Values in August | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/pep-and-franconeri-matched.html | Pep and Franconeri Matched | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/fox-asks-high-court-to-let-him-drop-plea-exfilm-producer-says.html | FOX ASKS HIGH COURT TO LET HIM DROP PLEA; Ex-Film Producer Says Attorney General Agreed to Such Action | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/apprentice-rides-5-winners.html | Apprentice Rides 5 Winners | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/accused-of-aiding-nazi-saboteurs.html | ACCUSED OF AIDING NAZI SABOTEURS | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/sports-of-the-times-so-long-for-a-while.html | Sports of the Times; So Long for a While | True | Reg. U.S. Pat. Off.By Robert F. Kelley (SUBSTITUTING FOR JOHN KIERAN) | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/karl-j-stouffer.html | KARL J. STOUFFER | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/shut-eye-first-by-nose-beats-favored-riverland-in-mile-race-at.html | SHUT EYE FIRST BY NOSE; Beats Favored Riverland in Mile Race at Washington Park | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/ugi-hearing-ordered.html | U.G.I. Hearing Ordered | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/rockefeller-lists-us-funds-for-war-stresses-to-brazilians-that.html | ROCKEFELLER LISTS U.S. FUNDS FOR WAR; Stresses to Brazilians That Others Must Share Our Shortages | True | Special Cable to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/ask-250000-legacy-sanction.html | Ask $250,000 Legacy Sanction | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/jersey-city-beats-baltimore-43-51-gordons-2run-homer-wins-opener.html | JERSEY CITY BEATS BALTIMORE, 4-3, 5-1; Gordon's 2-Run Homer Wins Opener -- Robinson Connects for Two Circuit Blows | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/wool-market-active.html | WOOL MARKET ACTIVE | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/war-plants-need-5000000-women-to-help-wmc-meet-demands-mcnutt-names.html | WAR PLANTS NEED 5,000,000 WOMEN; To Help WMC Meet Demands, McNutt Names Margaret Hickey to Head Policy Body NAMED BY MANPOWER COMMISSION WAR PLANTS NEED 5,000,000 WOMEN | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/party-honors-enderis-in-berne.html | Party Honors Enderis in Berne | True | | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/oysters-not-farm-products.html | Oysters Not Farm Products | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/montgomery-ward-report.html | Montgomery Ward Report | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/trenton-papers-halted-both-continue-suspended-in-strike-of.html | TRENTON PAPERS HALTED; Both Continue Suspended in Strike of Circulation Employes | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/rules-on-beards-will-surrogate-orders-trust-funds-of-scout-leader.html | RULES ON BEARD'S WILL; Surrogate Orders Trust Funds of Scout Leader Freed Now | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/a-must-for-grid-fans-walker-urges-unstinted-support-for-benefit.html | A 'MUST' FOR GRID FANS; Walker Urges Unstinted Support for Benefit Game Saturday | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/ordnance-plant-curtails-material-shortages-hit-small-arms.html | ORDNANCE PLANT CURTAILS; Material Shortages Hit Small Arms Ammunition Production | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/for-letters-to-japan-red-cross-will-accept-messages-for-missing-men.html | FOR LETTERS TO JAPAN; Red Cross Will Accept Messages for Missing Men | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/consumer-exhibit-to-open-wednesday-west-side-defense-council-backs.html | CONSUMER EXHIBIT TO OPEN WEDNESDAY; West Side Defense Council Backs Information Center | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/english-institute-opens-today.html | English Institute Opens Today | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/major-wj-ocallaghan-former-army-bandmaster-68-led-music-in-3.html | MAJOR W.J. O'CALLAGHAN; Former Army Bandmaster, 68, Led Music in 3 Campaigns | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/auto-workers-hit-labor-day-layoff-detroit-union-members-in-ford.html | AUTO WORKERS HIT LABOR DAY LAY-OFF; Detroit Union Members in Ford, Lincoln and Chrysler Plants Demonstrate in Protest CLOSING LAID TO NELSON Army Spokesman Says Telegram Advised Holiday as Spur to 'Unity and Morale' | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/act-to-cut-course-for-west-pointer-senators-back-3year-basis-and.html | ACT TO CUT COURSE FOR WEST POINTER; Senators Back 3-Year Basis and Bill Is Expected to Go to Floor Next Week EQUAL PAY FOR WAAC UP But the Committee Reaches No Decision -- Action Waits on Plan for Draft at 18-19 | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/3334-alliance-shares-tendered.html | 3,334 Alliance Shares Tendered | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/adele-druss-is-married-becomes-bride-of-alfred-wolff-in-home-at.html | ADELE DRUSS IS MARRIED; Becomes Bride of Alfred Wolff in Home at White Plains | True | Special to TH Nvz YoK Ts. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/robert-j-regan.html | ROBERT J. REGAN | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/british-girls-get-us-aid-35000-labor-gift-presented-to-bevin-for.html | BRITISH GIRLS GET U.S. AID; $35,000 Labor Gift Presented to Bevin for New Clubs | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/will-start-classes-sept-21.html | Will Start Classes Sept. 21 | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/store-deliveries-charged-for.html | Store Deliveries Charged For | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/smithsonian-institution-gives-its-guns-to-the-fight.html | SMITHSONIAN INSTITUTION GIVES ITS GUNS TO THE FIGHT | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/three-join-cotton-exchange.html | Three Join Cotton Exchange | True | | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/smith-appointed-at-penn.html | Smith Appointed at Penn | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/meaning-of-consensus-argued.html | Meaning of Consensus Argued | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/vandegrift-praises-navys-airmen.html | Vandegrift Praises Navy's Airmen | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/tokyo-explains-ship-ban-says-we-would-get-war-secrets-from-red.html | TOKYO EXPLAINS SHIP BAN; Says We Would Get War Secrets From Red Cross Vessel | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/accountant-a-suicide-in-auto-in-his-garage-byerly-was-senior.html | ACCOUNTANT A SUICIDE IN AUTO IN HIS GARAGE; Byerly Was Senior Partner of Price, Waterhouse & Co. | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/rush-to-buy-liquor-called-illadvised-wpb-aides-say-war-conversion.html | RUSH TO BUY LIQUOR CALLED ILL-ADVISED; WPB Aides Say War Conversion of Plants Will Not End Replacements for Public | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/allied-raiders-over-hungary-strike-in-and-about-capital-allied-air.html | Allied Raiders Over Hungary Strike In and About Capital; ALLIED AIR RAIDERS BOMB IN BUDAPEST | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/muzzicato-case-heard-his-declination-of-place-on-alp-ticket.html | MUZZICATO CASE HEARD; His Declination of Place on A.L.P. Ticket Attacked in Suit | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/miss-bostelmann-to-wed-skaneateles-n-y-girl-engaged-to-howard-hays.html | MISS BOSTELMANN TO WED; Skaneateles, N. Y., Girl Engaged to Howard Hays Jr. | True | Special to TH NsV YORK TEXiZS. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/british-liberals-ask-world-police-party-urges-federation-after-war.html | BRITISH LIBERALS ASK WORLD POLICE; Party Urges Federation After War to Insure Justice and Peace and Rule Aviation CALLS FOR SOCIAL GUARDS Conservatives, in Report, Advocate Return to Religion to Bar Dangerous Doctrines | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/to-unify-universitys-war-task.html | To Unify University's War Task | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/ragweed-blamed-for-sneezes.html | Ragweed Blamed for Sneezes | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/count-karolyis-lineage.html | Count Karolyi's Lineage | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/boston-albany-calls-bonds.html | Boston & Albany Calls Bonds | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/8-correspondents-killed-3-missing-and-17-injured-since-outbreak-of.html | 8 CORRESPONDENTS KILLED; 3 Missing and 17 Injured Since Outbreak of the War | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/would-abandon-track-delaware-northern-files-a-plea-with-the-icc.html | WOULD ABANDON TRACK; Delaware & Northern Files a Plea With the I.C.C. | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/giants-lack-pitchers-fan-also-contends-team-needs-another-third.html | GIANTS LACK PITCHERS; Fan Also Contends Team Needs Another Third Baseman | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/deportation-of-jews-near-goal-in-reich-few-left-held-indispensable.html | DEPORTATION OF JEWS NEAR GOAL IN REICH; Few Left Held Indispensable to War Industry, Swiss Report | True | By Telephone To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/sues-woman-for-gifts-texas-oil-man-jilted-wants-25925-worth.html | SUES WOMAN FOR GIFTS; Texas Oil Man, Jilted, Wants $25,925 Worth Returned | True | | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/wlb-rejects-mack-rise-general-increase-denied-to-auto-workers-at.html | WLB REJECTS MACK RISE; General Increase Denied to Auto Workers at Allentown | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/the-what-and-why-of-india.html | THE WHAT AND WHY OF INDIA | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/rail-travel-spree-balked-in-newark-youth-18-and-girl-20-seized-with.html | RAIL TRAVEL SPREE BALKED IN NEWARK; Youth, 18, and Girl, 20, Seized With $10,000 Worth of Stolen Tickets | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/the-aef-then-and-now.html | THE A.E.F., THEN AND NOW | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/us-rebukes-vichy-on-deporting-jews-state-department-files-most.html | U.S. REBUKES VICHY ON DEPORTING JEWS; State Department Files 'Most Vigorous Representations Possible,' It Is Announced MOVE FOLLOWS PROTESTS French Newspapers Warn the People Not to Interfere in Connection With Issue | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/united-states.html | United States | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/cubs-early-drive-sinks-pirates-53-bithorn-off-to-fine-start-blanks.html | CUBS' EARLY DRIVE SINKS PIRATES, 5-3; Bithorn, Off to Fine Start, Blanks Pittsburgh Until Ninth Inning ISSUE DECIDED IN FOURTH Chicago Bunches Safeties for Three Runs After Scoring Twice in First | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/red-cross-aide-in-vichy-petain-receives-representative-of-american.html | RED CROSS AIDE IN VICHY; Petain Receives Representative of American Group | True | By Telephone To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/russian.html | Russian | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/1942-tool-output-ten-times-normal-will-reach-1500000000-double-the.html | 1942 TOOL OUTPUT TEN TIMES NORMAL; Will Reach $1,500,000,000, Double the Record Set in 1941, Berna Reports PREPARATION IS STRESSED Machine-Tool Progress Shows Need to Anticipate War Emergencies, He Says | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/kjellberg-palmer.html | Kjellberg -- Palmer | True | pecial to T NgW YORK TES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/wickwire-spencer-group-asks-proxies-for-sale-at-19-a-share-no.html | Wickwire Spencer Group Asks Proxies for Sale at $19 a Share; No Intimation Is Given, However, as to the Prospective Buyer of Steel Company -- Previous Deal Was Rejected | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/senators-consider-3-salestax-plans-finance-committee-defers-vote-on.html | SENATORS CONSIDER 3 SALES-TAX PLANS; Finance Committee Defers Vote on Paul, Stam, Danaher Methods and Spending Levy SENATORS CONSIDER 3 SALES-TAX PLANS | True | By John MacCormacspecial To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/shipbuilding-activity-revealed-in-france-both-merchant-and-naval.html | SHIPBUILDING ACTIVITY REVEALED IN FRANCE; Both Merchant and Naval Craft Launched -- War Losses Listed | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/miss-alice-morrell.html | MISS ALICE MORRELL | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/another-tax-plan-offered-need-is-seen-for-some-modification-of-the.html | Another Tax Plan Offered; Need Is Seen for Some Modification of the Ruml System | True | | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/elsa-tvedt-is-wed-to-gail-borden-2di-norwegian-girl-married-to-i.html | {ELSA TVEDT IS WED TO GAIL BORDEN 2Di; Norwegian Girl Married to i Figure-Skating Champion | True | Special to THE NV YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/dr-julius-f-wenn.html | DR. JULIUS F. WENN | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/weeks-new-bonds-rise-to-39435000-largest-flotation-of-utility.html | WEEK'S NEW BONDS RISE TO $39,435,000; Largest Flotation of Utility Securities in 3 Months Is One of the Features MUNICIPAL LOAN LEADS Total for the Period Compares With $1,000,000 Last Week, $7,841,825 Year Ago | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/stocks-continue-indecisive-course-lowpriced-issues-account-for-much.html | STOCKS CONTINUE INDECISIVE COURSE; Low-Priced Issues Account for Much of Activity on Stock Exchange FINAL QUOTATIONS MIXED Approach of the Holiday Is a Factor -- Bonds Are Steady -- Grains Ease, Cotton Up | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/to-join-guide-winmill-cr-gay-ep-field-and-jf-wixted-will-assume.html | TO JOIN GUIDE, WINMILL; C.R. Gay, E.P. Field and J.F. Wixted Will Assume Posts Oct. 1 | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/tobacco-road-set-to-return-tonight-john-barton-will-play-jeeter.html | 'TOBACCO ROAD' SET TO RETURN TONIGHT; John Barton Will Play Jeeter Lester for First Time Here After Five Years on Road 'THE NEW MOON' TO CLOSE 'Priorities' of 1942' -- Also Ends Run Tomorrow -- Margie Hart to Star in Revue | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/camden-to-curtail-winter-school-term-buildings-to-be-closed-in.html | CAMDEN TO CURTAIL WINTER SCHOOL TERM; Buildings to Be Closed in January and February to Save Oil | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/bogota-names-works-minister.html | Bogota Names Works Minister | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/gain-in-women-workers-they-are-outnumbering-men-in-oil-city-plant.html | GAIN IN WOMEN WORKERS; They Are Outnumbering Men in Oil City Plant | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/lost-us-pilot-safe-after-jungle-tramp-return-of-third-of-five-in.html | 'LOST' U.S. PILOT SAFE AFTER JUNGLE TRAMP; Return of Third of Five in Plane Spurs Hope for A.P. Man | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/ambulance-air-crew-commended-for-feat-coast-guardsmen-are-honored.html | AMBULANCE AIR CREW COMMENDED FOR FEAT; Coast Guardsmen Are Honored for Rescue in Stormy Sea | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/spellman-returns-for-hayes-service-archbishop-back-from-18000mile.html | SPELLMAN RETURNS FOR HAYES SERVICE; Archbishop Back From 18,000-Mile Tour Presides at Mass for the Cardinal | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/lucille-prine-brideelect.html | Lucille Prine Bride-Elect | True | Special to THE iNISW YOltK TS. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/state-banking-rulings-increase-in-capital-for-pan-american-trust-co.html | STATE BANKING RULINGS; Increase in Capital for Pan American Trust Co. Approved | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/willkie-visit-to-king-ignores-garb-rules-american-in-business-suit.html | WILLKIE VISIT TO KING IGNORES GARB RULES; American in Business Suit in Call on Farouk in Cairo | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/australia-hails-americans-help-presence-of-our-armed-forces-curtin.html | AUSTRALIA HAILS AMERICANS' HELP; Presence of Our Armed Forces, Curtin Declares, Means More Than Lease-Lend Aid LISTS RECIPROCAL DEEDS New Zealand Also Describes Her Efforts in Return for Supplies From U.S. | True | | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/syracuse-rallies-to-top-newark-95-clinches-verdict-with-fiverun.html | SYRACUSE RALLIES TO TOP NEWARK, 9-5; Clinches Verdict With Five-Run Drive in Fifth Inning | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/marjorie-r-healy-married-in-jbrsey-becomes-bride-of-richard-w-sharp.html | MARJORIE R. HEALY MARRIED IN JBRSEY; Becomes Bride of Richard W. Sharp {n River Edge First Congregational Church | True | mpechll to T.{ ITEV* YORK TrMw. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/celanese-corp-pays-21000-for-advice-popularity-of-the-suggestion.html | CELANESE CORP. PAYS $21,000 FOR ADVICE; Popularity of the Suggestion System Is Evidenced | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/miss-mary-little-is-married.html | Miss Mary Little IS Married | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/baron-rothschild-rites-dr-pool-conducts-service-for-member-of.html | BARON ROTHSCHILD RITES; Dr. Pool Conducts Service for Member of Banking Family | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/peru-decorates-us-officers.html | Peru Decorates U.S. Officers | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/dorothy-mann-a-bride-i-married-in-bronxville-church-to-alfred-daley.html | DOROTHY MANN A BRIDE i; Married in Bronxville Church to Alfred Daley Raymond Brown | True | Specta! to TA NV No, Tn.s. I | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/holiday-in-town.html | HOLIDAY IN TOWN | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/chungking-owi-home-burns.html | Chungking O.W.I. Home Burns | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/joseph-hartmann.html | JOSEPH HARTMANN | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/takes-over-new-duties-with-manhattan-cdvo.html | Takes Over New Duties With Manhattan CDVO | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/miss-ruth-f-thayer-married-in-yonkers-vassar-graduate-becomes-the.html | !MISS RUTH F. THAYER MARRIED IN YONKERS; Vassar Graduate Becomes the Bride of Charles E. Dryden | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/german.html | German | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/cardinals-aerial-minded-chicago-eleven-off-to-denver-and-western.html | CARDINALS AERIAL MINDED; Chicago Eleven Off to Denver and Western All-Army Game | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/825610-is-earned-by-lerner-stores-increase-of-286-per-cent-for.html | $825,610 IS EARNED BY LERNER STORES; Increase of 28.6 Per Cent for Six-Month Period Ended on July 31 Is Reported $825,610 IS EARNED BY LERNER STORES | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/loading-order-postponed.html | Loading Order Postponed | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/church-leaders-critical.html | Church Leaders Critical | True | By Telephone To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/dewey-starts-trip-with-no-speeches-visits-3-cities-11-villages-and.html | DEWEY STARTS TRIP WITH NO SPEECHES; Visits 3 Cities, 11 Villages and Towns Holding Informal Receptions Along Road GETS OPTIMISTIC REPORTS Victory at Election Predicted by Republican Leaders as Crowds Show Enthusiasm | True | By James C. Hagertyspecial To the New York Times. | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/film-bond-appeal-raises-34923475-industrys-war-drive-to-reach.html | FILM BOND APPEAL RAISES $34,923,475; Industry's War Drive to Reach $160,000,000 Total -- State Gives Three-Day Report CHINESE RALLY TUESDAY Irene Dunne to Preside in Times Square -- Hedy Lemarr in Newark | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/dr-william-s-bowers.html | DR. WILLIAM S. BOWERS | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/labor-to-give-salute-to-fighters-in-rally-pageant-tomorrow-in-park.html | LABOR TO GIVE SALUTE TO FIGHTERS IN RALLY; Pageant Tomorrow in Park to Honor Allied Armed Forces | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/rommel-believed-pawing.html | Rommel Believed Pawing | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/nazis-renew-warning-to-french.html | Nazis Renew Warning to French | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/air-rule-heralded-by-rickenbacker-he-cites-performance-of-our.html | AIR RULE HERALDED BY RICKENBACKER; He Cites Performance of Our Bombers and Fighters and Scope of Production VICTORY BASIS HELD NEAR He Discounts at Chicago the Kaiser Cargo-Plane Plan -- Urges More Destroyers | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/preholiday-deals-in-grain-futures-scheduled-announcement-of-the.html | PRE-HOLIDAY DEALS IN GRAIN FUTURES; Scheduled Announcement of the Price-Control Measure Also Market Factor WHEAT 1/8C OFF TO 1/4C UP Corn Develops Easier Tone and Ends 3/8 to 5/8c Lower -- Minor Cereals Decline | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/edward-f-kelly.html | EDWARD F. KELLY | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/rko-acquires-right-to-make-life-of-sister-elizabeth-kenny.html | RKO Acquires Right to Make Life of Sister Elizabeth Kenny, Australian Nurse; ROSALIND RUSSELL IN LEAD 'Moscow Strikes Back,' in 4th Week at Globe, to Be Released Nationally by Republic | True | By Telephone To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/will-train-nurses-aides.html | Will Train Nurses' Aides | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/j-walter-ruben-43-film-producer-dies-also-was-a-director-for-mgm.html | J. WALTER RUBEN, 43, FILM PRODUCER, DIES; Also Was a Director for MGM -- Husband of Virginia Bruce | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/study-war-delinquency-state-welfare-agents-to-start-factfinding.html | STUDY WAR DELINQUENCY; State Welfare Agents to Start Fact-Finding Survey | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/aid-to-soldiers-mother-welfare-office-reveals-she-got-3278-as.html | AID TO SOLDIERS' MOTHER; Welfare Office Reveals She Got $3,278 as Relief in 10 Years | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/dr-henry-marks-neurologist-dies-exaide-to-dr-simon-flexner-of-the.html | DR. HENRY MARKS, NEUROLOGIST, DIES; Ex-Aide to Dr. Simon Flexner of the Rockefeller Institute Stricken in France at 57 HE TAUGHT ANATOMY HERE Devoted Time While Abroad Since 1920 to Writing -- Also Had Translated French | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/edward-l-crawford.html | EDWARD L. CRAWFORD | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/wills-30-iron-lungs-philadelphia-woman-seeks-to-aid-paralysis.html | WILLS 30 'IRON LUNGS'; Philadelphia Woman Seeks to Aid Paralysis Victims | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/lesson-in-truthtelling.html | LESSON IN TRUTH-TELLING | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/haeggs-proposed-trip-reader-says-swedish-track-ace-might-fare-badly.html | HAEGG'S PROPOSED TRIP; Reader Says Swedish Track Ace Might Fare Badly Indoors | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/argentines-seek-curb-on-germans-chamber-of-deputies-calls-on.html | ARGENTINES SEEK CURB ON GERMANS; Chamber of Deputies Calls on Interior Minister to Explain Why Nazis Are Free CHILEANS FIGHT FASCISM Union for Victory Is Formed by Representatives of Santiago Friends of Democracies | True | Special Cable to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/days-raf-activity-slight.html | Day's R.A.F. Activity Slight | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/scrap-dealer-honored-old-westbury-concern-earns-first-award-for.html | SCRAP DEALER HONORED; Old Westbury Concern Earns First Award for Volume | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/hull-praises-dr-hu-shih-calls-retiring-chinese-ambassador-able.html | HULL PRAISES DR. HU SHIH; Calls Retiring Chinese Ambassador Able Public Servant | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/the-treasurys-tax-plans.html | THE TREASURY'S TAX PLANS | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/auto-bonus-suit-to-be-settled-agreement-to-end-action-against.html | AUTO BONUS SUIT TO BE SETTLED; Agreement to End Action Against General Motors Officials Shown in Court Order PAYMENT IS $4,000,000 Hearing Is Set for Oct. 5 -- Company to Send Statement to Stockholders AUTO BONUS SUIT TO BE SETTLED | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/opa-and-meat-men-map-hog-ceilings-price-program-will-probably-be-in.html | OPA AND MEAT MEN MAP HOG CEILINGS; Price Program Will Probably Be in Line With Early March Dressed Pork Levels COTTON ORDER AMENDED Sales of Linters, Hull Fibers to U.S. Are Exempt -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/congos-help-stressed-belgian-premier-says-special-effort-to-get.html | CONGO'S HELP STRESSED; Belgian Premier Says Special Effort to Get Rubber Is Made | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/fight-is-pledged-by-miss-kellems-she-will-remain-in-race-for.html | FIGHT IS PLEDGED BY MISS KELLEMS; She Will Remain in Race for Congress Despite Leader's Support for Mrs. Luce SEEKS TO 'CLEANSE' PARTY Fatherly, Another Candidate in Connecticut, Also Refuses to Withdraw | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/soldier-savings-studied-canadian-deduction-plan-is-weighed-in.html | SOLDIER SAVINGS STUDIED; Canadian Deduction Plan Is Weighed in London | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/portuguese-wolfram-mine-afire.html | Portuguese Wolfram Mine Afire | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/patriots-demolish-fortress.html | Patriots Demolish Fortress | True | | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/fats-quota-is-set-at-12-billion-lb-wpb-asks-every-state-and-city-to.html | FATS QUOTA IS SET AT 1/2 BILLION LB.; WPB Asks Every State and City to Join in Campaign to Save Kitchen Waste RATE FOR CITIES HIGHEST School Children in New York City Will Be Organized to Collect Scrap | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/allied-unit-bombs-japanese-cruiser-warship-spotted-southeast-of-new.html | ALLIED UNIT BOMBS JAPANESE CRUISER; Warship Spotted Southeast of New Guinea, Pointing to a New Enemy Move in Area ZERO DESTROYED OVER LAE MacArthur's Fliers Make First Contact in Days -- Foe's Air Power Seen Weakened | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/300-freshmen-enter-lafayette.html | 300 Freshmen Enter Lafayette | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/offers-substitute-for-hemp.html | Offers Substitute for Hemp | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/new-rules-frustrates-canoeist.html | New Rules Frustrates Canoeist | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/pennantbound-dodgers-to-start-3game-series-with-giants-today-wyatt.html | Pennant-Bound Dodgers to Start 3-Game Series With Giants Today; Wyatt or Higbe Will Oppose Schumacher or McGee at Polo Grounds -- Macon to See Action in Twin Bill Tomorrow | True | By Roscoe McGowen | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/recital-at-shore-will-aid-canteen-southampton-home-of-mrs.html | RECITAL AT SHORE WILL AID CANTEEN; Southampton Home of Mrs. Sutherland Mayo to Be Scene of Event Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/mr-astor-and-new-york.html | MR. ASTOR AND NEW YORK | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/radio-is-mobilized-for-offensive-war-under-lead-of-owi-stations.html | RADIO IS MOBILIZED FOR OFFENSIVE WAR UNDER LEAD OF OWI; Stations Privately Operated Increasingly Accept Policy to Combat Goebbels BUT OBSTACLES ARE MANY Axis Pioneered in Propaganda to Neutrals and Bars Home Listening to Allied Programs RADIO IS MOBILIZED FOR OFFENSIVE WAR. | True | By Harold Callenderspecial To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/max-korn.html | MAX KORN | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/soybean-basis-proposed.html | Soy-Bean Basis Proposed | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/albert-w-scott-jr.html | ALBERT W. SCOTT JR. | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/bisons-beat-tigers-32.html | Bisons Beat Tigers, 3-2 | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/plane-dives-into-sea-crew-of-two-saved-swimmers-and-coast-guard.html | PLANE DIVES INTO SEA; CREW OF TWO SAVED; Swimmers and Coast Guard Rescue Navy Men Near Newport | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/hartford-company-receives-e-award-recognition-given-cushman-chuck.html | HARTFORD COMPANY RECEIVES E AWARD; Recognition Given Cushman Chuck for War Production | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/war-plant-accuses-cio-union-of-libel-milwaukee-company-suing-for.html | WAR PLANT ACCUSES C.I.O. UNION OF LIBEL; Milwaukee Company, Suing for $50,000, Names Individuals | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/rembrandt-art-in-sale-germans-report-162000-paid-for-painting-at.html | REMBRANDT ART IN SALE; Germans Report $162,000 Paid for Painting at Hague | True | | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/aef-jews-to-worship-in-presbyterian-edifice.html | A.E.F. Jews to Worship In Presbyterian Edifice | True | By Reuter | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/ruth-hirschland-wed-wheaton-college-alumna-bride-of-rudolf-b.html | RUTH HIRSCHLAND WED; Wheaton College Alumna Bride of Rudolf B. Schlesinger | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/changes-at-field-store-five-merchandise-managers-are-appointed-in.html | CHANGES AT FIELD STORE; Five Merchandise Managers Are Appointed in New Set-Up | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/eire-heads-field-for-woodmere-stakes-at-aqueduct-today-two-7000.html | Eire Heads Field for Woodmere Stakes at Aqueduct Today; TWO $7,000 RACES FEATURE TURF CARD Dini, Happy Note Will Oppose Eire in Woodmere -- 14 Are Listed for Babylon BURGAWAY LENGTH VICTOR Pays $10.20 in Strathmeath -- Psychiatrist and Bug Boy in Dead Heat for First | True | By Bryan Field | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/miss-winslow-wed-to-ross-baker-jr-escorted-by-her-grandfather.html | MISS WINSLOW WED TO ROSS BAKER JR.; Escorted by Her Grandfather, Grenville Kane, at Marriage in Heavenly Rest Church SHE WEARS BEIGE DRESS Edythe Hammond and Wendy Taller Only Attendants-Robert Baker Best Man | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/nurse-parachute-corps-is-organized-in-brazil.html | Nurse Parachute Corps Is Organized in Brazil | True | By the United Press. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/president-rios-due-in-washington-oct-22-chilean-head-will-visit.html | PRESIDENT RIOS DUE IN WASHINGTON OCT. 22; Chilean Head Will Visit Latin-American Capitals on the Way | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/red-verdun-holds-greatest-nazi-onslaught-kept-from-advancing-by.html | 'RED VERDUN HOLDS; Greatest Nazi Onslaught Kept From Advancing by Volga Defenders 1,000 PLANES AID ASSAULT Germans Claim City Suburbs -Also Report Kerch Crossing in Novorossiisk Drive 'RED VERDUN' HOLDS IN NAZI ONSLAUGHT | True | By Ralph Parkerwireless To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/yankee-rooter-approves-ruling.html | Yankee Rooter Approves Ruling | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/columbia-speeds-drills-tackling-and-blocking-feature-opening.html | COLUMBIA SPEEDS DRILLS; Tackling and Blocking Feature Opening Contact Session | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/rev-homer-w-carr-edeader-7th-day-adventists-groups-in-state-new.html | REV. HOMER W. CARR; Ex-Leader 7th Day Adventists' Groups in State, New England | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/gunder-haegg-runs-the-mile-in-4046-clips-18-seconds-off-world-mark.html | GUNDER HAEGG RUNS THE MILE IN 4:04.6; Clips 1.8 Seconds Off World Mark of Wooderson in Meet at Stockholm Stadium PLANNING TRIP TO U.S. Swedish Sensation Also Has Set Records at 1,500, 2,000 and 3,000 Meters | True | By Telephone To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/sec-extends-utilitys-time.html | SEC Extends Utility's Time | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/fish-market-honors-its-men-in-service-flag-with-72-stars-dedicated.html | FISH MARKET HONORS ITS MEN IN SERVICE; Flag With 72 Stars Dedicated by Officials at Fulton | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/yanks-and-senators-play-twin-bill-today-postponed-game-of-last.html | YANKS AND SENATORS PLAY TWIN BILL TODAY; Postponed Game of Last Night Part of Day-Night Affair | True | Special to THE NEW YORK TIMES. | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/holiday-travel-jams-terminals-record-for-labor-day-set-here-influx.html | Holiday Travel Jams Terminals; Record for Labor Day Set Here; Influx of Visitors and Outgoing Throngs Tax Transportation Facilities -- Hotels Booked Solid -- Rush Continues Today | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/warns-on-labeling-of-canned-fruits-fsa-will-not-extend-the-date.html | WARNS ON LABELING OF CANNED FRUITS; FSA Will Not Extend the Date Beyond Feb. 26 Deadline, Despite Appeals ORDER HELD IMPRACTICAL Millions of Printed Labels Are Invalidated,, Toulme Declares | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/edgar-victor-in-tenth-knocks-out-pelaia-in-detroit-fight-yarosz.html | EDGAR VICTOR IN TENTH; Knocks Out Pelaia in Detroit Fight -- Yarosz Winner | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/emmett-baum-dies-a-clothing-official-vice-president-of-the.html | EMMETT BAUM DIES; A CLOTHING OFFICIAL; Vice President of the Hickey-Freeman Co. Stricken Here | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/fascist-parliament-for-norse-seen-near-only-quisling-men-to-be.html | FASCIST PARLIAMENT FOR NORSE SEEN NEAR; Only Quisling Men to Be Picked -- Labor Likely to Balk | True | By Telephone To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/waste-of-lumber-charged.html | Waste of Lumber Charged | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/45-yachts-start-lake-race.html | 45 Yachts Start Lake Race | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/new-zealand-plant-studied-as-remedy-for-dysentery.html | New Zealand Plant Studied As Remedy for Dysentery | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/italian.html | Italian | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/13000000-addicts-laid-to-japanese-chungking-official-says-foe.html | 13,000,000 ADDICTS LAID TO JAPANESE; Chungking Official Says Foe Increases Use of Opium by Chinese to Poison Them SUPPRESSION DRIVE ENDED Vast Areas in the Northeast Are Now Devoted Exclusively to Poppy Cultivation | True | By Harrison Formanwireless To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/neyland-promotes-five-men.html | Neyland Promotes Five Men | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/paper-suspended-again.html | Paper Suspended Again | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/fbi-seizes-48300-as-1931-bank-loot-opens-safe-in-coast-home-of.html | FBI SEIZES $48,300 AS 1931 BANK LOOT; Opens Safe in Coast Home of Former Chicago Banker | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/curtail-air-mail-abroad-army-and-navy-fix-restrictions-on-ordinary.html | CURTAIL AIR MAIL ABROAD; Army and Navy Fix Restrictions on Ordinary Letters | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/29-other-killings-listed.html | 29 Other Killings Listed | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/3story-apartment-bought-in-astoria-several-properties-change-hands.html | 3-STORY APARTMENT BOUGHT IN ASTORIA; Several Properties Change Hands on South Shore | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/rene-hubert.html | RENE HUBERT | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/woman-ends-life-by-gas-rooming-house-superintendent-depressed-after.html | WOMAN ENDS LIFE BY GAS; Rooming House Superintendent Depressed After Anniversary | True | | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/nazi-army-warned-of-cowardice-in-manual-lauding-soviet-soldier.html | Nazi Army Warned of Cowardice In Manual Lauding Soviet Soldier; Russian Valor, Tenacity and Cunning Held Up as Model by Officer Chiding Germans for Carelessness and Timidity | True | By Telephone To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/abroad-spain-goes-a-little-more-prospanish.html | Abroad; Spain Goes a Little More Pro-Spanish | True | By Anne O'Hare McCormick | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/execution-toll-put-at-7450.html | Execution Toll Put at 7,450 | True | By Telephone To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/portuguese-officers-visit-nazis.html | Portuguese Officers Visit Nazis | True | By Telephone To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/jews-warned-to-stay-home.html | Jews Warned to Stay Home | True | By Telephone To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/russians-fight-mud-in-rzhev-offensive-miles-no-measure-of-success.html | RUSSIANS FIGHT MUD IN RZHEV OFFENSIVE; Miles No Measure of Success in Battles Slowed by Rain | True | North American Newspaper Alliance. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/curtin-asks-racing-curb-asks-australian-states-to-cut-events.html | CURTIN ASKS RACING CURB; Asks Australian States to Cut Events Drawing Crowds | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/indict-haupt-kin-on-treason-charge-chicago-jurors-name-parents.html | INDICT HAUPT KIN ON TREASON CHARGE; Chicago Jurors Name Parents, Uncle, Aunt and 2 Friends of Executed Saboteur 41 ACTS OF AID CITED Defendants Held Without Bail in Case Involving Comfort to German Agent | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/miss-montca-brice-becomes-a-bride-wears-white-moire-princess-gown-a.html | :MISS MONtCA BRICE BECOMES A BRIDE; Wears White Moire Princess Gown at Marriage Here to William M. Hobbs THREE ATTENDANTS SERVE Mrs. Alfred P. Morell Matron of Honor -- Elon Hobbs Jr. 'Best Man for Brother | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/edith-witte-betrothed-i-los-angeles-girl-will-be-wed-to-lawrence.html | EDITH WITTE BETROTHED; i Los Angeles Girl Will Be Wed to Lawrence Tibbett Jr. Sept. 13 | True | Special to TH NE' YO TnES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/wpb-approves-plan-to-equalize-stocks-of-civilian-merchandise.html | WPB Approves Plan to Equalize Stocks of Civilian Merchandise; Control of Wholesalers' and Retailers' Inventories Outlined in Program Announced by Nelson -- One Aim to Block 'Cornering' WPB TO EQUALIZE CIVILIAN STOCKS | True | By Charles E. Eganspecial to The New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/leon-shanack-obtains-divorce.html | Leon Shanack Obtains Divorce | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/elmore-a-evans.html | ELMORE A. EVANS | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/amter-to-remain-in-race-in-state-to-continue-campaign-despite.html | AMTER TO REMAIN IN RACE IN STATE; To Continue Campaign Despite Withdrawal of Four Others From Communist Ticket | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/56160-are-auxiliary-firemen.html | 56,160 Are Auxiliary Firemen | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/capture-reported-of-uboat-captain-seized-july-11-after-his-ship.html | CAPTURE REPORTED OF U-BOAT CAPTAIN; Seized July 11 After His Ship Rammed Reef Off U.S., German Broadcast Says LATVIAN VESSEL IS SUNK 24 of Crew Lost in Caribbean -- British Schooner, Argentine Tanker Also Casualties | True | | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/hedy-lamarr-a-hit-in-newark.html | Hedy Lamarr a Hit in Newark | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/800-end-summer-course-complete-first-such-extended-class-offered-at.html | 800 END SUMMER COURSE; Complete First Such Extended Class Offered at Columbia | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/2500-retailers-enlisted-in-gasrationing-drive.html | 2,500 Retailers Enlisted In Gas-Rationing Drive | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/dr-weiss-former-sterling-head.html | Dr. Weiss Former Sterling Head | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/old-restaurant-leased-former-billy-la-hiffs-place-on-west-48th-st.html | OLD RESTAURANT LEASED; Former Billy La Hiff's Place on West 48th St. in New Hands | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/75-in-camden-held-in-gambling-drive-police-lieutenant-is-one-of.html | 75 IN CAMDEN HELD IN GAMBLING DRIVE; Police Lieutenant is One of Those Indicted After Raid by County Detectives WILLFUL PERJURY CHARGED Official Accused for Denying Association With Notorious Underworld Figure | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/war-heroes-arrival-delayed.html | War Heroes' Arrival Delayed | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/says-tools-turn-war-tide-bard-presents-armynavy-award-to-hamilton.html | SAYS TOOLS TURN WAR TIDE; Bard Presents Army-Navy Award to Hamilton, Ohio, Company | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/inquiry-body-awaits-kaiser-corrections-spokesmen-say-final-report.html | INQUIRY BODY AWAITS KAISER 'CORRECTIONS'; Spokesmen Say Final Report on Cargo Planes Is Pending | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/tax-liens-on-21-in-films-busby-berkeley-and-basil-rathbone-are.html | TAX LIENS ON 21 IN FILMS; Busby Berkeley and Basil Rathbone Are Among Those Named | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/nazi-general-killed-in-action.html | Nazi General Killed in Action | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/boys-ordered-to-lay-wreaths.html | Boys Ordered to Lay Wreaths | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/esteva-returns-to-tunisia.html | Esteva Returns to Tunisia | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/8-at-navy-yard-get-awards-for-designs-cash-distributed-to-workers-a.html | 8 AT NAVY YARD GET AWARDS FOR DESIGNS; Cash Distributed to Workers at a Brief Ceremony | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/lehman-dedicates-state-service-flag-pledges-to-3400-women-and-men.html | LEHMAN DEDICATES STATE SERVICE FLAG; Pledges to 3,400 Women and Men in Armed Forces, 'We Will Never Fail Them' 1,000 ATTEND CEREMONY Civil Service Group Sponsors Raising of Emblem at the Capitol in Albany | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/wright-ready-for-induction.html | Wright Ready for Induction | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/mark-set-five-years-ago.html | Mark Set Five Years Ago | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/mattos-dies-in-air-crash-wealthy-brazilian-sportsman-is-drowned-in.html | MATTOS DIES IN AIR CRASH; Wealthy Brazilian Sportsman Is Drowned in Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/hapes-sets-mark-for-giant-kickers-ole-miss-star-also-excels-in.html | HAPES SETS MARK FOR GIANT KICKERS; Ole Miss Star Also Excels in Passing Drill -- Three Sets of Backs See Action | True | | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/bonds-and-shares-in-london-market-business-falls-off-to-small.html | BONDS AND SHARES IN LONDON MARKET; Business Falls Off to Small Proportions -- The Gilt-Edge Issues Are Steady HOME RAILS ARE IN DEMAND Shipping Securities Are Again a Bright Feature in the Industrials | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/william-f-palmer-federal-attorney-in-los-angeles-once-practiced-law.html | WILLIAM F. PALMER; Federal Attorney in Los Angeles Once Practiced Law in Indiana | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/reich-adds-to-air-defense-hirschhauer-is-new-nazi-aad-chief-heinkel.html | REICH ADDS TO AIR DEFENSE; Hirschhauer Is New Nazi A.A.D. Chief -- Heinkel 177's Over Britain | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/wendel-parcel-sold-49-canal-st-long-held-investor-buys-business.html | WENDEL PARCEL SOLD; 49 CANAL ST. LONG HELD; Investor Buys Business Building on East Houston Street | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/post-war-road-approved-westchester-commissioners-vote-express.html | POST WAR ROAD APPROVED; Westchester Commissioners Vote Express Highway Link | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/pushes-fraternity-fight-virginia-governor-seeks-ban-on-such-high.html | PUSHES FRATERNITY FIGHT; Virginia Governor Seeks Ban on Such High School Societies | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/penthouse-leased-by-army-officer-lieut-t-suffern-tailer-is-new.html | PENTHOUSE LEASED BY ARMY OFFICER; Lieut. T. Suffern Tailer Is New Tenant in Building at 888 Park Avenue ART DEALER TAKES SUITE Adolph F. Mondschein Added to 419 East 57th St. Roster -- Other Rentals in City | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/mummers-to-march-bar-prizes.html | Mummers to March, Bar Prizes | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/thinks-tank-cars-can-supply-east-davies-aide-to-ickes-declares-it.html | THINKS TANK CARS CAN SUPPLY EAST; Davies, Aide to Ickes, Declares It Is Better Than Rationing Midwest BELIEVES TANK CARS CAN SUPPLY EAST | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/tire-board-to-halt-doctors-trip.html | Tire Board to Halt Doctor's Trip | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/guns-renew-channel-duel-coastal-batteries-exchange-longrange-salvos.html | GUNS RENEW CHANNEL DUEL; Coastal Batteries Exchange Long-Range Salvos | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/german-wins-suit.html | German Wins Suit | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/uruguay-frees-cyclist-california-girl-touring-continent-was-held-by.html | URUGUAY FREES CYCLIST; California Girl, Touring Continent, Was Held by Police | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/46662054-sought-by-municipalities-45614000-is-for-housing-projects.html | $46,662,054 SOUGHT BY MUNICIPALITIES; $45,614,000 Is for Housing Projects, the Bids for Which Will Be Opened Wednesday | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/police-to-guard-autos-of-visitors-city-patrol-corps-also-will-be-on.html | POLICE TO GUARD AUTOS OF VISITORS; City Patrol Corps Also Will Be on Watch in Streets Free to Parkers | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/britain-looks-for-trade-dalton-urges-industries-to-plan-for-end-of.html | BRITAIN LOOKS FOR TRADE; Dalton Urges Industries to Plan for End of the War | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/raf-drops-food-in-burma.html | R.A.F. Drops Food in Burma | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/soviet-lists-big-nazi-air-loss.html | Soviet Lists Big Nazi Air Loss | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/mount-holyoke-ready-for-waves-classes-instructors-of-smith-unit.html | Mount Holyoke Ready for Waves Classes; Instructors of Smith Unit Will Teach 300 | True | Special to THE NEW YORK TIMES. | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/news-of-food-a-picnic-in-the-back-yard-or-on-the-roof-may-solve.html | News of Food; A Picnic in the Back Yard or on the Roof May Solve Problem of What to Do Labor Day | True | By Jane Holt | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/answers-opponent-of-plan-for-road-secretary-of-northern-of-new.html | ANSWERS OPPONENT OF PLAN FOR ROAD; Secretary of Northern of New Jersey Says the Arguments Were Disposed Of in Court | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/woman-fined-for-fraud-convicted-of-soliciting-funds-for-uso-without.html | WOMAN FINED FOR FRAUD; Convicted of Soliciting Funds for USO Without Authority | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/apology-for-pitchers-a-bat.html | Apology for Pitchers a Bat | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/kermit-roosevelt-over-kiska.html | Kermit Roosevelt Over Kiska | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/fatherly-to-stay-in-race.html | Fatherly to Stay in Race | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/town-official-sentenced-rc-ross-of-abington-pa-gets-1-12-years-for.html | TOWN OFFICIAL SENTENCED; R.C. Ross of Abington, Pa., Gets 1 1/2 Years for Embezzlement | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/6-win-soldiers-medal-try-to-save-men-in-burning-plane-blast-kills.html | 6 WIN SOLDIER'S MEDAL; Try to Save Men in Burning Plane -- Blast Kills Two | True | Special Cable to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/war-pool-formed-by-plastic-plants-group-will-unite-engineering.html | WAR POOL FORMED BY PLASTIC PLANTS; Group Will Unite Engineering, Research, Output Facilities of Its Membership | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/school-children-will-help-here.html | School Children Will Help Here | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/new-spanish-interior-chief-warns-he-will-crack-down-on-sabotage.html | New Spanish Interior Chief Warns He Will Crack Down on 'Sabotage'; SPANISH MINISTER PLANS TO BE TOUGH | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/war-accidents-are-cut-rate-drops-47-on-war-production-projects.html | WAR ACCIDENTS ARE CUT; Rate Drops 47% on War Production Projects | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/a-carboncopy-dickey-drescher-of-amsterdam-looms-as-future-yankee.html | A CARBON-COPY DICKEY; Drescher of Amsterdam Looms as Future Yankee Star | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/nazis-kill-bishop-3-aides-in-prague-high-orthodox-churchmen-are.html | NAZIS KILL BISHOP, 3 AIDES IN PRAGUE; High Orthodox Churchmen Are Said to Have Hidden the Slayers of Heydrich FACE-SAVING IS INDICATED 29 Other Czechs Slain -- German Figures Show Death Toll of 7,450 on Held Lands | True | By Telephone To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/uniform-reports-urged-would-ease-work-the-state-commissioners-are.html | UNIFORM REPORTS URGED; Would Ease Work, the State Commissioners Are Told | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/pacific-air-mail-rate-set-cab-allows-panamerican-to-retain-sums.html | PACIFIC AIR MAIL RATE SET; CAB Allows Pan-American to Retain Sums Already Paid | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/australian-postwar-tax-is-aim.html | Australian Post-War Tax Is Aim | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/0368-rate-on-bills-treasury-accepts-tenders-for-351288000-of-issue.html | 0.368% RATE ON BILLS; Treasury Accepts Tenders for $351,288,000 of Issue | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/good-and-bad-news-mixed-man-seized-as-draft-act-violator-learns-of.html | GOOD AND BAD NEWS MIXED; Man Seized as Draft Act Violator Learns of $2,000 Legacy | True | Special to THE NEW YORK TIMES. | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/us-envoy-is-in-madrid.html | U.S. Envoy Is in Madrid | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/service-is-planned-for-labor-sunday-st-johns-to-hold-afternoon.html | SERVICE IS PLANNED FOR 'LABOR SUNDAY'; St. John's to Hold Afternoon Observance Led by Jersey Road Commissioner CHINA BISHOP TO PREACH New Cathedral College Home on West Side to Be Dedicated Tuesday Afternoon | True | By Rachel K. McDowell | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/swedish-submarine-sunk.html | Swedish Submarine Sunk | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/real-walking-fish-is-displayed-here-its-one-of-250-exotic-species.html | REAL WALKING FISH IS DISPLAYED HERE; It's One of 250 Exotic Species in Aquarium Society Show | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/conservatives-decry-materialism.html | Conservatives Decry Materialism | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/large-apartments-in-jersey-trading-buildings-in-newark-bloomfield.html | LARGE APARTMENTS IN JERSEY TRADING; Buildings in Newark, Bloomfield and East Orange Pass to New Owners | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/axis-summons-youth-on-roosevelt-speech-vienna-meeting-will-hear-an.html | AXIS SUMMONS YOUTH ON ROOSEVELT SPEECH; Vienna Meeting Will Hear an 'Answer' to Address | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/merrill-elected-by-vfw-montanan-to-succeed-singer-as-commander-in.html | MERRILL ELECTED BY V.F.W.; Montanan to Succeed Singer as Commander in Chief | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/chileans-fight-fascism.html | Chileans Fight Fascism | True | Special Cable to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/slavic-students-ask-second-front-urge-assembly-at-capital-to.html | SLAVIC STUDENTS ASK SECOND FRONT; Urge Assembly at Capital to Endorse Move in Europe to Relieve Pressure on Russia SEE A CRISIS FOR ALLIES After a Plea for Freedom of India, a British Soldier Warns of a Civil War | True | By Winifred Mallonspecial To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/sharecropper-is-freed-man-fighting-extradition-is-released-in.html | SHARECROPPER IS FREED; Man, Fighting Extradition, Is Released in Jersey | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/farm-prize-winner-comes-to-new-york-mississippi-youth-also-gets.html | FARM PRIZE WINNER COMES TO NEW YORK; Mississippi Youth Also Gets Bull Calf From Cattle Club | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/polish-black-book-lists-nazi-crimes-volume-based-upon-official.html | POLISH 'BLACK BOOK' LISTS NAZI CRIMES; Volume Based Upon Official Documents and Eyewitness Reports Dedicated to Relief AIDE AMPLIFIES HORRORS Count Podowski, Minister to Canada, Says Nazis Aim to Wipe Out All Culture | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/soldier-killed-in-crash-fort-totten-sergeant-victim-of-parkway.html | SOLDIER KILLED IN CRASH; Fort Totten Sergeant Victim of Parkway Mishap -- Two Hurt | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/hl-crowley-co-wins-e.html | H.L. Crowley & Co. Wins E | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/margaret-j-brown-will-become-bride-chicago-girl-is-the-fiancee-of.html | MARGARET J. BROWN WILL BECOME BRIDE; Chicago Girl Is the Fiancee of Bartlett Harvey of WaShington | True | Special to TH Nzw YORK TLZS. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/president-may-take-trip-tour-of-war-camps-and-industries-said-to-be.html | PRESIDENT MAY TAKE TRIP; Tour of War Camps and Industries Said to Be in Prospect | True | | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/jury-drawing-delayed-warren-objects-to-procedure-in-jersey-city.html | JURY DRAWING DELAYED; Warren Objects to Procedure in Jersey City Court | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/schroeder-wins-thrilling-quarterfinal-match-from-russell-in-us.html | Schroeder Wins Thrilling Quarter-Final Match From Russell in U.S. Tennis; CALIFORNIAN BEATS RIVAL IN FOUR SETS Schroeder, Leading Favorite in Singles, Downs Russell by 6-3, 6-8, 6-3, 7-5 MULLOY HALTS RICHARDS Miss Brough Victor Over Miss Arnold, 3-6, 6-4, 6-3 -- Miss Bernhard Advances | True | By Allison Danzig | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/say-union-leader-diverted-250000-pittsburgh-steamfitters-list-items.html | SAY UNION LEADER DIVERTED $250,000; Pittsburgh Steamfitters List Items in Action to Obtain Accounting of Funds PERMIT CARD FEES CITED Complainants Allege Financial Secretary Bought Bonds, Auto and House 'With Union Money' | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/us-tank-men-fight-show-mettle-in-desert-by-destroying-six-or-more-a.html | U.S. TANK MEN FIGHT; Show Mettle in Desert by Destroying Six or More Axis Machines AIR DRIVE ON FOE AT PEAK 200 Sorties Made in a Day Against Enemy-- Ships and Planes Wrecked U.S. TANKS SCORE IN AFRICAN BATTLE | True | By the United Press. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/to-open-girl-war-school-nya-will-start-first-such-training-in-new.html | TO OPEN GIRL WAR SCHOOL; NYA Will Start First Such Training in New York Sept. 15 | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/ice-show-pleases-13500-at-garden-specht-us-figure-skating-champion.html | ICE SHOW PLEASES 13,500 AT GARDEN; Specht, U.S. Figure Skating Champion, Wins Favor in Debut as Professional MISS ATWOOD APPLAUDED Gives Versatile and Graceful Performance -- Production Highly Entertaining | True | By Kingsley Childs | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/japanese-rout-buffalo-lose-to-chinese-raiders.html | Japanese Rout Buffalo; Lose to Chinese Raiders | True | By the United Press. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/japanese-warned-of-long-war.html | Japanese Warned of Long War | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/nova-scotia-schooner-sunk.html | Nova Scotia Schooner Sunk | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/advertising-news.html | Advertising News | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/new-avvs-unit-to-recruit-typists-sponsoring-committee-formed-to.html | NEW A.W.V.S. UNIT TO RECRUIT TYPISTS; Sponsoring Committee Formed to Speed Enlistments in the City Area | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/charles-e-francis-lawyer-here-45-years-sunday-school-exhead-in.html | CHARLES E. FRANCIS; Lawyer Here 45 Years, Sunday School Ex-Head in Montclair | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/dr-harry-ritchie-plastic-surgeon-minnesota-professor-emeritus-who.html | DR. HARRY RITCHIE, PLASTIC SURGEON; Minnesota Professor Emeritus, Who Taught at University Many Years, Dies WROTE SCIENTIFIC PAPERS Author of Chapter on Lip and Palate in Lewis's 'Surgery' -- On Hospital Staffs | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/shoe-group-lists-speakers.html | Shoe Group Lists Speakers | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/harold-g-murray-advertising-man-official-of-atherton-currier-an.html | HAROLD G. MURRAY, ADVERTISING MAN; Official of Atherton & Currier, an Expert on the Orient, Dies in His Home at 71 CIVIC LEADER IN FLUSHING Member of Murray Hill Family Was Secretary of Mayflower Descendants Society | True | | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/manchester-loses-62-bows-to-los-angeles-in-opener-of-legion-series.html | MANCHESTER LOSES, 6-2; Bows to Los Angeles in Opener of Legion Series | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/heads-foreign-refining-for-standard-oil-company.html | Heads Foreign Refining For Standard Oil Company | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/new-zealands-part-disclosed.html | New Zealand's Part Disclosed | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/trading-cautious-on-cotton-market-good-early-gains-are-pared-in.html | TRADING CAUTIOUS ON COTTON MARKET; Good Early Gains Are Pared in Late Activity to Rises of 5 to 7 Points CROP FIGURES AWAITED Estimate Due on Tuesday and President's Monday Speech Seen Dulling Interest | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/hermine-rosenthal-engaged.html | Hermine Rosenthal Engaged | True | Special to T NW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/nazi-fund-is-impounded-costa-rica-blocks-150000-charges-decree.html | NAZI FUND IS IMPOUNDED; Costa Rica Blocks $150,000 -- Charges Decree Violation | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/british-treasury-allots-bills.html | British Treasury Allots Bills | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/the-screen-across-the-pacific-featuring-humphrey-bogart-and-sydney.html | THE SCREEN; 'Across the Pacific,' Featuring Humphrey Bogart and Sydney Greenstreet in a Tingling Thriller, Arrives at Strand | True | By Bosley Crowther | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/newspapers-join-in-scrap-campaign-150-publishers-and-editors.html | NEWSPAPERS JOIN IN SCRAP CAMPAIGN; 150 Publishers and Editors Promise Nelson They Will Organize a National Drive HEED GRAVE WARNINGS Steel Mills, With Only Two Weeks' Supply, Face Cut in War Output, They Are Told | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/leaves-chicago-church-to-occupy-pulpit-here.html | Leaves Chicago Church To Occupy Pulpit Here | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/bronx-apartments-sold-teasdale-place-and-strang-ave-houses-change.html | BRONX APARTMENTS SOLD; Teasdale Place and Strang Ave. Houses Change Hands | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/louisville-gas-and-electric.html | Louisville Gas and Electric | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/court-bars-curb-on-picketing-area-threat-to-freedom-of-speech-is.html | Court Bars Curb on Picketing Area; Threat to Freedom of Speech Is Seen | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/paris-revives-bullfighting.html | Paris Revives Bullfighting | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/breakdown-shows-wholesaler-role-dun-bradstreet-study-reveals-bulk.html | BREAKDOWN SHOWS WHOLESALER ROLE; Dun & Bradstreet Study Reveals Bulk of Smaller Dealers Buy From This Field | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/ocean-ave-house-sold-in-brooklyn-insurance-company-disposes-of.html | OCEAN AVE. HOUSE SOLD IN BROOKLYN; Insurance Company Disposes of Six-Story Building With 72 Apartments 416-18 ADELPHI ST. TRADED Other Deals in Various Areas Include Five Purchases From the HOLC | True | | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/new-gun-battles-flare-in-ulster-girl-and-man-bystanders-are-wounded.html | NEW GUN BATTLES FLARE IN ULSTER; Girl and Man, Bystanders, Are Wounded in Fight Following I.R.A. Shots at Police Car BARRACKS ARE ATTACKED Police Fight Off Gunmen Near Eire -- Bombing Near Belfast -- 200 I.R.A. Suspects Seized | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/nazis-close-to-stalingrad-report-forces-in-citys-suburbs-claim.html | NAZIS CLOSE TO STALINGRAD; Report Forces in City's Suburbs -- Claim Crossing at Kerch | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/4-brothers-lost-inaction-woman-tells-of-5-others-father-and-husband.html | 4 BROTHERS LOST INACTION; Woman Tells of 5 Others, Father and Husband in Service | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/yugoslav-king-19-tomorrow.html | Yugoslav King 19 Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/italy-deports-slovenes-shifts-35000-kills-7000-in-move-to-crush.html | ITALY DEPORTS SLOVENES; Shifts 35,000, Kills 7,000 in Move to Crush Patriot Aid | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/hugh-l-montgomery-philadelphia-excouncilman-81-active-in-politics.html | HUGH L. MONTGOMERY; Philadelphia Ex-Councilman, 81, Active in Politics 42 Years | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/cudahy-packing-co-is-curbed.html | Cudahy Packing Co. Is Curbed | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/problem-in-britain-over-women-seen-some-of-those-in-services-are.html | PROBLEM IN BRITAIN OVER WOMEN SEEN; Some of Those in Services Are Not Expected to Want to Settle Down After War AN 'EMOTIONAL' QUESTION Regimented Life, It Is Thought, Will Unfit Them for Easy Return to Civilian Status | True | By Tania Longwireless To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/browns-set-back-indians-by-63-40-niggeling-yields-only-four-hits-in.html | BROWNS SET BACK INDIANS BY 6-3, 4-0; Niggeling Yields Only Four Hits in Night Game -- Two Rallies Win Day Test STEPHENS STAR AT BAT St. Louis Shortstop Gets Two Homers -- Hollingsworth Triumphs in Opener | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/united-nations.html | United Nations | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/sofia-acts-to-bar-graft-sets-penalties-for-abuses-in-sale-of-jews.html | SOFIA ACTS TO BAR GRAFT; Sets Penalties for Abuses in Sale of Jews' Goods | True | By Telephone To the New York Times. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/rush-rubber-machines-ge-plants-speed-production-for-synthetic-mills.html | RUSH RUBBER MACHINES; G.E. Plants Speed Production for Synthetic Mills | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/texas-draft-board-quits-members-object-to-deferment-of-farmer-on.html | TEXAS DRAFT BOARD QUITS; Members Object to Deferment of Farmer on Appeal | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/trenton-downs-athletics.html | Trenton Downs Athletics | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/petroleum-stocks-up-2700000-barrels-domestic-and-foreign-crude-oil.html | PETROLEUM STOCKS UP 2,700,000 BARRELS; Domestic and Foreign Crude Oil 249,007,000 Bbls. on Aug. 29 | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/bridge-on-sale-again-part-of-bear-mountain-span-to-be-offered-for.html | BRIDGE ON SALE AGAIN; Part of Bear Mountain Span to Be Offered for Unpaid Taxes | True | Special to THE NEW YORK TIMES. | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/garden-classes-to-open-victory-course-will-start-this-month-in.html | GARDEN CLASSES TO OPEN; Victory Course Will Start This Month in Bronx Park | True | | C1B 553975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/relics-of-no-use-as-such-new-rochelle-salvage-controversy-held-out.html | Relics of No Use as Such; New Rochelle Salvage Controversy Held Out of Place in Crisis | True | | C1B 553975 |
| 1942-09-05 | 1942-09-05 | https://www.nytimes.com/1942/09/05/archives/orders-jobs-for-negroes-baltimore-manpower-official-says-more-must.html | ORDERS JOBS FOR NEGROES; Baltimore Manpower Official Says More Must Be Employed | True | | C1B 553975 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mary-e-petteivgill-is-wed-oar-cape-cod-bride-in-harwichport-of.html | MARY E. PETTEIVGILL IS WED OAr CAPE COD; Bride in Harwichport of Lieut. P. C. Smith-Petersen of Army | True | Special to Tt NEW YORK TIES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/france-launches-minesweeper.html | France Launches Minesweeper | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/4-future-farmers-get-25-war-bonds-awards-by-new-york-central-are.html | 4 FUTURE FARMERS GET $25 WAR BONDS; Awards by New York Central Are Made at State Junior Fair | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/local-shows.html | LOCAL SHOWS | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-great-retreat-the-sound-of-an-american-by-david-ormsbee-319-pp.html | The Great Retreat; THE SOUND OF AN AMERICAN. By David Ormsbee. 319 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | HERBERT GORMAN. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/sanitation-nine-will-play-today-40000-expected-at-yankee-stadium.html | SANITATION NINE WILL PLAY TODAY; 40,000 Expected at Yankee Stadium for Welfare Fund Battle Against Firemen | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/dawson-in-golf-final-bob-gardner-also-advances-in-california.html | DAWSON IN GOLF FINAL; Bob Gardner Also Advances in California Amateur Event | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/painter-held-on-draft-charge.html | Painter Held on Draft Charge | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/berlin-moves-nearer-rafs-priority-top-added-us-strength-plus-longer.html | BERLIN MOVES NEARER R.A.F.'S 'PRIORITY' TOP; Added U.S. Strength, Plus Longer Nights, Presage Bombings | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/test-set-on-draft-of-health-doctors-mcnutt-urges-that-two-groups-be.html | TEST SET ON DRAFT OF HEALTH DOCTORS; McNutt Urges That Two Groups Be Free of Induction | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/new-zealand-speeds-shipbuilding-output-first-of-new-series-of-mine.html | NEW ZEALAND SPEEDS SHIPBUILDING OUTPUT; First of New Series of Mine Sweepers to Take Ways | True | Wireless to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/valley-forge-to-open-with-a-record-roll-cadet-corps-to-number-575.html | Valley Forge to Open With a Record Roll; Cadet Corps to Number 575, Or 100 Over Last Year | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/us-steel-groups-sign-with-the-cio-murray-tells-of-completion-of-the.html | U.S. STEEL GROUPS SIGN WITH THE C.I.O.; Murray Tells of Completion of the New Working Agreement | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/cans-yield-of-tin-put-at-5000-tons-wpb-also-looks-for-495000-tons.html | CANS YIELD OF TIN PUT AT 5,000 TONS; WPB Also Looks for 495,000 Tons of Steel a Year by July 1 if the Public Cooperates SALVAGE CAPACITY ADDED But Efforts of Individuals and Groups Are Called Vital for Flow to Plants | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/travel-notes-lonely-are-the-broad-highways-maine-trip-delightful-in.html | Travel Notes: Lonely Are the Broad Highways; Maine Trip Delightful in Early Fall -- The West Coast of Florida | True | By Diana Rice | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/yanks-halted-10-after-62-victory-bonham-wins-18th-in-twilight-game.html | YANKS HALTED, 1-0, AFTER 6-2 VICTORY; Bonham Wins 18th in Twilight Game -- Zuber Hurls 5-Hitter for Senators at Night YANKS HALTED, 1-0, AFTER 6-2 VICTORY | True | By John Drebingerspecial To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/fierce-street-fighting-expected.html | Fierce Street Fighting Expected | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/gentleman-from-france-julien-duvivier-director-of-tales-of.html | GENTLEMAN FROM FRANCE; Julien Duvivier, Director of 'Tales of Manhattan,' Revives the Episode Film | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/about-.html | About -- | True | L.H.R. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/bears-defeat-steelers-capture-exhibition-by-4020-as-luckman-berry.html | BEARS DEFEAT STEELERS; Capture Exhibition by 40-20 as Luckman, Berry Star | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/best-work-week-british-study-shows-rest-is-factor-in-war-production.html | Best' Work Week; British Study Shows Rest Is Factor in War Production | True | By Waldemar Kaempffert | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/resort-plans-for-the-fall-adirondack-events-jerseys-shore-still.html | Resort Plans For the Fall; Adirondack Events -- Jersey's Shore Still Active -- The Midsouth Playgrounds | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/grimes-renamed-manager.html | Grimes Renamed Manager | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mexico-forms-motorized-division-in-swift-building-of-new-army.html | Mexico Forms Motorized Division In Swift Building of New Army; Equipping of First Major Unit, in Large Part With Materiel From U.S., Completed -- Parade of 40,000 Troops Planned | True | By Camille M. Cianfarraspecial Cable To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/british-actress-is-home-after-8-days-in-lifeboat.html | British Actress Is Home After 8 Days in Lifeboat | True | By Reuter | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/willkie-in-ankara-tomorrow.html | Willkie in Ankara Tomorrow | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/autumn-walks-in-rockland-beyond-ladentown-the-hiker-will-find-a.html | Autumn Walks In Rockland; Beyond Ladentown the Hiker Will Find a Country Both Primitive and Scenic | True | By John B. McCabe | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/i-anna-j-6rahame-becomes-a-briir-escorted-by-uncle-at-marriage-to.html | i ANNA J. 6RAHAME BECOMES A BRII)R; Escorted by Uncle at Marriage to Charles R, Franklin in the Church of Transfiguration WEARS BROCADED SATIN Miss Dorothy Franklin Is the Honor Maid -- Ruford Davis Franklin Son's Best Man | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/hartford-opens-charter-oak-span-new-4400000-bridge-over-connecticut.html | HARTFORD OPENS CHARTER OAK SPAN; New $4,400,000 Bridge Over Connecticut River Is Put in Service for Motorists | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/argentina-spain-sign-barter-deal-accord-covers-exchange-of-goods.html | ARGENTINA, SPAIN SIGN BARTER DEAL; Accord Covers Exchange of Goods and Services Pending Regular Commercial Pact WHEAT ASSURED MADRID Buenos Aires Gets Destroyer in Trade -- Free Port in the Mediterranean Planned | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/western-front-urged-dieppe-raid-not-regarded-as-determining-factor.html | Western Front Urged; Dieppe Raid Not Regarded as Determining Factor | True | JOSEPH H. CRONIN | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/vichy-curbs-jail-breaks.html | Vichy Curbs Jail Breaks | True | Wireless to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/1700-at-russian-benefit.html | 1,700 at Russian Benefit | True | Special to THE NEW YORK TIMES. | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/alsatians-are-punished-deportations-of-families-rise-to-curb.html | ALSATIANS ARE PUNISHED; Deportations of Families Rise to Curb Anti-Nazism | True | By Telephone To the New York Times | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/votes-for-soldiers.html | VOTES FOR SOLDIERS | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/j-walter-ruben-43-film-producer-dies-also-was-a-director-for.html | J. WALTER RUBEN, 43, FILM PRODUCER, DIES; Also Was a Director for MGM-Husband of Virginia B'uce | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/australia-hails-tobruk-heroes.html | Australia Hails Tobruk Heroes | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/what-can-i-do-to-help-thousands-of-civilians-ask-the-ocd-every-day.html | What Can I Do to Help?; Thousands of civilians ask the OCD every day how they can contribute to civilian defense. Director Landis gives a few pertinent answers. What Can I Do to Help? | True | By James M. Landis, Director United States Office of Civilian Defense | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/tigers-beat-white-sox-higgins-and-lipon-batting-stars-in-trouts-42.html | TIGERS BEAT WHITE SOX; Higgins and Lipon Batting Stars in Trout's 4-2 Victory | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/old-trolley-rails-to-do-their-bit-wpb-unearthing-buried-lines-in.html | OLD TROLLEY RAILS TO 'DO THEIR BIT'; WPB Unearthing Buried Lines in New York for Use in War Plant Systems | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/records-songs-of-norways-fighting-men.html | RECORDS: SONGS OF NORWAY'S FIGHTING MEN | True | By Howard Taubman | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/133715-to-jamestown-hospital.html | $133,715 to Jamestown Hospital | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/new-york-boxers-suspended.html | New York Boxers Suspended | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/denver-cat-weighs-17-pounds.html | Denver Cat Weighs 17 Pounds | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/called-an-important-figure.html | Called an Important Figure | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/shipments-of-ore-on-lakes-will-go-on-freighters-to-operate-as-long.html | SHIPMENTS OF ORE ON LAKES WILL GO ON; Freighters to Operate as Long as Channel Is Kept Open | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/women-fitting-themselves-fast-for-skilled-jobs-in-war-plants.html | Women Fitting Themselves Fast For Skilled Jobs in War Plants | True | By Anne Petersen | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/de-lanux-on-middlebury-staff.html | De Lanux on Middlebury Staff | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/speaking-of-books-.html | Speaking of Books -- | True | R.V.G. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/rurales-set-back-very-snooty-placed-2d-to-slide-rule-after.html | RURALES SET BACK; Very Snooty Placed 2d to Slide Rule After Disqualification BOLD IRISHMAN, 9-1, FIRST Wheatley Colt Beats Cassis by Length in Woodmere Before 25,246 at Aqueduct A DRIVING FINISH IN THE BABYLON HANDICAP AT AQUEDUCT YESTERDAY SLIDE RULE TAKES BABYLON HANDICAP | True | By Bryan Field | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/verdict-against-plaintiff.html | VERDICT AGAINST PLAINTIFF | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/reunion-at-childrens-village.html | Reunion at Children's Village | True | Special to THE NEW YORK TIMES. | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/new-england-town-look-down-from-heaven-by-naomi-lane-babson-290-pp.html | New England Town; LOOK DOWN FROM HEAVEN. By Naomi Lane Babson. 290 pp. New York: Reynal & Hitchcock. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/new-gun-fires-shells-at-plane-but-never-hits-stunting-target-latest.html | New Gun Fires Shells 'At' Plane But Never Hits Stunting Target; Latest Telescope Shows Whether Bullseye Would Have Been Made Had the Gun Not Fired Other Way NEW TARGET GUN NEVER HITS PLANE | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/princeton-does-wide-war-work-survey-of-summer-session-shows-many.html | Princeton Does Wide War Work; Survey of Summer Session Shows Many Benefits in New Program | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/dr-stadles-correct-address.html | Dr. Stadle's Correct Address | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/memberships-to-be-sold.html | Memberships to Be Sold | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/carl-w-brand-cleveland-leader-expresident-of-widlar-grocery-firm.html | CARL W. BRAND; Cleveland Leader, Ex-President of Widlar Grocery Firm, Was 62 | True | Special to TH NEV YORE TnES, | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/browns-set-back-indians-by-62-43-win-second-twin-bill-in-row-on.html | BROWNS SET BACK INDIANS BY 6-2, 4-3; Win Second Twin Bill in Row on Late Drives -- Tighten Hold on Third Place OSTERMUELLER IS VICTOR Scatters Nine Hits in First Game -- Sundra Beats Al Smith in Nightcap | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/rabbi-s-j-egla_nder.html | RABBI S. J. E'GLA_NDER | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/soviet-labor-bars-green-compromise-direct-representation-of-all.html | SOVIET LABOR BARS GREEN COMPROMISE; Direct Representation of All United Nations Unions in the International Body Asked A.F.L. CONSENT SOUGHT Duffy to Urge Federation to Accept Plan for Expansion of Anglo-American Group | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/bangor-pa-holds-welsh-day.html | Bangor, Pa., Holds Welsh Day | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/freedom-for-chinese-seamen-is-headache-for-shipping-men-sympathetic.html | Freedom for Chinese Seamen Is Headache for Shipping Men; Sympathetic Attitude of Government Held to Spur Demands for Higher Pay and Deterrent to Crew Recruiting | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/youths-to-survey-voter-reactions-williams-sending-students-into.html | Youths to Survey Voter Reactions; Williams Sending Students Into Home Areas to Study Trends | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/that-dreaded-weapon-of-warfare-gas-gas-warfare-the-chemical-weapon.html | That Dreaded Weapon of Warfare -- Gas; GAS WARFARE: The Chemical Weapon, Its Use, and Protection Against It. By Colonel Alden H. Waitt, Chemical Warfare Service, United States Army. Illustrated with photographs and diagrams. 327 pp. New York: Duell, Sloan & Pearce. $2.75. | True | EDWARD FRANK ALLEN. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/ticker-rate-increased-rise-to-affect-machines-rented-for-less-than.html | TICKER RATE INCREASED; Rise to Affect Machines Rented for Less Than $200 a Month | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/irt-tied-up-twice-once-by-a-death-man-jumps-or-falls-to-the-tracks.html | IRT TIED UP TWICE, ONCE BY A DEATH; Man 'Jumps Or Falls' to the Tracks on West Side | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/death-halts-wedding-bridegroomtobe-dies-of-gas-in-newly-rented-home.html | DEATH HALTS WEDDING; Bridegroom-to-Be Dies of Gas in Newly Rented Home | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/fireplaces.html | Fireplaces | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/bach-to-coach-at-fort-knox.html | Bach to Coach at Fort Knox | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/aston-villa-wins-in-english-soccer-tops-wolverhampton-by-21-as.html | ASTON VILLA WINS IN ENGLISH SOCCER; Tops Wolverhampton by 2-1 as Derby County Sets Back Nottingham Team, 2-0 RANGERS SUBDUE CELTIC Capture Glasgow Cup Series Game in Overtime, 2-1 -- Hibernians Gain | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mrs-wallace-sees-700-waacs-march-her-praise-brings-tears-to-head-of.html | MRS. WALLACE SEES 700 WAACS MARCH; Her Praise Brings Tears to Head of Winning Company | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/elizabethtown-conference.html | Elizabethtown Conference | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/releases-stocks-of-refrigerators-opa-acts-to-free-100000-units.html | RELEASES STOCKS OF REFRIGERATORS; OPA Acts to Free 100,000 Units Frozen in Hands of Dealers and Distributors WHISKY CEILINGS CHANGED Price of Two Brands to Reflect Lowered Proof -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/ira-youths-battle-with-belfast-police-gunman-16-wounded-in-chase.html | I.R.A. YOUTHS BATTLE WITH BELFAST POLICE; Gunman, 16, Wounded in Chase During New Outbreak | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/miss-morgan-engaged-baltimore-girl-will-be-the-bride-of-ensign.html | Miss Morgan Engaged; Baltimore Girl Will Be the Bride Of Ensign Horace W. Whitman | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/brooklyn-to-teach-31-more-courses-new-and-revised-curricula-are.html | Brooklyn to Teach 31 More Courses; New and Revised Curricula Are Related Directly to National Effort | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/ai-eander-hoffman.html | AI eander -- Hoffman | True | Special to THi NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/admiral-watson-back-in-service.html | Admiral Watson Back in Service | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/americans-at-ease-in-desert-air-base-mechanics-and-other-men-of.html | AMERICANS AT EASE IN DESERT AIR BASE; Mechanics and Other Men of Ground Force Carry Home Atmosphere With Them MAIL KEEPS MORALE HIGH Their Food Supply From U.S. 'Gets the Best' Out of Units in the Middle East | True | By A.c. Sedgwickby Air Mail To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/castillo-repeats-neutrality-stand-he-denies-policy-is-leading.html | CASTILLO REPEATS NEUTRALITY STAND; He Denies Policy Is Leading Argentina to Isolation -- Admits Economic Loss PEACE 'VOTE' BACKS HIM Group Presents President With Million Signatures Taken in Unofficial Plebiscite | True | Special Cable to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/to-ship-hospitals-to-battle-by-air-services-plans-to-transport.html | TO SHIP HOSPITALS TO BATTLE BY AIR; Services' Plans to Transport Facilities and Casualties Are Told to Physicians CHUTE FORMULA DEVISED Men Falling From High Level Are Called Safe if They Hold Breath Thirty Seconds | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/nazis-claim-three-suburbs.html | Nazis Claim Three Suburbs | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/65000-shops-closed-in-reich-during-war-8-of-all-retailers-and.html | 65,000 SHOPS CLOSED IN REICH DURING WAR; 8% of All Retailers and Artisans Forced Out of Business | True | By Telephone To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/high-blood-pressure-two-new-discoveries-lead-to-hope-it-may-be.html | High Blood Pressure; Two New Discoveries Lead to Hope It May Be Controlled | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/2-army-officers-die-in-plane-crash-new-yorker-and-south-carolinan.html | 2 ARMY OFFICERS DIE IN PLANE CRASH; New Yorker and South Carolinan Killed After Take-Off at Mitchel Field MACHINE QUICKLY ABLAZE It Climbs to 200 Feet, Then Plunges Into a Lot in Garden City | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/concern-is-voiced-over-hiring-youth-childrens-bureau-cites-rise-of.html | CONCERN IS VOICED OVER HIRING YOUTH; Children's Bureau Cites Rise of Those 14 to 18 Taking Jobs Over Country Since 1940 | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/august-hachfield.html | AUGUST HACHFIELD | True | Special to THE NZW YonK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/double-up-stickers-for-autos.html | Double Up' Stickers for Autos | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/frances-ingram-engaged.html | Frances Ingram Engaged | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/venus-flytrap-grown-indoors-insecteating-plant-oddity-flourishes-in.html | Venus Flytrap Grown Indoors; Insect-Eating Plant Oddity Flourishes in Moist Bed of Moss | True | By George L. Abraham | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/will-keep-yonkers-post-suspended-city-manager-will-serve-as.html | WILL KEEP YONKERS POST; Suspended City Manager Will Serve as Civilian Protection Aide | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/eel-eici1aed-r-laig.html | EEl;. EICI-1AED R. LAI-G | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/15-latin-americans-win-fellowships-pan-american-airways-gives.html | 15 LATIN AMERICANS WIN FELLOWSHIPS; Pan American Airways Gives Awards to Students Who Will Enter U.S. Colleges HONORS REACH NEW HIGH 24 Scholars From This Country Have Received Grants Since 1939 in Reciprocal Plan | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/cotton-sells-off-in-nervous-market-prices-fluctuate-with-active.html | COTTON SELLS OFF IN NERVOUS MARKET; Prices Fluctuate, With Active Futures Showing Lossse | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/moscow-ballet-dancer-flies-chutists-over-foe.html | Moscow Ballet Dancer Flies 'Chutists Over Foe | True | Wireless to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/virginia-beach-celebration.html | Virginia Beach Celebration | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/woman-raffles-sought-in-thefts-at-society-weddings-in-suburbs-woman.html | Woman 'Raffles' Sought in Thefts At Society Weddings in Suburbs; WOMAN 'RAFFLES' SOUGHT IN SUBURBS | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/stalingrads-fury-evokes-nazis-awe-civilians-aid-1000000-soviet.html | STALINGRAD'S FURY EVOKES NAZIS' AWE; Civilians Aid 1,000,000 Soviet Troops in Bitterest Battle of War, Berlin Says FIGHT TO LAST MAN SEEN But Germans Insist City's Fate Is Sealed -- Tamansk Claimed in Caucasus Advance | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/connecticut-race-to-pit-40-rivals-hurley-and-baldwin-in-fight-again.html | Connecticut Race to Pit '40 Rivals; Hurley and Baldwin in Fight Again; Both Republicans and Democrats Will Pick Slates at Hartford -- Both Leaders Come From Key Fairfield County | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/german.html | German | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/hunter-to-widen-extension-courses-adds-subjects-to-better-train.html | Hunter to Widen Extension Courses; Adds Subjects to Better Train Students in Wartime Needs | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-restoration-of-slavery-how-hitlers-new-order-systematically.html | THE RESTORATION OF SLAVERY; How Hitler's New Order Systematically Degrades the People of Poland THE BLACK BOOK OF POLAND. Illustrated. 615 pp. New York: G.P. Putnam's Sons. $3. Restoration of Slavery | True | By Milos Safranek | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/concert-in-jersey-to-help-services-second-moonlight-serenade-at.html | Concert in Jersey To Help Services; Second 'Moonlight Serenade' At Chavchavadze Estate Will Be Held Sept. 19 | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/marlboro-betting-off-slightly.html | Marlboro Betting Off Slightly | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/atlantic-city-pageant.html | Atlantic City Pageant | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/argentine-bull-on-new-stamp-a-symbol-of-cattlebreeding-is-removed.html | Argentine Bull On New Stamp; A Symbol of Cattle-Breeding Is Removed From Place Between Notables | True | By Kent B. Stiles | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/japan-said-to-fail-to-win-treasures-vital-iron-and-steel-lacking-in.html | JAPAN SAID TO FAIL TO WIN TREASURES; Vital Iron and Steel Lacking in the Invaded Countries of the South Pacific TOJO INDICATES SHORTAGE Netherlands Indies Reported to Be Hostile to Tokyo Because of Harsh Colonial Policy | True | By Harrison Formanwireless To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/best-promotions-of-week-main-floors-and-basements-are-busy-meyer.html | BEST PROMOTIONS OF WEEK; Main Floors and Basements Are Busy, Meyer Both Finds | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/segura-is-put-out-parker-is-winner-over-south-american-ace-by-61-61.html | SEGURA IS PUT OUT; Parker Is Winner Over South American Ace by 6-1, 6-1, 2-6, 6-2 SCHRODER IN THE FINAL Also Gains in National Tennis by Beating Mulloy -- Misses Brough, Betz Advance PARKER REACHES U.S. TENNIS FINAL | True | By Allison Danzig | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/cooper-union-offers-four-free-courses-postwar-world-unity-aim-of.html | Cooper Union Offers Four Free Courses; Post-War World Unity Aim of Extension Division | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/draft-now-shapes-our-national-life-calling-millions-of-men-to-war.html | DRAFT NOW SHAPES OUR NATIONAL LIFE; Calling Millions of Men to War Makes It Most Powerful Machinery in U.S. CORRECTIONS ARE SOUGHT | True | By Charles Hurd | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/nazis-held-for-three-days.html | Nazis Held for Three Days | True | By Ralph Parkerwireless To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/boats-are-hit-at-buna.html | Boats Are Hit at Buna | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/signature-called-shakespeare-clue-discovery-of-faint-writing-on.html | SIGNATURE CALLED SHAKESPEARE CLUE; Discovery of Faint Writing on Title Page of Book of 1568 Is Reported by Folger Aide ADDRESS OF BARD GIVEN Home in London Identified by Later Owner of Volume, the English Institute Hears | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/yale-squad-joins-rush-for-service-all-51-varsity-and-jayvee.html | YALE SQUAD JOINS RUSH FOR SERVICE; All 51 Varsity and Jayvee Candidates Either Signed or Have Applications PASS PHYSICAL STANDARDS Moseley, Captain, Among Those Planning to Enter Active Ranks in February | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/italian.html | Italian | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/churchill-highly-praised-has-set-a-magnificent-example-says-british.html | CHURCHILL HIGHLY PRAISED; Has Set a 'Magnificent Example,' Says British Labor Leader | True | Special Cable to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/isaac-h-iass.html | ISAAC H. IASS | True | Special to TH i'qBw Yo Trs. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-battle-that-goes-on-every-day-and-night.html | THE BATTLE THAT GOES ON EVERY DAY AND NIGHT | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/rev-dr-blanchard-black-reformed-church-clergyman-88-exhead-of.html | REV. DR. BLANCHARD BLACK; Reformed Church Clergyman, 88, Ex-Head of Pittsburgh Synod | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/anthem-in-lower-key-version-in-a-flat-has-been-written-which-all.html | Anthem in Lower Key; Version in A Flat Has Been Written Which All Can Sing | True | CYRIL C. MOERSCHBACHER | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/many-varieties-available-for-a-host-of-daffodils-beautiful-woodland.html | Many Varieties Available For a 'Host of Daffodils'; Beautiful Woodland Flowers Are Naturalized for Large and Small Gardens and They Will Thrive Almost Anywhere Except in Deep Shade | True | By C.w. Wood | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/students-on-council-antioch-adds-two-to-help-govern-college.html | Students on Council; Antioch Adds Two to Help Govern College | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/catholics-in-war-prayer-thousands-will-meet-tomorrow-in-michigan.html | CATHOLICS IN WAR PRAYER; Thousands Will Meet Tomorrow in Michigan Supplication | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/aef-fifth-division-in-reunion.html | A.E.F. Fifth Division in Reunion | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/allied-gains-seen-in-spanish-shifts-cabinet-shakeup-indicates-a.html | ALLIED GAINS SEEN IN SPANISH SHIFTS; Cabinet Shake-Up Indicates a Belief That Axis Cannot Win War, Washington Thinks MOVE CAME AS A SURPRISE | True | By Bertram D. Hulen | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/urge-appointment-of-us-food-chief-trade-leaders-warn-that-speedy.html | URGE APPOINTMENT OF U.S. FOOD CHIEF; Trade Leaders Warn That Speedy Action Is Needed to Avert Jam in Field CIVILIAN SUPPLY PERILED Pressing Problems Ignored Under Present Set-Up, It Is Charged | True | By Charles E. Eganspecial To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/says-puerto-rico-crisis-grows.html | Says Puerto Rico Crisis Grows | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/big-blow-by-young-his-4run-homer-puts-giants-ahead-by-64-witek-bats.html | BIG BLOW BY YOUNG; His 4-Run Homer Puts Giants Ahead by 6-4 -- Witek Bats in 7th WYATT FAILS FOR DODGERS Whit Is Set Back Despite Two Circuit Shots by Walker and One by Vaughan THE BLOW THAT DID IT: BABE YOUNG SCORING ON HIS GRAND SLAM HOMER Dodgers Vanquished by Giants, 7-6; Lead Over Cards Cut to 3 Games | True | By James P. Dawson | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/oviedo-acclaims-franco.html | Oviedo Acclaims Franco | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/recreation-experts-in-australia.html | Recreation Experts in Australia | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/cuban-police-seize-key-german-spy-man-admits-that-he-sent-out-radio.html | CUBAN POLICE SEIZE KEY GERMAN SPY; Man Admits That He sent Out Radio Reports on Movements of Ships, Says Police Head LETTERS TRACE JOURNEYS Left Hamburg in August, 1941, and Visited the Dominican Republic and New York | True | Special Cable to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/teacher-needs-close-schools-oneroom-upstate-units-fail-to-get.html | Teacher Needs Close Schools; One-Room Up-State Units Fail to Get Instructors Due to the War | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/british-trips-cut-again-winter-travel-by-railway-and-bus-to-be.html | BRITISH TRIPS CUT AGAIN; Winter Travel by Railway and Bus to Be Restricted | True | Special Cable to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/kennedy-colgan.html | Kennedy -- Colgan | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/6-bail-out-of-bomber-plane-3-still-aboard-finally-lands-at-westover.html | 6 BAIL OUT OF BOMBER; Plane, 3 Still Aboard, Finally Lands at Westover Field | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/harriman-to-speak-here.html | Harriman to Speak Here | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/british-restoring-stocks-of-cotton-mills-returning-to-normal-hours.html | BRITISH RESTORING STOCKS OF COTTON; Mills Returning to Normal Hours -- Government Lifts Export Subsidy Levy SUGAR AGREEMENT ENDS Signatories Preserve Form of Cooperation -- Market Control After War in View | True | By Henry Heymanwireless To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/airs-em-b-gnie.html | .AIRS. EM. B. GAIES | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/babcock-brooks.html | Babcock -- Brooks | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/marlette-is-named-to-coach-at-bates.html | Marlette Is Named To Coach at Bates | True | By the United Press. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/merricks-sloop-first-beats-ramsdells-boat-easily-in-island-heights.html | MERRICK'S SLOOP FIRST; Beats Ramsdell's Boat Easily in Island Heights Regatta | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/press-grievances-listed-head-of-british-journalists-gives-postwar.html | PRESS GRIEVANCES LISTED; Head of British Journalists Gives Post-War Demands | True | Special Cable to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/city-facing-jump-in-unemployment-givens-predicts-snowballing-of-job.html | CITY FACING JUMP IN UNEMPLOYMENT; Givens Predicts 'Snowballing' of Job Loss With Dislocation of Consumer Fields CITY FACING JUMP IN UNEMPLOYMENT | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/james-h-malone.html | JAMES H. MALONE | True | Special to T NW YORE TINS. | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/views-of-the-american-indian-as-he-is-today-the-changing-indian.html | Views of the American Indian as He Is Today; THE CHANGING INDIAN. Edited by Oliver La Farge. Photographic illustrations. Civilization of the American Indian Series. 184 pp. Norman, Okla.: The University of Oklahoma Press. $2. | True | By Flora Warren Seymour | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/jas-m-kinsman.html | JAS M. KINSMAn.' | True | Special to Tm !:w Yo TLUS. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/pump-workers-strike-yale-towne-employes-walk-out-demanding-20cent.html | PUMP WORKERS STRIKE; Yale & Towne Employes Walk Out, Demanding 20-Cent Rise | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/draft-deferment-costly-dependency-grant-to-father-of-12-would-top.html | DRAFT DEFERMENT COSTLY; Dependency Grant to Father of 12 Would Top Income by $800 | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/miss-jeannette-mcainsh-wed.html | Miss Jeannette McAinsh Wed | True | Special to TH= Nzw Yoa/ TE, tES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/296-names-added-to-handicap-list-ford-goodwin-among-better-known.html | 296 NAMES ADDED TO HANDICAP LIST; Ford, Goodwin Among Better- Known Golfers on Latest Metropolitan Roster | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/miss-betty-huott-prospective-bride-she-will-be-wed-to-ensign-robert.html | Miss Betty Huott Prospective Bride; She Will Be Wed to Ensign Robert C. Hopping of the U.S. Navy Air | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/outoftowners-harry-police-as-holiday-starts-on-its-gay-way-blue-sky.html | Out-of-Towners Harry Police As Holiday Starts on Its Gay Way; Blue Sky, Warm Wind, Bargains of Stores and Our Mayor's Lyrics Combine to Overload New York for Labor Day | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/platt-pulling.html | Platt -- Pulling | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-bakeshop-bread-and-butter-by-marjory-hall-illustrated-by-jean.html | The Bakeshop; BREAD AND BUTTER. By Marjory Hall. Illustrated by Jean Baker. 213 pp. Boston, Mass.: Houghton Mifflin Company. $2. | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/little-rock-clinches-pennant.html | Little Rock Clinches Pennant | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/pro-giants-await-allarmy-contest-23-former-pros-and-group-of-recent.html | PRO GIANTS AWAIT ALL-ARMY CONTEST; 23 Former Pros and Group of Recent College Stars Meet Owen's Squad Saturday SERVICE MEN HAVE POWER Standlee, Van Every, Spadacini and Pingel Likely Backfield Starters for Visitors | True | By Arthur Daley | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/work-wagon.html | Work Wagon | True | MARY G. MACKINTOSH | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/president-praises-labor-warning-of-war-sacrifices-wage-rises-crop.html | PRESIDENT PRAISES LABOR, WARNING OF WAR SACRIFICES; Wage Rises, Crop Prices and Profits May Suffer in the War Effort, Executive Declares AND BODILY COMFORTS TOO Labor Day Statement Asserts All This Is 'Little Enough' to Give Up in Saving Freedom PRESIDENT PRAISES LABOR'S RESPONSE | True | By Bertram D. Hulenspecial To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/simple-but-smart.html | SIMPLE - BUT SMART | True | By Virginia Pope | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/national-anthem-favored.html | National Anthem Favored | True | ESTELLE D. CULBERT. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/shoe-repairmen-ignore-opa-victory-heel-rules.html | Shoe Repairmen Ignore OPA 'Victory' Heel Rules | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/other-fronts.html | OTHER FRONTS | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/friends-look-to-future-delegates-in-ohio-end-session-with-plan-to.html | FRIENDS LOOK TO FUTURE; Delegates in Ohio End Session With Plan to Spread Our Way | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mrs-lydia-j-wood-brooklyn-clubwoman-member-of-sorosis-since-1883.html | MRS. LYDIA J. WOOD; Brooklyn Clubwoman, Member! of Sorosis Since 1883, Dies | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/russian.html | Russian | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/antijewish-move-is-harming-laval-french-aid-victims-of-order-for.html | ANTI-JEWISH MOVE IS HARMING LAVAL; French Aid Victims of Order for Deportation to Germany -- 300 Paris Police Ousted JULY RAID DETAILS GIVEN Women Said to Have Thrown Children to the Streets and Jumped After Them | True | Special Cable to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/big-changes-made-in-carnegie-work-whole-program-broadened-to-permit.html | Big Changes Made In Carnegie Work; Whole Program Broadened to Permit Speed-Up in War Effort | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-nation.html | THE NATION | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/webster-and-mosbacher-yachts-leaders-in-larchmont-regatta-aries.html | Webster and Mosbacher Yachts Leaders in Larchmont Regatta; Aries Victor Over Pecusa in Handicap Class -- Susan Shows Way to Shields's Aileen Among the International Sloops WEBSTER'S YAWL LEADER ON SOUND | True | By James Robbinsspecial To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/fifty-four-czech-families-slain.html | Fifty-four Czech Families Slain | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/heads-cornell-hotel-group.html | Heads Cornell Hotel Group | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/annals-of-the-new-york-stage-being-a-few-notes-on-professor-odell.html | ANNALS OF THE NEW YORK STAGE; Being a Few Notes on Professor Odell of Columbia and a Work Not Referred To as Monumental | True | By Austin Stevens | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/in-place-of-bamboo.html | In Place of Bamboo | True | MRS. PAUL LEWIS | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/breaks-ring-dealing-in-stolen-gas-books-opa-reports-fifty-arrests.html | BREAKS RING DEALING IN STOLEN 'GAS' BOOKS; OPA Reports Fifty Arrests in New England Rationing Frauds | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/nicoll-will-join-british-embassy.html | Nicoll Will Join British Embassy | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/-india.html | | True | JOHN BRIDGE | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/tokyo-reports-us-base-hit.html | Tokyo Reports U.S. Base Hit | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/chemists-to-hear-of-war-research-400-scientific-papers-will-be-read.html | CHEMISTS TO HEAR OF WAR RESEARCH; 400 Scientific Papers Will Be Read to Society at Annual Meeting in Buffalo VITAL DETAILS WITHHELD Attendance of 4,000 Expected -- Awards Honoring Woman and Man Will Be Conferred | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/miss-knight-feted-in-rhode-island.html | Miss Knight Feted In Rhode Island | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/vichy-ousts-exenvoy-appointments-in-government-positions-also.html | VICHY OUSTS EX-ENVOY; Appointments in Government Positions Also Announced | True | Wireless to THE NEW YORK TIMES. | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/lacey-thompson-becomes-engaged.html | Lacey Thompson Becomes Engaged | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/grim-ecstasy-house-of-the-roses-by-charlotte-baker-254-pp-new-york.html | Grim Ecstasy; HOUSE OF THE ROSES. By Charlotte Baker. 254 pp. New York: E.P. Dutton & Co. $2. | True | CHARLOTTE DEAN. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/inventor-is-rebuked-for-patent-charges-court-calls-wp-deppe-wrong.html | INVENTOR IS REBUKED FOR PATENT CHARGES; Court Calls W.P. Deppe Wrong in Accusing Jurists | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/us-tankmen-tell-of-desert-victory-if-wed-had-our-newest-tanks-wed.html | U.S. TANKMEN TELL OF DESERT VICTORY; ' If We'd Had Our Newest Tanks We'd Have Moidered Dem Bums,' Says Brooklynite FOE'S APPROACH AWAITED Americans Opened Fire When Enemy Machines Rolled Close to Their Guns | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/notes-for-the-amateur-photographer.html | Notes for the Amateur Photographer | True | J.D. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/britain-protects-scrap-rubber.html | Britain Protects Scrap Rubber | True | Special Cable to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/uboat-toll-ebbs-as-building-spurts-but-secretary-knox-cautions.html | U-BOAT TOLL EBBS AS BUILDING SPURTS; But Secretary Knox Cautions Against Too High Hopes as Balance Swings Our Way | True | By Robert F. Whitney | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/foes-agents-sought-in-west-coast-alert-report-of-landing-from.html | FOE'S AGENTS SOUGHT IN WEST COAST ALERT; Report of Landing From Submarine Not Yet Confirmed | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/wpb-changes-reflect-new-mood-of-nelson-shifts-in-personnel-and.html | WPB CHANGES REFLECT NEW MOOD OF NELSON; Shifts in Personnel and Resumption Of Delegated Priority Granting Inaugurate 'Tougher' Policy OTHER MOVES ARE EXPECTED | True | By John MacCormac | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mrs-emily-c-walker-married.html | Mrs. Emily C. Walker Married | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/events-of-interest-in-shipping-world-frederick-wierdsma-honored-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; Frederick Wierdsma Honored by the Holland-America Line Before Entering Army | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/russians-urge-invasion-before-winter-sets-in-they-believe-attack-by.html | RUSSIANS URGE INVASION BEFORE WINTER SETS IN; They Believe Attack by Allies Soon Would Bring Victory Next Year | True | By Ralph Parkerwireless To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/ten-hurt-in-collision-surface-cars-in-headon-crash-tie-up-bronx.html | TEN HURT IN COLLISION; Surface Cars in Head-On Crash Tie Up Bronx Line | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/freed-as-he-charges-union-curbs-output-worker-who-ruined-molds-in.html | FREED AS HE CHARGES UNION CURBS OUTPUT; Worker Who Ruined Molds in Anger Over C.1.O. Is Cleared | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/nazi-minesweepers-sunk-british-patrol-boats-bag-two-take-prisoners.html | NAZI MINESWEEPERS SUNK; British Patrol Boats Bag Two, Take Prisoners Off Dover | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/art-can-do-the-job-by-brooks-atkinson.html | ART CAN DO THE JOB; By BROOKS ATKINSON | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/howard-j-vebster.html | HOWARD J. VEBSTER | True | Special to THE ligw YORK TLES. | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/india-leader-here-on-the-flying-ace-se-runganadhan-is-adviser-to.html | INDIA LEADER HERE ON THE FLYING ACE; S.E. Runganadhan Is Adviser to British Secretary for the Various Minority Groups HE REPRESENTS 80,000,000 Asked to Comment on Crisis, He Says Only That Situation Is Highly Complicated | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/moscow-radios-report.html | Moscow Radio's Report | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/his-ashes-spread-in-wood-jersey-widow-journeys-to-maine-to-obey.html | HIS ASHES SPREAD IN WOOD; Jersey Widow Journeys to Maine to Obey Hunter's Wish | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/chinese-red-by-richard-burke-248-pp-new-york-gp-putnams-sons-2.html | CHINESE RED. By Richard Burke. 248 pp. New York: G.P. Putnam's Sons. $2. | True | ISAAC ANDERSON. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/london-looks-to-siberia.html | LONDON LOOKS TO SIBERIA | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/500-attend-rites-for-ned-wayburn-all-branches-of-theatre-are.html | 500 ATTEND RITES FOR NED WAYBURN; All Branches of Theatre Are Represented at Funeral of Stage Director Here THE WARING CHOIR HEARD Floral Tributes Sent by Gene Buck, George M. Cohan and Ziegfeld Girls' Club | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/slow-your-child.html | Slow -- Your Child | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/methodist-youth-hit-war-conference-in-ohio-upholds-indias-move-for.html | METHODIST YOUTH HIT WAR; Conference in Ohio Upholds India's Move for Independence | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/old-29th-has-reunion-blue-and-gray-of-the-world-war-assembles-in.html | OLD 29TH HAS REUNION; Blue and Gray of the World War Assembles in Baltimore | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/drake-to-establish-religion-department-undergraduate-unit-to-open.html | Drake to Establish Religion Department; Undergraduate Unit to Open on Sept. 14 | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-good-soldier-a-green-field-for-courage-by-carroll-trowbridge.html | The Good Soldier; A GREEN FIELD FOR COURAGE. By Carroll Trowbridge Cooney Jr. Illustrated by Eugenie Carhartt. 205 pp. New York: Howell, Soskin. $2. | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/meacham-heads-virginia-parole.html | Meacham Heads Virginia Parole | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/ice-capades-on-today-first-of-three-sunday-matinees-listed-for.html | ICE CAPADES ON TODAY; First of Three Sunday Matinees Listed for Garden Ice | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/september-in-aiken.html | September in Aiken | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/her-battlefield-is-a-laboratory-silently-and-persistently-dr.html | Her Battlefield Is a Laboratory; Silently and persistently, Dr. Florence Seibert has waged a brilliant war against tuberculosis. Tomorrow she will receive the Garvan Medal. | True | By Kathleen McLaughlinphiladelphia. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/pincers-thrust.html | Pincers Thrust | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/drake-sold-to-toronto.html | Drake Sold to Toronto | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/chinese-continue-drive-at-2-cities-chungking-reports-its-troops-are.html | CHINESE CONTINUE DRIVE AT 2 CITIES; Chungking Reports Its Troops Are Steadily Gaining at Kinhwa and Lanchi MASSACRES ARE CHARGED Retreating Japanese Accused of Killing 21,000 Young Men and Women in 2 Provinces | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/danbury-exposition-has-patriotic-theme-conservation-to-be-stressed.html | DANBURY EXPOSITION HAS PATRIOTIC THEME; Conservation to Be Stressed at Event Beginning Today | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/new-air-link-is-opened-line-between-mexico-and-canada-starts-with.html | NEW AIR LINK IS OPENED; Line Between Mexico and Canada Starts With Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/paramount-ignores-spanish-protest-will-film-bell-tolls-as-it.html | PARAMOUNT IGNORES SPANISH PROTEST; Will Film 'Bell Tolls' As It Pleases -- Tarzan Goes Off to War | True | By Thomas F. Bradyhollywood | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/marine-corps-league-elects.html | Marine Corps League Elects | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/textile-industry-presses-research-coordinated-program-involving.html | TEXTILE INDUSTRY PRESSES RESEARCH; Coordinated Program Involving Several Hundred Cotton Experiments Pushed POST-WAR BENEFITS SEEN Dr. Murchison Says Projects Also Widen Contribution to the War Effort | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/flier-dies-as-raft-arrives-at-island-radioman-loses-life-in-surf.html | FLIER DIES AS RAFT ARRIVES AT ISLAND; Radioman Loses Life in Surf After a Harrowing 23-Day Voyage in the Pacific PILOT SURVIVES ORDEAL Americans Forced Down Far From Carrier -- Their Tiny Boat Ripped by Shark | True | Wireless to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/education-a-real-need-knowledge-of-men-and-matter-seen-as-postwar.html | Education a Real Need; Knowledge of Men and Matter Seen as Post-War Necessity | True | FRANZ J. BIERMANN | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/2-us-ships-lost-in-pacific-fighting-enemy-sinks-a-destroyer-and.html | 2 U.S. SHIPS LOST IN PACIFIC FIGHTING; Enemy Sinks a Destroyer and Small Transport -- Buna Is Blasted by Allied Fliers | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/george-e-mizen.html | GEORGE E. MIZEN | True | Special to THE NEW YORI TIMS. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/no-punches-pulled-wake-island-and-the-world-at-war-state-the-facts.html | NO PUNCHES PULLED; ' Wake Island' and 'The World at War' State The Facts Honestly | True | By Bosley Crowther | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/union-fights-wage-curb-handbag-and-luggage-group-wires-protest-on.html | UNION FIGHTS WAGE CURB; Handbag and Luggage Group Wires Protest on Freezing Plans | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/labor-doing-well-wagner-declares-he-asks-greater-recognition-of.html | LABOR DOING WELL, WAGNER DECLARES; He Asks Greater Recognition of Workers in WPB Policies -- Wants Wages Stabilized WOULD CURB LIVING COSTS War Can Be Won Only by Using Tools of Democracy to Utmost, Senator Says in Broadcast | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/material-control-to-get-real-chance-wpb-rule-over-all-preference.html | MATERIAL CONTROL TO GET REAL CHANCE; WPB Rule Over All Preference Ratings Plugs Last Loophole, Executives Point Out SUCCESS UP TO BOARD NOW Bookkeeping Work and Follow Through on Program Held of Great Importance | True | By William J. Enright | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/students-kept-posted-on-military-status-union-college-aide-finds.html | Students Kept Posted On Military Status; Union College Aide Finds Boys Are Alert | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/heads-connecticut-grotto.html | Heads Connecticut Grotto | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/white-mountains-activities.html | White Mountains Activities | True | Special to THE NEW YORK TIMES. | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/canadian-officers-promoted.html | Canadian Officers Promoted | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/irish-troubles-on-minor-scale-but-the-ira-in-addition-to-nuisance.html | IRISH TROUBLES ON MINOR SCALE; But the I.R.A. in Addition to Nuisance Value, May Be Doing Espionage Work | True | By Tania Longwireless To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/nelson-starts-his-cleanup.html | NELSON STARTS HIS CLEAN-UP" | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/plan-of-second-front-under-careful-study-united-states-and-british.html | PLAN OF SECOND FRONT UNDER CAREFUL STUDY; United States and British Military and Air Chiefs Busy on the Manifold Problems of an Invasion THEY BEING GIVEN FREE HAND | True | By Edwin L. James | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/ruml-to-discuss-tax-plan.html | Ruml to Discuss Tax Plan | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/science-and-the-censor.html | SCIENCE AND THE CENSOR | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/hunger-under-coprosperity.html | HUNGER UNDER 'CO-PROSPERITY' | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/fh-cone-69-dead-a-realty-adviser-consultant-on-marketing-and.html | F.H. CONE, 69, DEAD; A REALTY ADVISER; Consultant on Marketing and Building Projects Succumbs Here to Heart Ailment HEADED ADVERTISING FIRM Introduced New Methods of Real Estate Promotion -Was President of Patriotic Group | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/signs-point-to-attack-by-japanese-on-russia-logic-of-the-war.html | SIGNS POINT TO ATTACK BY JAPANESE ON RUSSIA; Logic of the War Situation May Lead the Tokyo War Lords to Strike Now | True | By Nathaniel Peffer | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/article-11-no-title-summary-of-the-day-in-new-york-markets.html | Article 11 -- No Title; Summary of the Day In New York Markets | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/fay-headmaster-named-hl-reinke-gets-post-at-southborough.html | Fay Headmaster Named; H.L. Reinke Gets Post at Southborough | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/university-series-in-chile.html | University Series in Chile | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/enemy-yields-more-ground-under-allied-blows-in-egypt-enemy-in-egypt.html | Enemy Yields More Ground Under Allied Blows in Egypt; ENEMY IN EGYPT SET FARTHER BACK ROMMEL REMAINS ON DEFENSIVE IN EGYPT | True | Special Cable to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/leaves-147-descendants-at-92.html | Leaves 147 Descendants at 92: | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/i-harriette-l-miller-wed-long-island-girl-becomes-bride-of-charles.html | i HARRIETTE L. MILLER WED; Long Island Girl Becomes Bride of Charles N. Schuh Jr. | True | Special to TIE Nw YORK TLMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/soldier-vote-in-jeopardy-poll-tax-issue-various-state-laws-increase.html | SOLDIER VOTE IN JEOPARDY; Poll Tax Issue, Various State Laws Increase Confusion and Delay Congress Action | True | By C.p. Trussell | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/canadian-red-cross-names-aide.html | Canadian Red Cross Names Aide | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/new-zealand-army-aided-special-air-units-assigned-to-new.html | NEW ZEALAND ARMY AIDED; Special Air Units Assigned to New Cooperation Duties | True | Wireless to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/violations-of-dimout-by-war-plants-checked.html | Violations of Dimout By War Plants Checked | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/beulah-winner-pays-10320.html | Beulah Winner Pays $103.20 | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/helen-thacher-fiancee-of-ensign-john-brown-troth-of-agnes-irwin.html | Helen Thacher Fiancee Of Ensign John Brown; Troth of Agnes Irwin Alumna Is Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/streaks-win-group-title-subdue-saxons-by-51-in-city-baseball.html | STREAKS WIN GROUP TITLE; Subdue Saxons by 5-1 in City Baseball Federation Game | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/postgraduate-work-widened-for-doctors-but-course-at-buffalo-is.html | Post-Graduate Work Widened for Doctors; But Course at Buffalo Is Restricted to One Week | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mimic-photography-a-field-that-rewards-the-amateur-taking.html | Mimic Photography a Field That Rewards the Amateur; Taking Photographs of People in Their Less Placid Moments Results in Prints That Are Rich In Human Comedy and Drama | True | By Stanley Judkins | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mrs-louis-eidelsiiie.html | MRS. LOUIS EIDELSI-IIE! | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/uarjorie-dorson-bride-wed-to-henry-stimson-harvey-in-duxbury-mas.html | UARJORIE DORSON / BRIDE; Wed to Henry Stimson Harvey. in Duxbury, Mas., Ceremony | True | Special to THE Ngv YORK TLSB. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/trade-commission-cases-giroux-co-ordered-to-stop-label-imitation-on.html | TRADE COMMISSION CASES; Giroux Co. Ordered to Stop Label Imitation on Table Sauce | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/pharmacists-to-hold-rally.html | Pharmacists to Hold Rally | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/quick-franco-move-believed-unlikely-spanish-border-sources-think-he.html | QUICK FRANCO MOVE BELIEVED UNLIKELY; Spanish Border Sources Think He May Not Reveal Policy for Another 3 Months NEW SET-UP IS ANALYZED Generalissimo Is Acclaimed in Oviedo -- Basque Leader Sees Regime in Decline | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/axis-radio-blares-reply-to-president-tokyo-stations-echo-invective.html | AXIS RADIO BLARES REPLY TO PRESIDENT; Tokyo Stations Echo Invective of Nazi Youth Leader Attacking Roosevelt Address QUESTIONS RAISED IN SPAIN European Propagandists Have Little to Say on Cabinet Shake-Up by Franco | True | By Harold Callenderspecial to The New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mrs-mp-billings-married-upstate-dr-william-l-phelps-officiates-at.html | MRS. M.P. BILLINGS MARRIED UP-STATE; Dr. William L. Phelps Officiates at Wedding to B.D. Blagden | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/miss-van-plt-wed-to-ar-offiger-wears-white-satin-gown-at-marriage.html | Miss VAN PLT WED To AR OFFIGER; Wears White Satin Gown at Marriage in Rosemont, Pa., to Lt. R. Fulton Cutting 2d SHE HAS 13 ATTENDANTS Miss Averell Penn Smith Maid of HonorC. R. Leonard Jr, Serves as Best Man | True | Special to Tm NI YORK TS. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mrs-kate-c-p-boruff.html | MRS. KATE C. P. BORUFF | True | Special to THE g.N YORK TLMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/fort-hancock-triumphs-beats-brooklyn-army-base-20-as-schneider.html | FORT HANCOCK TRIUMPHS; Beats Brooklyn Army Base, 2-0, as Schneider Gives Two Hits | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/british-are-determined-to-crush-rommel-now-strategists-see-the.html | BRITISH ARE DETERMINED TO CRUSH ROMMEL NOW; Strategists See the Egyptian Campaign As a Decisive Fight Allies Can Win | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/federal-college-coordinator-is-urged-to-control-equipment-and-man.html | Federal College Coordinator Is Urged To Control Equipment and Man Power; Tampa Head Offers a Ten-Point Program for Emergency Educational Training | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/engineering-courses-offered.html | Engineering Courses Offered | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/our-carelessness-blamed-for-faulty-pronunciation.html | Our Carelessness Blamed For Faulty Pronunciation | True | ROBERT WILSON HOWELL. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/harry-n-field.html | HARRY N. FIELD | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/margaret-l-johns-is-married.html | Margaret L. Johns Is Married | True | Special to THE NEW YOnK TLZS. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/rent-ceiling-drive-to-open-in-harlem-church-and-insurance-leaders.html | RENT CEILING DRIVE TO OPEN IN HARLEM; Church and Insurance Leaders Will Begin Today a 10-Day Campaign for OPA Aid SEEK 100,000 SIGNATURES Head of Negro Council Called Here From Chicago, Where He Led Similar Plea | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/new-york.html | New York | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/robinson-excels-in-links-tourney-pairs-with-catterell-to-win-medal.html | ROBINSON EXCELS IN LINKS TOURNEY; Pairs With Catterell to Win Medal on Best-Ball 75 at Wheatley Hills ROBINSON EXCELS IN LINKS TOURNEY | True | By William D. Richardsonspecial To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/farewells-at-quebec.html | Farewells at Quebec | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/nazis-bomb-4-in-iceland-children-at-play-are-hurt-one-may-lose-leg.html | NAZIS BOMB 4 IN ICELAND; Children at Play Are Hurt -- One May Lose Leg | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/more-slaves-in-norway-czechs-and-serbs-forced-to-labor-on-nazi.html | MORE SLAVES IN NORWAY; Czechs and Serbs Forced to Labor on Nazi Defenses | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mcintyre-schreiber.html | McIntyre -- Schreiber | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/farm-recollections-wellstocked-cellars-recalled-with-some-nostalgia.html | Farm Recollections; Well-Stocked Cellars Recalled With Some Nostalgia | True | BOICE DU BOIS. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/for-those-at-home.html | For Those At Home | True | B.L. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/laborowner-unity-gains-five-new-york-plants-among-latest-to-join.html | LABOR-OWNER UNITY GAINS; Five New York Plants Among Latest to Join Movement | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/war-relics-to-be-shown.html | War Relics to Be Shown | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/morgenthau-demands-tax-on-spending-to-stop-boom-point-of-national.html | Morgenthau Demands Tax On Spending to Stop 'Boom'; Point of 'National Danger' Reached, He Says, Calling the Proposed Levy 'Simple as Grade School Arithmetic' MORGENTHAU ASKS TAX TO STOP 'BOOM' | True | By C.p. Trussellspecial To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/los-angeles-legion-nine-wins.html | Los Angeles Legion Nine Wins | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/new-books-for-young-readers-dougals-wish-by-leclaire-alger.html | New Books for Young Readers; DOUGAL'S WISH. By Leclaire Alger. Illustrated by Marc Simont. 244 pp. New York: Harper & Brothers. $2. | True | By Ellen Lewis Buell | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/1955966-used-pools-citys-17-openair-swimming-places-to-close.html | 1,955,966 USED POOLS; City's 17 Open-Air Swimming Places to Close Tuesday | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/commodity-prices-still-below-1917-movements-however-have-followed.html | COMMODITY PRICES STILL BELOW 1917; Movements, However, Have Followed Since Sept. 1, 1939, Usual Pattern of War Markets SECURITIES ARE LAGGING Stocks, Generally, Are Acting In Contrast to Their Advance in 1915 COMMODITY PRICES STILL BELOW 1917 | True | By J.h. Carmical | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-college-becomes-a-task-force-the-college-becomes-a-task-force.html | The College Becomes a 'Task Force'; The College Becomes a 'Task Force' | True | By Charles Seymour President of Yale Universitynew haven. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/bennett-ends-rest-ready-for-campaign-will-be-entertained-before-he.html | BENNETT ENDS REST; READY FOR CAMPAIGN; Will Be Entertained Before He Resumes Duties Wednesday | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-case-of-the-foster-father-by-virginia-perdue-270-pp-new-york.html | THE CASE OF THE FOSTER FATHER. By Virginia Perdue. 270 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/bagarus-paces-soldiers-his-long-runs-help-whites-win-intrasquad.html | BAGARUS PACES SOLDIERS; His Long Runs Help Whites Win Intrasquad Game, 41-0 | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/bryant-to-box-mcnutt.html | Bryant to Box McNutt | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/boston-widens-its-aid-to-war-survey-shows-more-is-done-since-dec-7.html | Boston Widens Its Aid to War; Survey Shows More Is Done Since Dec. 7 Than in All World War I | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/tokyo-propaganda-changes-its-tune-spokesmen-are-less-boastful-and.html | TOKYO PROPAGANDA CHANGES ITS TUNE; Spokesmen Are Less Boastful and Are Warning Home Folks of Sacrifices Ahead | True | By Selden Menefee | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/english-cartoonists-scan-the-first-front-in-russia.html | ENGLISH CARTOONISTS SCAN THE FIRST FRONT IN RUSSIA | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/standardized-beer-unpopular-in-reich-consumption-falls-12-per-cent.html | STANDARDIZED BEER UNPOPULAR IN REICH; Consumption Falls 12 Per Cent -- New Bread Regulated | True | By Telephone To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/lafayette-to-go-on-a-war-footing-will-begin-111th-year-tuesday-with.html | Lafayette to Go On a War Footing; Will Begin 111th Year Tuesday With New Accelerated Program | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/julia-dierks-is-honored-guest-at-dinner-in-newport-barn-dance-given.html | Julia Dierks Is Honored; Guest at Dinner in Newport -- Barn Dance Given at Resort | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/a-history-of-parachuting-parachutes-by-herbert-s-zim-illustrated.html | A History of Parachuting; PARACHUTES. By Herbert S. Zim. Illustrated with drawings by James MacDonald and with photographs. 252 pp. New York: Harcourt, Brace & Co. $2.50. | True | EDWARD FRANK ALLEN. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/in-brief-events-in-galleries-in-september.html | IN BRIEF; Events in Galleries In September | True | By Howard Devree | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/rogerss-campaign-cost-14170.html | Rogers's Campaign Cost $14,170 | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/ottilie-glennon-to-be-wed-senior-at-barnard-is-fiancee-of-robert-e.html | Ottilie Glennon to Be Wed; Senior at Barnard Is Fiancee of Robert E. Johnson of Army | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/pittori-and-lyons-gain-lead-in-golf-post-bestball-34-3266-as-the.html | PITTORI AND LYONS GAIN LEAD IN GOLF; Post Best-Ball 34, 32-66 as the Three-Day Member-Guest Test Opens at Leewood SEARLE-WRIGHT, 67, NEXT Cummings-Thaxter Are Third at 68 -- Tom Strafaci's 72 Best Individual Score | True | By John Rendelspecial To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/beverly-celebrates-as-navy-birthplace-first-ship-commissioned-by.html | BEVERLY CELEBRATES AS NAVY 'BIRTHPLACE'; First Ship Commissioned by Congress Sailed Sept. 5, 1775 | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/waterman-corp-defers-ship-deal-protests-report-of-lindsay-c-warren.html | WATERMAN CORP. DEFERS SHIP DEAL; Protests Report of Lindsay C. Warren on 1941 Transaction With Maritime Commission FIVE VESSELS INVOLVED Line Official Says Government Right to Requisition Craft Still Is in Effect | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/postwar-plans-as-college-aim-pm-limbert-says-obligation-to-guide.html | Post-War Plans As College Aim; P.M. Limbert Says Obligation To Guide Future Rests On Educators | True | PAUL M. LIMBERT Professor of Education, Springfield College | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mussolini-takes-wheel-tries-out-new-fangled-auto-driven-by.html | MUSSOLINI TAKES WHEEL; Tries Out 'New Fangled' Auto Driven by Electricity | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mr-allen-considers-the-listener-and-offers-a-note-on-things-to-come.html | Mr. Allen Considers the Listener and Offers a Note on Things to Come | True | By Fred Allen | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/nazis-claim-capture-of-general.html | Nazis Claim Capture of General | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/labors-day-given-to-seapower-rise-150-naval-vessels-and-many.html | LABOR'S DAY GIVEN TO SEAPOWER RISE; 150 Naval Vessels and Many Merchant Ships Will Be Launched or Laid Down LABOR'S DAY GIVEN TO SEAPOWER RISE | True | By George F. Horne | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/miss-beatty-and-her-pals.html | MISS BEATTY AND HER PALS | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/tax-on-spending-is-found-faulty-treasury-departments-plan-analyzed.html | TAX ON SPENDING IS FOUND FAULTY; Treasury Department's Plan Analyzed -- Operation and Effects Noted PART OF LEVY REFUNDABLE Amount Taxable Described as in Inverse Ratio to Funds Available for Payment TAX ON SPENDING IS FOUND FAULTY | True | By Godfrey N. Nelson | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/2-police-cleared-in-gaming-racket-lieut-dannhauser-and-patrolman.html | 2 POLICE CLEARED IN GAMING RACKET; Lieut. Dannhauser and Patrolman Cooke Exonerated by Valentine in Amen Case 3 OTHERS FOUND GUILTY Their Punishment, However, Is Only Reprimand With Loss of Pay Since Being Accused | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/benefit-on-sept-15-is-arranged-by-british-war-relief-society.html | Benefit on Sept. 15 Is Arranged By British War Relief Society; Elaborate Program of Divertissements Including a Soho Vegetable Market to Feature Event -- Junior and Debutante Groups Assisting | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/rumson-country-club-holds-a-holiday-dance-seabright-tennis-club-has.html | Rumson Country Club Holds a Holiday Dance; Seabright Tennis Club Has Husband-and-Wife Tourney | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/restrictions-listed-on-mail-to-neutrals-printed-matter-cannot-be.html | RESTRICTIONS LISTED ON MAIL TO NEUTRALS; Printed Matter Cannot Be Sent by Individuals, Goldman Says | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/food-stamps-acquire-75000-in-war-bonds-1000-retailers-adopt-the.html | FOOD STAMPS ACQUIRE $75,000 IN WAR BONDS; 1,000 Retailers Adopt the Plan -- Hedy Lamarr at Jersey Rally | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mail-heavy-postman-burns-it.html | Mail Heavy, Postman Burns It | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/second-front-seen-by-russian-envoy-maisky-tells-british-youth.html | SECOND FRONT SEEN BY RUSSIAN ENVOY; Maisky Tells British Youth Rallies He Expects Allies to Share Burden Soon STRESSES NEED FOR SPEED Churchill Is Likely to Report to Commons on Plans Made With Stalin in Moscow | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/miss-betty-spain-is-bride.html | Miss Betty Spain Is Bride | True | Spec!al to THE IEW 'YORK TI'XLS. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/hines-and-3-others-resign-on-request-accused-by-herlands-of-taking.html | HINES AND 3 OTHERS RESIGN ON REQUEST; Accused by Herlands of Taking Gratuities for Performing Marriage Ceremonies DROPPED BY CITY CLERK Mayor Announces Action as Hubbard Is Busy at the Municipal Chapel | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-waags.html | The WAAGs | True | By H.i. Brockfront Royal, Va. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/athletics-rally-stops-red-sox-43-knickerbocker-double-in-7th.html | ATHLETICS' RALLY STOPS RED SOX, 4-3; Knickerbocker Double in 7th Decides -- Marchildon Wins 16th Game of Season | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/villanova-100-years-old-college-plans-twelve-months-of-celebration.html | Villanova 100 Years Old; College Plans Twelve Months of Celebration | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/susan-wheeler-wed-to-david-b-arnold-geneva-ill-girl-becomes-bride.html | SUSAN WHEELER WED TO DAVID B. ARNOLD; Geneva, Ill., Girl Becomes Bride in New Brighton Church | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-wehrmachts-pincers-thrust.html | THE WEHRMACHT'S PINCERS THRUST | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/bridge-method-of-scoring-in-chicago-short-sessions.html | Bridge: Method of Scoring In Chicago Short Sessions | True | By Albert H. Morehead | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/services-to-decide-on-kaiser-planes-nelson-said-to-purpose-letting.html | SERVICES TO DECIDE ON KAISER PLANES; Nelson Said to Purpose Letting Army-Navy Chiefs Have the Final Say REPORT IS 'UNFAVORABLE' Board of Four Experts Is Reported to Have Pointed Out Difficulties | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/neilson-kernan.html | Neilson -- Kernan | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/501-film-theatres-entertain-services-committee-lists-the.html | 501 FILM THEATRES ENTERTAIN SERVICES; Committee Lists the Enterprises Operated for Fighters | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/rail-unions-aiding-odt-fiveman-committee-will-stress-recruiting-new.html | RAIL UNIONS AIDING ODT; Five-Man Committee Will Stress Recruiting New Labor | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/dakar-regime-shaken-up-that-base-held-an-issue-in-reorganization.html | DAKAR REGIME SHAKEN UP; That Base Held an Issue in Reorganization -- Repercussions Seen | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/100-british-seamen-restive-on-shore-crew-brought-here-3-weeks-ago.html | 100 BRITISH SEAMEN RESTIVE ON SHORE; Crew Brought Here 3 Weeks Ago Chafes at Inactivity | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/five-army-men-die-in-a-bomber-crash-craft-plunges-in-tampa-bay-on-a.html | FIVE ARMY MEN DIE IN A BOMBER CRASH; Craft Plunges in Tampa Bay on a Training Flight | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/jane-e-harvey-a-bride-wed-to-lt-lester-d-berger-jr-in-cathedral.html | JANE E. HARVEY A BRIDE; Wed to Lt. Lester D. Berger Jr. in Cathedral Chapel in Capital | True | Spectal to THS NEW YORK TLSS. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/auto-workers-at-823888-but-this-is-only-588-of-the-expected-peak.html | AUTO WORKERS AT 823,888; But This Is Only 58.8% of the Expected Peak, WPB Says | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/broadway-sees-a-gold-rush-word-has-gone-out-among-playwrights.html | Broadway Sees a Gold Rush; Word has gone out among playwrights, producers and angels that this will be a big theatrical season. Rehearsals are humming. | True | By Theodore Strauss | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/sabotage-is-charged-native-of-germany-seized-in-thefts-of-cadmium.html | SABOTAGE IS CHARGED; Native of Germany Seized in Thefts of Cadmium | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/1148-bond-issues-at-62720371752-securities-are-listed-by-stock.html | 1,148 BOND ISSUES AT $62,720,371,752; Securities Are Listed by Stock Exchange as of Aug. 31 | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/big-shot-ben-hur-split-trot-honors-both-horses-are-well-played-in.html | BIG SHOT, BEN HUR SPLIT TROT HONORS; Both Horses Are Well Played in Two Heats of Lombardo at Westbury Course SINGLE TRUMPET WINNER Takes Opening Brush of Pace Feature, but Is Defeated by Victordale in Second | True | By Robert F. Kelleyspecial To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/hughes-rodenbach.html | Hughes -- Rodenbach | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/-yanks-attack-urged-in-prisoner-message-bid-voiced-in-berlin.html | ' YANKS' ATTACK URGED IN PRISONER MESSAGE; Bid Voiced in Berlin Broadcast Said to Be by Dieppe Captives | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/dunlap-davison.html | Dunlap -- Davison | True | Special to TH lgEW YORK 'rlMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/draft-of-youths-backed-by-public-call-to-1819yearolds-rather-than.html | DRAFT OF YOUTHS BACKED BY PUBLIC; Call to 18-19-Year-Olds Rather Than Family Heads Favored, Gallup Poll Finds VIEWS ON MARRIED MEN Those Having No Children Should Be Inducted, Many Believe | True | By George Gallup Director, American Institute of Public Opinion | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/on-the-short-waves.html | ON THE SHORT WAVES | True | W.T. ARMS. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/newspaper-at-auction-plant-of-evening-public-ledger-on-block-in.html | NEWSPAPER AT AUCTION; Plant of Evening Public Ledger on Block in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/british.html | British | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/syphilis-treatment-of-quick-methods-the-fiveday-one-has-been-most.html | Syphilis Treatment; Of Quick Methods, the Five-Day One Has Been Most Tested | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/zivic-12-favorite-to-beat-cochrane-latters-welterweight-title-will.html | ZIVIC 1-2 FAVORITE TO BEAT COCHRANE; Latter's Welterweight Title Will Not Be at Stake in Garden Thursday Night FRANCONERI IN SEMI-FINAL Meets Pep, Unbeaten Hartford Boxer -- 12,000 Expected to Attend USO Benefit Bouts | True | By Joseph C. Nichols | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/dr-john-williaivi-ioyce-surgeon-and-gynecologist-here-a-physician.html | DR. JOHN WILLIAIVi .IOYCE; Surgeon and Gynecologist Here a Physician for 44 Years | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/pacific-outlook-is-improved-allies-in-position-to-go-ahead-provided.html | PACIFIC OUTLOOK IS IMPROVED; Allies in Position to Go Ahead Provided the Japanese Do Not Come Back in Force | True | By Byron Darntonwireless To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/course-at-stanford-uses-35-professors.html | Course at Stanford Uses 35 Professors | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/canterbury-stands-belated-letter-throws-light-on-blitz-of-city.html | Canterbury Stands; Belated Letter Throws Light on Blitz of City | True | HARRIET GAYLORD. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/lycoris.html | Lycoris | True | ANNA MCWILLIAMS, | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/many-guests-at-poland-spring.html | Many Guests at Poland Spring | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/biagio-salvatore.html | BIAGIO SALVATORE | True | Special to TI NEW YoIc Tss. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/united-nations.html | United Nations | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/dance-eliminations-to-begin.html | Dance Eliminations to Begin | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/with-our-fliers-in-england-they-come-from-all-parts-of-the-homeland.html | With Our Fliers In England; They come from all parts of the homeland and make their fields 'a little bit of the U.S.A.' A picture of the men and how they do their job. Our Fliers in England | True | By Frank L. Kluchohnlondon. (BY WIRELESS) | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/facts-about-horses-thoroughbreds-by-cw-anderson-with-lithographs-by.html | Facts About Horses; THOROUGHBREDS. By C.W. Anderson. With lithographs by the author. 72 pp. New York: The Macmillan Company. $2. | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/rio-blackout-brings-flashlight-demand-ruling-on-lights-widened-nazi.html | RIO BLACKOUT BRINGS FLASHLIGHT DEMAND; Ruling on 'Lights Widened -- Nazi Threat Is Discounted | True | Special Cable to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mrs-sweeney-in-congress-race.html | Mrs. Sweeney in Congress Race | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/normal-complement-of-175.html | Normal Complement of 175 | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/educator-urges-history-study-but-prof-finley-foster-sees-broader.html | Educator Urges History Study; But Prof. Finley Foster Sees Broader Course as Real Need | True | By Finley Foster Oviatt Professor of English Literature Western Reserve University | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/us-jews-in-britain-get-holidays.html | U.S. Jews in Britain Get Holidays | True | Wireless to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-dance-travelogue-by-john-martin.html | THE DANCE: TRAVELOGUE; By JOHN MARTIN | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/denmark-sues-arlington-park.html | Denmark Sues Arlington Park | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/jersey-girl-killed-in-car-companion-badly-hurt-as-auto-leaves-road.html | JERSEY GIRL KILLED IN CAR; Companion Badly Hurt as Auto Leaves Road in Virginia | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/sports-of-the-times-some-passing-observations.html | Sports of the Times; Some Passing Observations | True | Reg. U.S. Pat. Off.By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/war-bond-sales-continue-to-lag-announced-goal-of-billion-a-month-is.html | WAR BOND SALES CONTINUE TO LAG; Announced Goal of Billion a Month Is Still Far From Being Achieved WAR BOND SALES CONTINUE TO LAG | True | By Edward J. Condlon | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/everglades-sugar-due-oct-1.html | Everglades Sugar Due Oct. 1 | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/budapest-raid-studied-berne-views-it-as-signifying-effective-allied.html | BUDAPEST RAID STUDIED; Berne Views It as Signifying Effective Allied Coordination | True | By Telephone To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-wine-makers-the-cup-and-the-sword-by-alice-tisdale-hobart-400.html | The Wine Makers; THE CUP AND THE SWORD. By Alice Tisdale Hobart. 400 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | KATHERINE WOODS. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/senators-in-primaries.html | SENATORS IN PRIMARIES | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/british-minister-at-front.html | British Minister at Front | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/taxpayer-is-puzzled.html | Taxpayer Is Puzzled | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/kansas-city-recalls-derose.html | Kansas City Recalls DeRose | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/maddenlashar-triumph-card-72-for-medal-honors-in-huntington.html | MADDEN-LASHAR TRIUMPH; Card 72 for Medal Honors in Huntington Crescent Golf | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/nuptials-are-held-of-miss-hennecart-wears-antique-cream-satin-at.html | NUPTIALS ARE HELD OF MISS HENNECART; Wears Antique Cream Satin at Wedding in Brick Church to Lt. John Roberts, U. S. A. SHE IS ATTENDED BY SIX Bride Given in Marriage by Her Father, Who Is Serving With Fighting French Air Forces | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/opa-to-hold-clinics-here-prices-of-seasonal-goods-will-be-discussed.html | OPA TO HOLD CLINICS HERE; Prices of Seasonal Goods Will Be Discussed at Four Sessions | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/gives-warning-to-employers.html | Gives Warning to Employers | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/a-long-hard-look-at-the-promised-postwar-utopia-emery-reves-has.html | A Long, Hard Look at the Promised Post-War Utopia; Emery Reves Has Written a Bold and Honest Primer on Democracy in a New World Order A DEMOCRATIC MANIFESTO. By Emery Reves. 144 pp. New York: Random House. $1.50. By SIMEON STRUNSKY | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/-the-outlook-as-mr-low-sees-hitlers-drive-to-the-east.html | " THE OUTLOOK" -- AS MR. LOW SEES HITLER'S DRIVE TO THE EAST | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/schooner-sunk-in-atlantic.html | Schooner Sunk in Atlantic | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/u-of-p-will-honor-dr-hart.html | U. of P. Will Honor Dr. Hart | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/johnson-craw.html | Johnson -- Craw | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mediation-by-us-sought-by-indians-hindus-indicate-the-desire-for.html | MEDIATION BY U.S. SOUGHT BY INDIANS; Hindus Indicate the Desire for Washington Intervention Is Widespread MOSLEM LEAGUE OPPOSED Some Are Dismayed by Hull Speech of July 23, Seeing Reservation in Pledges | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/good-dishes-that-save-time.html | Good Dishes that Save Time | True | By Jane Holt | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/german-ruse-reported.html | German Ruse Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/wonderful-yarns-by-mr-bemelmans-more-light-on-the-man-who-lives-as.html | Wonderful Yarns by Mr. Bemelmans; More Light on the Man Who Lives as Saroyan Believes People Live I LOVE YOU, I LOVE YOU, I LOVE YOU. By Ludwig Bemelmans. 207 pp. New York: The Viking Press. $2.50. Mr. Bemelmans | True | By Beatrice Sherman | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/new-indian-talks-asked-by-students-world-assembly-also-calls-for-a.html | NEW INDIAN TALKS ASKED BY STUDENTS; World Assembly Also Calls for a Second Front 'in the Shortest Possible Time' AND FUTURE SAFEGUARDS Leaders of Britain, China, Cuba and Greece Plead for Unity in the War and Later | True | By Winifred Mallonspecial To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/sea-island-water-sports.html | Sea Island Water Sports | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/japanese.html | Japanese | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/packers-worried-on-meat-rationing-foresee-many-snags-possible.html | PACKERS WORRIED ON MEAT RATIONING; Foresee Many Snags, Possible Diversion of Sales From Normal Channels PACKERS WORRIED ON MEAT RATIONING | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/censorship-irks-alaska-governor-gruening-calls-for-a-relaxation-on.html | CENSORSHIP IRKS ALASKA; Governor Gruening Calls for a Relaxation on War News | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/president-praises-white-collar-men-says-they-have-joined-with-all.html | PRESIDENT PRAISES WHITE COLLAR MEN; Says They Have Joined With All Other Groups to Work to Crush Dictators MORE PRODUCTION URGED Convention of Office Crews at Albany Is Told the Home Front Has a Job to Do | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/new-issues-of-other-lands-designs-of-free-french-syria-soldiers-on.html | New Issues of Other Lands: Designs of Free French Syria; Soldiers on Camels and Group of Winged Shields Are Shown on New Stamps -- St. Pierre and Miquelon Has Series of Twenty-one | True | By la Rue Applegate | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/her-heart-in-her-throat-by-ethel-lina-white-298-pp-new-york-harper.html | HER HEART IN HER THROAT. By Ethel Lina White. 298 pp. New York: Harper & Brothers. $2. | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/kind-words-for-the-only-child.html | Kind Words for the 'Only' Child | True | By Catherine MacKenzie | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/baruch-to-offer-his-rubber-plan-his-report-nearly-ready-will-ask.html | BARUCH TO OFFER HIS RUBBER PLAN; His Report, Nearly Ready, Will Ask Federal Buying of Cars and Tires for Economy 35-MILE SPEED PROPOSED But the Committee's Proposals Do Not Favor National Gasoline Rationing | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-soldiers-read-to-understand-the-war-books-on-current-history.html | The Soldiers Read to Understand the War; Books on Current History -- Fact or Fiction -- Are in Great Demand at Red Cross Libraries What Soldiers Read When They May Choose a Book | True | By Margaret Farrand Thorp | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/president-extols-federal-workers-writes-employes-federation-of.html | PRESIDENT EXTOLS FEDERAL WORKERS; Writes Employes' Federation of Faith in Its Patriotism in Nation's 'Severest Test' SEES MERIT IDEAL SPREAD Commends Adherence to It During the 25 Years Since Organization Was Founded | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/miss-nirgiivia-millar-west-virginia-bride-she-is-wed-in-charles.html | MISS NIRGIiVIA MILLAR WEST VIRGINIA BRIDE; She Is Wed in Charles Town to Francis MacLeod Harrison | True | Special to TE E YOP. TES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/brazils-women-enroll-for-war-wife-of-the-president-heads-nationwide.html | Brazil's Women Enroll for War; Wife of the President Heads Nation-Wide Movement for Many Kinds of Aid | True | By Frank Garciawireless To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/new-ruling-curbs-kaiser-on-steel-opa-obtains-second-consent-decree.html | NEW RULING CURBS KAISER ON STEEL; OPA Obtains Second Consent Decree at Cleveland Against Ssles Above the Ceiling | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/review-1-no-title-a-novel-of-the-wine-country-by-alice-tisdale.html | Review 1 -- No Title; A Novel of the Wine Country by Alice Tisdale Hobart -- Naomi Lane Babson's New England Tale The Great Amanda A TIME TO BE BORN. By Dawn Powell. 334 pp. New York: Charles Scribner's Sons. $2.75. | True | BEATRICE SHERMAN. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/long-coal-trains-roll-over-historic-shenandoah-valley.html | Long Coal Trains Roll Over Historic Shenandoah Valley | True | By Ward Allan Howe | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mecartney-taken-his-papers-seized-chicago-lawyer-is-accused-by-fbi.html | MECARTNEY TAKEN, HIS PAPERS SEIZED; Chicago Lawyer Is Accused by F.B.I. of Seditious Actions and Misuse of Mails HOOVER MAKES ARREST His Men Hold Wernecke Also for Questioning as Bund Worker and as Spy | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/alcoa-union-warns-company-to-talk-pay-locals-ultimatum-sets-sept-15.html | ALCOA UNION WARNS COMPANY TO TALK PAY; Local's Ultimatum Sets Sept. 15 as Strike Vote Deadline | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/foreign-traders-to-hear-welles-under-secretary-will-address-world.html | FOREIGN TRADERS TO HEAR WELLES; Under Secretary Will Address World Trade Dinner at Boston Next Month TO STUDY WAR PROBLEMS 29th National Convention Will Be Marked by Talks by Many Government Leaders | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/warns-against-giving-proxies-to-sell-stock.html | Warns Against Giving Proxies to Sell Stock | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/fred-ransohoff-dies-fleischmann-exaide-rites-today-for-retired.html | FRED RANSOHOFF DIES; FLEISCHMANN EX-AIDE; Rites Today for Retired General Manager of Yeast Company | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/smyth-smith.html | Smyth -- Smith | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/leonard-e-ber6iman-theatrical-manager-producer-i-nephew-of-late-a-l.html | LEONARD E. BER6iMAN; Theatrical Manager, Producer, I Nephew of Late A. L. Erlanger | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/corralled-in-a-mountain-lair.html | CORRALLED IN A MOUNTAIN LAIR | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/aircraft-posts-open-inspectorships-at-2000-to-2600-a-year-await.html | AIRCRAFT POSTS OPEN; Inspectorships at $2,000 to $2,600 a Year Await Eligibles | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/army-moves-to-bar-air-plant-workers-volunteers-seeking-to-enlist.html | ARMY MOVES TO BAR AIR PLANT WORKERS; Volunteers Seeking to Enlist Must Obtain Clearance | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/heavy-mail-orders-feature-markets-buyers-few-here-but-business-is.html | HEAVY MAIL ORDERS FEATURE MARKETS; Buyers Few Here, but Business Is Active in Week, McGreevey Report Declares COAT REORDERS INCREASE Upholstered Furniture With Springs Sought, but Most Makers Are Sold Up | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/gypsy-singer-divorces-gomez.html | Gypsy Singer' Divorces Gomez | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/macready-gets-air-command.html | Macready Gets Air Command | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-literary-scene-in-london.html | The Literary Scene in London | True | By Herbert W. Horwilllondon. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/lehman-proclaims-campaign-for-safety-governor-starts-states-effort.html | LEHMAN PROCLAIMS CAMPAIGN FOR SAFETY; Governor Starts State's Effort for Homes and Farms | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/georgia-will-vote-in-bitter-primary-arnall-given-edge-in-his-fight.html | GEORGIA WILL VOTE IN BITTER PRIMARY; Arnall Given Edge in His Fight on Talmadge's Handling of State Schools THE TEST ON WEDNESDAY | True | By Julian Harris | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/miss-ca-sullivan-engaged-to-marry-member-of-boston-family-will-be.html | Miss C.A. Sullivan Engaged to Marry; Member of Boston Family Will Be Bride of Richard Paul Morgan of This City | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/blozis-at-tackle-in-giants-drill-swings-into-scrimmage-with-show-of.html | BLOZIS AT TACKLE IN GIANTS' DRILL; Swings Into Scrimmage With Show of Power as New York Drives for Army Game NEW GIANTS AND A FORMER MEMBER OF CLUB IN BENEFIT BATTLE BLOZIS AT TACKLE IN GIANTS' DRILL | True | By Louis Effrat | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/amesbury-over-the-top-town-of-10000-sells-or-pledges-5-each-in-war.html | AMESBURY OVER THE TOP; Town of 10,000 Sells or Pledges $5 Each in War Bonds | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/200-junior-officers-of-the-army-and-navy-will-be-honor-guests-at.html | 200 Junior Officers of the Army and Navy Will Be Honor Guests at Ball Here Sept. 26 | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/new-trends-in-home-decoration-professional-advice-for-the-aspiring.html | New Trends in Home Decoration; Professional Advice for the Aspiring Amateur Is Given at a 'Clinic' | True | By Walter Rendell Storey | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/richard-morrissey-once-assistant-superintendent-of-delivery-of.html | RICHARD MORRISSEY; Once Assistant Superintendent of Delivery of Postoffice Here | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/dr-lewis-c-vessels.html | DR. LEWIS C. VESSELS | True | Special to THE EXV YORK TLMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/british-seeking-american-lore-allen-nevins-finds-people-anxious-to.html | British Seeking American Lore; Allen Nevins Finds People Anxious to Learn More of Our History | True | By Allen Nevins Professor of History, Columbia University | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/emmett-baum-dies-clothing-official-vice-president-of-the.html | EMMETT BAUM DIES; CLOTHING OFFICIAL; Vice President of the Hickey Freeman Co. Stricken Here | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/beatrice-bamberwar-nurse-dead-chief-at-bellevue-base-hospital-unit.html | BEATRICE BAMBER,WAR NURSE, DEAD; Chief at Bellevue Base Hospital Unit 1, Vichy, in First World Conflict Succumbs At 67 TO GET ARLINGTON BURIAL_ Ex-Aide to Medical Director and Organizer of Trainin[ School at Grasslands | True | Special o TS NEW YORI'o TI,M$. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/elisabeth-graham-dobbs-ferry-bride-wed-to-theodore-c-ewen-in-south.html | ELISABETH GRAHAM DOBBS FERRY BRIDE; Wed to Theodore C. Ewen in South Church, Scene Also of Her Parents' Marriage DR. BIRD AGAIN OFFICIATES Miss Catherine McLean Maid of Honor -- William H. Ewen Best Man for Brother | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/ban-on-sunday-driving-to-conserve-fuel-urged.html | Ban on Sunday Driving To Conserve Fuel Urged | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/clarke-english.html | Clarke -- English | True | Special to Tit NEW YORK. Tx211B. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/britains-liberals-renew-unity-stand-convention-by-overwhelming-vote.html | BRITAIN'S LIBERALS RENEW UNITY STAND; Convention, by Overwhelming Vote, Reaffirms Support of National Government PLEA MADE BY SINCLAIR Secretary Urges the Backing of All Candidates Endorsed by Churchill Regime | True | By James MacDonaldspecial Cable To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/men-in-service-gain-by-dance-southampton-supper-event-raises-funds.html | Men in Service Gain by Dance; Southampton Supper Event Raises Funds for Groups Aiding Armed Forces War Groups Gain At Southampton | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/massacres-by-foe-charged.html | Massacres by Foe Charged | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/montsin-nose-victor-in-beverly-handicap-burnt-cork-wins-prairie.html | MONTSIN NOSE VICTOR IN BEVERLY HANDICAP; Burnt Cork Wins Prairie State Stakes at Washington Park | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/2-us-sailors-die-on-burning-tender-navy-reveals-the-prairie-was.html | 2 U.S. SAILORS DIE ON BURNING TENDER; Navy Reveals the Prairie Was Badly Damaged on May 27 at Newfoundland Dock HEROES AVERTED DISASTER Officers and Men Extinguished Fire on Vessel Loaded With Explosives -- Ship Repaired | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/after-nine-months.html | After Nine Months | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/one-thing-and-another-the-lonely-airplane-spotter-gets-a-break-a.html | ONE THING AND ANOTHER; The Lonely Airplane Spotter Gets a Break -- A New Show for Tommy Riggs | True | By Jack Gould | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/morgenthau-on-spendings-tax.html | Morgenthau on Spendings Tax | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/better-schools-foreseen-as-a-direct-result-of-the-war-dr-ww.html | Better Schools Foreseen As a Direct Result Of the War; Dr. W.W. Charters of Ohio State says Programs Will Be More Practical for Students | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/dr-hussey-files-for-divorce.html | Dr. Hussey Files for Divorce | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/ferns-provide-a-cool-beauty-within-and-without-the-house-in-rocky.html | Ferns Provide a Cool Beauty Within and Without the House; In Rocky Spaces, Beside Ponds and in Unsightly Corners of Porches These Attractive Plants Are Used for Masses of Soft Green | True | By Dorothy H. Jenkins | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/a-scenic-vacationland-lies-across-the-delaware-in-pennsylvania.html | A SCENIC VACATIONLAND LIES ACROSS THE DELAWARE IN PENNSYLVANIA; Autumn Brings New Beauty to the Poconos Hills, Woods and Streams West of the Delaware Beckon Visitors | True | By Winifred Davenport | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/at-the-wheel.html | At the Wheel | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/miss-mary-louise-watts-becomes-bride-of-john-ernest-sedlmayr.html | Miss Mary Louise Watts Becomes Bride of John Ernest Sedlmayr in Great Nck | True | Special to THz NEW YORK TLES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/alice-quimby-becomes-bride.html | Alice Quimby Becomes Bride | True | Special to THg 'F..' YORK TIMI'.S. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/chinese.html | Chinese | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/notes-for-the-shopper-around-town-woolen-fabrics-for-fall-coats-and.html | Notes for the Shopper Around Town; Woolen Fabrics for Fall Coats and Dresses -- Newest Fur Cloth | True | By Charlotte Hughes | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/17-law-lectures-set-institute-here-to-open-series-on-sept-30.html | 17 Law Lectures Set; Institute Here to Open Series on Sept. 30 | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/action-deferred-on-handler-rule-proposed-change-in-dog-show.html | ACTION DEFERRED ON HANDLER RULE; Proposed Change in Dog Show Regulations Still Under Consideration by A.K.C. RYE LIST OF 1,067 TODAY Record Entry Announced for Westchester K.C. Fixture -- Brockton Event Set | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/miss-edar-fleming-is-bride-in-oapital-sister-s-honor-maid-at-her.html | MISS EDAR FLEMING IS BRIDE IN OAPITAL; Sister !s Honor Maid at Her Marriage in Church Nuptials to Frank B. Jewett Jr, | True | Special to Tm llsw 3o] Trs. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/altar-designed-for-holy-name-rally-at-yankee-stadium.html | ALTAR DESIGNED FOR HOLY NAME RALLY AT YANKEE STADIUM | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/taxes-in-bermuda-to-be-increased-assemblys-finance-committee.html | TAXES IN BERMUDA TO BE INCREASED; Assembly's Finance Committee Proposes Levies on Incomes and Real Estate | True | Special Cable to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/allies-march-in-jamaica-civil-defense-forces-parade-with-us-and.html | ALLIES MARCH IN JAMAICA; Civil Defense Forces Parade With U.S. and British Troops | True | Special Cable to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/miss-hazeltine-is-wed-professors-daughter-bride-of-w-c-hardee-in.html | MISS HAZELTINE IS WED; Professor's Daughter Bride of W. C. Hardee in Cambridge | True | Special to THI | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/western-eleven-has-new-attack-wade-to-use-revamped-army-team.html | WESTERN ELEVEN HAS NEW ATTACK; Wade to Use Revamped Army Team Against Cardinals at Denver Today | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/three-axis-vessels-blasted.html | Three Axis Vessels Blasted | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/mary-hart-married-to-william-smythe-has-five-attendants-at-wedding.html | MARY HART MARRIED TO WILLIAM SMYTHE; Has Five Attendants at Wedding in Pelham Manor Church | True | Special to THE NEW YORK TIMES. | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/a-food-program-for-the-worker-state-campaign-will-aid-in-improving.html | A Food Program For the Worker; State Campaign Will Aid in Improving Nutrition in The War Plants | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/florida-sets-mark-in-summer-rolls-two-sessions-are-under-way-to.html | Florida Sets Mark In Summer Rolls; Two Sessions Are Under Way to Train Men for War Duties | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/a-unique-heroine-dacey-hamilton-by-dorothy-van-doren-303-pp-new.html | A Unique Heroine; DACEY HAMILTON. By Dorothy Van Doren. 303 pp. New York: Harper & Brothers. $2.50. | True | ROSE FELD. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/3-agents-of-japan-142-aliens-seized-in-raids-by-fbi-government.html | 3 AGENTS OF JAPAN, 142 ALIENS SEIZED IN RAIDS BY F.B.I.; Government Charges Trio With Operating Magazines and Spreading Propaganda PAID $125,000 BY TOKYO Two Americans, One Briton Converted The Living Age to Organ of Consulate 3 AGENTS OF JAPAN, 142 ALIENS SEIZED TAKEN INTO CUSTODY AS JAPANESE AGENTS | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/cubs-purchase-stanky-get-star-milwaukee-batsman-reds-buy-three.html | CUBS PURCHASE STANKY; Get Star Milwaukee Batsman -- Reds Buy Three Players | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/at-asbury-park.html | At Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/wool-knits.html | Wool Knits | True | By Winifred Spear | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-working-model.html | THE WORKING MODEL" | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/close-cottrell.html | Close -- Cottrell | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/ernest-a-carloi.html | ERNEST A. CARLSOI | True | Special to TE NEW YOR TLES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/from-england.html | FROM ENGLAND | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/wlb-refuses-to-act-until-strike-is-ended-board-tells-post-cereal.html | WLB REFUSES TO ACT UNTIL STRIKE IS ENDED; Board Tells Post Cereal Workers to Halt Walkout | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/game-season-at-warrenton.html | Game Season at Warrenton | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/sheila-mcmanus-is-a-brideelect-former-bryn-mawr-student-engaged-to.html | Sheila McManus Is a Bride-Elect; Former Bryn Mawr Student Engaged to Lieut. William Henry Miller, U.S.N.R. | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/output-of-newsprint-believed-adequate-supply-held-assured-for-some.html | OUTPUT OF NEWSPRINT BELIEVED ADEQUATE; Supply Held Assured for Some Time by Canadian Plan | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/martha-ann-kramer-fiancee.html | Martha Ann Kramer Fiancee | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/would-honor-publisher.html | Would Honor Publisher | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/ecuador-thwarts-plot.html | Ecuador Thwarts Plot | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/charles-a-bill-j-retired-stockbroker-an-adviser-on-finance-dies-in.html | CHARLES A. BILL J; Retired Stockbroker, an Adviser on Finance, Dies in Bermuda | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/ask-new-hearing-on-shipping-rates-eastern-groups-petition-icc-to-go.html | ASK NEW HEARING ON SHIPPING RATES; Eastern Groups Petition I.C.C. to Go Further Into Proposed Increases to Southwest HARM TO GULF ROUTE SEEN Water and Rail Shippers Held Prejudiced and Interior Gateways Benefited | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/new-opera-plans-company-has-ambitious-season-of-novelties-and.html | NEW OPERA PLANS; Company Has Ambitious Season of Novelties and Revivals Ahead | True | By Olin Downes | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/fortresses-in-raid-pound-rouen-rail-yards-as-us-divebombers-hit.html | FORTRESSES IN RAID; Pound Rouen Rail Yards as U.S. Dive-Bombers Hit Havre Docks THE R.A.F. FIRES BREMEN Russians Strike at Vienna, Breslau and Koenigsberg in Addition to Budapest ALLIED BOMBS RAIN UPON AXIS EUROPE | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/volunteer-to-pick-hudson-apple-crop-school-children-war-workers-and.html | VOLUNTEER TO PICK HUDSON APPLE CROP; School Children, War Workers and Others Employed Offer Spare Time for Harvest NEAR-BY COUNTIES ASK AID FSA Sends Negro Labor From Virginia to Truck and Peach Farms in Buffalo Area | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/state-letter-carriers-meet.html | State Letter Carriers Meet | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/asks-appraisal-of-the-curricula-by-all-colleges-new-colgate-head.html | Asks Appraisal Of the Curricula By All Colleges; New Colgate Head Urges More Emphasis Be Placed On Social Sciences | True | By Benjamin Fine | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/subsidy-is-studied-to-aid-scrap-drive-federal-officials-consider.html | SUBSIDY IS STUDIED TO AID SCRAP DRIVE; Federal Officials Consider Paying Handling Costs on Bulky Metal Pieces DISMANTLING IS BIG ITEM Public Would Take Task More Seriously, It Is Felt, if This Material Is Gathered | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/p-h-la-stay0-diesi-radio-official-44-president-general-manager-of.html | P. H. LA STAY0 DIESI RADIO OFFICIAL, 44[; President, General Manager of the Bremer Broadcasting Co., Operators of WAAT, Newark WITH STATION SINCE 1926 Joined as Secretary, Became Head 3 Years LaterwLong a Resident of Jersey City | True | Special to TIIE 1NIEW YORK TaEs. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/zoot-suit-peddlers-arrested.html | Zoot Suit Peddlers Arrested | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/horton-appointed-as-member-of-wlb-chicagoan-replaces-teagle-as.html | HORTON APPOINTED AS MEMBER OF WLB; Chicagoan Replaces Teagle as Employer Representative | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/6000-medical-supplies-given.html | $6,000 Medical Supplies Given | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/freight-forwarders-ask-ruling.html | Freight Forwarders Ask Ruling | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/golden-age-what-is-to-emerge-after-the-war.html | GOLDEN AGE; What Is to Emerge After the War? | True | By Edward Alden Jewell | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/meat-rationing-means-only-small-sacrifice-huge-stocks-will-be.html | MEAT RATIONING MEANS ONLY SMALL SACRIFICE; Huge Stocks Will Be Available Next Year for Our Allies and Ourselves | True | By Charles E. Egan | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/von-cramm-reported-maimed.html | Von Cramm Reported Maimed | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/honors-at-tuxedo-to-welsh-terrier-champion-flornell-rarebit-takes.html | HONORS AT TUXEDO TO WELSH TERRIER; Champion Flornell Rare-Bit Takes 12th Best-in-Show Prize for Mrs. Alker ROSECROFT PREMIER WINS Broadrun Cherry and Peke Che Le Among Group Victors -- Giralda Hound Scores | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/notes-on-science.html | Notes on Science | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/new-london-symphonies-works-by-britten-and-bush-among-novelties-at.html | NEW LONDON SYMPHONIES; Works by Britten and Bush Among Novelties at Promenade Concerts | True | By F. Bonavialondon. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/5-million-casualties-foreseen-by-admiral-foote-says-foolish.html | 5 MILLION CASUALTIES FORESEEN BY ADMIRAL; Foote Says 'Foolish' Scrapping of Arms Will Be Costly to Us | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/negro-police-asked-in-richmond.html | Negro Police Asked in Richmond | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/ah-elliot-jr-killed-new-yorker-who-recently-joined-raf-dies-in.html | A.H. ELLIOT JR. KILLED; New Yorker Who Recently Joined R.A.F. Dies in Mishap | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/another-fighting-77th-the-division-that-new-york-calls-its-own.html | Another Fighting 77th; The division that New York calls its own lives again in a new war, accepting as a challenge the record written in battle a quarter of a century ago. Another Fighting 77th | True | By Samuel T. Williamsonfort Jackson, S.c. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/student-morale-put-up-to-teacher-illinois-educator-opposes.html | Student Morale Put Up to Teacher; Illinois Educator Opposes Unnecessary Speed-Up In School Programs | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/for-a-supranational-order.html | FOR A SUPRANATIONAL ORDER | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/freezing-of-rules-in-sports-is-urged-ncaa-group-suggests-step-for.html | FREEZING OF RULES IN SPORTS IS URGED; N.C.A.A. Group Suggests Step for Duration of War | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/glass-in-war-gets-priority-over-scarce-metals.html | GLASS IN WAR GETS PRIORITY OVER SCARCE METALS | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/august-financing-lower-state-and-municipal-issues-in-august-were.html | AUGUST FINANCING LOWER; State and Municipal Issues in August Were $48,241,307 | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/santiago-to-hold-games.html | Santiago to Hold Games | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/crown-rot-cured.html | Crown Rot Cured | True | BLANCHE DAILY | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/horowitz-beaten-only-by-steiner-new-yorker-played-to-draw-against.html | HOROWITZ BEATEN ONLY BY STEINER; New Yorker Played to Draw Against Thompson in Open Chess at Dallas | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/1600445-earned-by-burroughs-co-sixmonth-income-includes-parent.html | $1,600,445 EARNED BY BURROUGHS CO.; Six-Month Income Includes Parent Concern's Profit on Sales of Foreign Units EQUALS 32 CENTS A SHARE $200,000 Added to Contingency Bringing It to $800,000 -1941 Net $2,174,944 | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/460-cases-before-wlb-agency-disposed-of-205-since-its-creation-on.html | 460 CASES BEFORE WLB; Agency Disposed of 205 Since Its Creation on Jan. 12 | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/planes-supply-tanks-in-california-desert-blue-and-red-in.html | PLANES SUPPLY TANKS IN CALIFORNIA DESERT; Blue and Red in Preliminary Phases of New 'Battle' | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/joti_-e-dievf.html | JOtI_.- E. DIEVf/ | True | Special to T NW Yo TES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/legion-wins-a-writ-to-bar-communists-court-to-hear-plea-sept-14-for.html | LEGION WINS A WRIT TO BAR COMMUNISTS; Court to Hear Plea Sept. 14 for Permanent Injunction to Remove State Ticket LEGION WINS A WRIT TO BAR COMMUNISTS | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/memories-of-a-quartercentury-on-a-montana-ranch-golden-fleece-by.html | Memories of a Quarter-Century on a Montana Ranch; GOLDEN FLEECE. By Hughie Call. Illustrated by Paul Brown. 250 pp. Boston: Houghton Mifflin Company. $2.75. | True | By Hal Borland | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/-closed-shop.html | | True | DAVID I. ASHE | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/creatures-of-a-wildlife-sanctuary-on-an-upstate-farm-lives-around.html | Creatures of a Wildlife Sanctuary on an Up-State Farm; LIVES AROUND US. A Book of Creaturely Biographies. By Alan Devoe. Woodcuts by Frank Utpatel. 221 pp. New York: Creative Age Press, Inc. $2. | True | By Anita Moffett | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/another-change-in-the-face-of-england.html | ANOTHER CHANGE IN THE FACE OF ENGLAND | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/historic-furniture-included-among-auctions-of-the-week-sofa-from.html | Historic Furniture Included Among Auctions of the Week; Sofa From Speaker's Room in House of Commons Among Pieces in Hartshorne Collection | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/italian-commandos-are-complete-duds.html | Italian 'Commandos' Are Complete Duds | True | By the United Press. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/british-ship-sunk-with-loss-of-six-49-including-8-navy-gunners-are.html | BRITISH SHIP SUNK WITH LOSS OF SIX; 49, Including 8 Navy Gunners, Are Saved -- Soldier, Member of Gun Crew, Is Killed MARAUDERS' TOLL NOW 456 American - Owned 3 - Masted Schooner Is Shelled and Burned in the Atlantic | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/fall-ceiling-tends-to-level-markups-store-must-use-departmental.html | FALL CEILING TENDS TO LEVEL MARK-UPS; Store Must Use Departmental Average Where Data on '41 Costs Are Lacking RETAILER SEEN PENALIZED Novelty Goods With Higher Normal Margins Found Hit by Seasonal Rule | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/accountants-to-meet-on-problems-in-war-speakers-at-chicago-sessions.html | ACCOUNTANTS TO MEET ON PROBLEMS IN WAR; Speakers at Chicago Sessions Include Many U.S. Officials | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/new-leaders-seen-rising-in-russia-young-production-engineers.html | NEW LEADERS SEEN RISING IN RUSSIA; Young Production Engineers Emerging to Dominance, Observer Asserts A MANAGERIAL REVOLT Communists Are No Longer the Workers' Party, Says Dr. S.M. Schwarz | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/miss-adams-wed-in-pennsylvania-married-to-frank-damrosch-3d-by-his.html | MISS ADAMS WED IN PENNSYLVANIA; Married to Frank Damrosch 3d by His Father at Ceremony in Doylestown Church | True | Special to TH Ng" YOR TI,s. | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/bad-checks-held-bond-agents-care-head-of-federal-reserve-says-rules.html | BAD CHECKS HELD BOND AGENTS' CARE; Head of Federal Reserve Says Rules Specify War Issue May Be Sold for Cash Only SUGGESTS DELIVERY DELAY Treasury to Demand Payment on Securities Given for Uncollectible Paper | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/basques-see-regimes-fall.html | Basques See Regime's Fall | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/dewey-hails-youth-of-farms-in-war-he-contrasts-our-4h-clubs-with.html | DEWEY HAILS YOUTH OF FARMS IN WAR; He Contrasts Our 4-H Clubs With the 'One H, All for Hitler or All for Hirohito' SPEAKS AT CORTLAND FAIR County Leaders on Second-Day Tour Promise Big Majorities to Republican Nominee | True | By James C. Hagertyspecial To the New York Times. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | I.A. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/lawyer-to-adopt-client-to-end-career-of-crime.html | Lawyer to Adopt Client To End Career of Crime | True | By the United Press. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/rumania-and-hungary-their-leaders-it-is-held-present-difficulties.html | Rumania and Hungary; Their Leaders, It Is Held, Present Difficulties to Peace | True | EMIL HAVAS. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/commandos-fought-in-my-garden-it-is-a-garden-neardieppe-and-for.html | Commandos Fought in My Garden'; It is a garden near-Dieppe, and for years it was the dooryard of a newspaper correspondent. It is full of memories now, and of battle scars. Commandos in My Garden' | True | By P.j. Philip | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/dairymens-critics-called-misguided-milk-pool-price-in-city-less.html | DAIRYMEN'S CRITICS CALLED MISGUIDED; Milk Pool Price in City Less Than Fair Production Cost, Trade Journal Says | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/september-on-the-jersey-shore-fishing-golf-swimming-have-special.html | September on the Jersey Shore; Fishing, Golf, Swimming Have Special Zest in Early Autumn, and Men in Uniform Keep Things Lively | True | By H.h. Kroh | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/air-express-service-in-us-marks-15th-anniversary.html | Air Express Service in U.S. Marks 15th Anniversary | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/indies-hostile-to-japanese.html | Indies Hostile to Japanese | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/maidstone-club-has-furlough-carnival-lieut-comdr-john-bulkeley-is.html | Maidstone Club Has 'Furlough Carnival'; Lieut. Comdr. John Bulkeley Is Guest at East Hampton | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/british-life-simpler-war-brings-class-reversals-but-people-carry-on.html | British Life Simpler; War Brings Class Reversals, but People Carry On | True | W.L. ANDREWS | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/miss-grace-quinns-nuptials.html | Miss Grace Quinn's Nuptials | True | Special to THZ NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/11168-for-dickinson-alumni-fund-drive-brings-in-largest-amount.html | $11,168 For Dickinson; Alumni Fund Drive Brings in Largest Amount Since 1937 | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/broadway-jammed-like-on-new-years-sidewalks-in-times-sq-unable-to.html | BROADWAY JAMMED LIKE ON NEW YEAR'S; Sidewalks in Times Sq. Unable to Hold Record Number of Labor Day Visitors BUSES, RAILROADS TAXED Midtown Hotels Turn Away Many -- Mayor Views Crowds and Says 'Pretty Good' | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/miss-burroughs-a-bride-she-is-wed-to-john-w-mccoy-in-christ-church.html | MISS BURROUGHS A BRIDE; She Is Wed to John W. McCoy in Christ Church, Easton, Md. | True | Special to THg NEW YORK TIMgS. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/rail-shares-lead-in-stock-trading-market-firm-but-dull-little.html | RAIL SHARES LEAD IN STOCK TRADING; Market Firm but Dull -- Little Change in Week -- Bonds Active -- Grains Mixed, Cotton Off | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/thirsty-evergreens.html | Thirsty Evergreens | True | HELEN VAN PELT WILSON | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/commodity-index-rose-price-figure-up-in-week-due-to-advances-on.html | COMMODITY INDEX ROSE; Price Figure Up in Week Due To Advances on Grains | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/seamen-survisors-to-get-rest-camp-ccc-center-in-maryland-to-furnish.html | SEAMEN SURVISORS TO GET REST CAMP; CCC Center in Maryland to Furnish Medical Care and Recreation for 200 F. AMBROSE CLARKS AID They Opened Country Estate to Victims in June -- Study of Problem Is Continued | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/jobs-in-hawaii-open-civilian-laborers-are-urgently-needed-in-the.html | JOBS IN HAWAII OPEN; Civilian Laborers Are Urgently Needed in the Island | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/university-uses-1917born-program-washington-follows-old-plan-as.html | University Uses 1917-Born Program; Washington Follows Old Plan As Basis for Speed-Up In Education | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/jessie-r-tobias-brideelect.html | Jessie R. Tobias Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/proposed-meat-rations-analyzed.html | Proposed Meat Rations Analyzed | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/supersalvage-job.html | Super-Salvage Job | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/miss-macrae-in-a-s-ad-posti.html | Miss MacRae in A. & S. Ad PostI | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/hospital-unit-set-up-for-foreign-service-call-for-nurses-is-sent.html | HOSPITAL UNIT SET UP FOR FOREIGN SERVICE; Call for Nurses Is Sent Out by Organizer of Staff | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/troth-of-miss-joan-welch.html | Troth of Miss Joan Welch | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-falling-leaves.html | THE FALLING LEAVES | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/wlb-lifts-mail-order-pay-montgomery-ward-employes-in-chicago-get-5.html | WLB LIFTS MAIL ORDER PAY; Montgomery Ward Employes in Chicago Get 5 Cents an Hour | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/rice-loan-plan-approved-rates-will-represent-85-of-parity-wickard.html | RICE LOAN PLAN APPROVED; Rates Will Represent 85% of Parity, Wickard Says | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/yugoslavs-carry-war-to-foes-football-field.html | Yugoslavs Carry War To Foe's Football Field | True | By the United Press. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/grain-prices-react-to-talk-of-gelling-wheat-drops-early-but-makes.html | GRAIN PRICES REACT TO TALK OF GELLING; Wheat Drops Early, but Makes Gains on Day as Loan Rate Is Considered CORN DECLINES 1/2 TO 5/8c Outlook for Hogs Is Factor -- Oats and Rye Steady -- Soy Beans Down | True | Special to THE NEW YORK TIMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/basis-for-rice-loans-to-be-85-of-parity-wickard-announces-program.html | BASIS FOR RICE LOANS TO BE 85% OF PARITY; Wickard Announces Program for Coming Record Crop | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/sea-gull-calls-for-a-drink.html | Sea Gull Calls for a Drink | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/us-expert-to-study-wright-job-dispute-wc-taylor-named-by-nwlb-to.html | U.S. EXPERT TO STUDY WRIGHT JOB DISPUTE; W.C. Taylor Named by NWLB to Take Up Classifications | True | | C1B 556032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/business-opposed-to-bigger-proxies-secs-proposal-to-increase.html | BUSINESS OPPOSED TO BIGGER PROXIES; SEC'S Proposal to Increase Stockholders' Information Called Unnecessary BUSINESS OPPOSED TO BIGGER PROXIES | True | By Burton Crane | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/jersey-city-victor-over-newark-98-little-giants-tally-4-runs-in.html | JERSEY CITY VICTOR OVER NEWARK, 9-8; Little Giants Tally 4 Runs in Ninth -- Clinch Berth in Governors' Cup Series CORBETT'S ERROR COSTLY His Misplay on Squeeze Bunt by Beal Lets Last Two Markers Cross Plate | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/kenneth-beall.html | KENNETH BEALL | True | Special to T NW YORK TLMES. | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 556032 |
| 1942-09-06 | 1942-09-06 | https://www.nytimes.com/1942/09/06/archives/fort-devens-victor-62-tops-fort-terry-nine-for-first-service.html | FORT DEVENS VICTOR, 6-2; Tops Fort Terry Nine for First Service Command Laurels | True | | C1B 556032 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/corn-prices-fall-lowest-of-season-traders-fear-drop-in-market-for.html | CORN PRICES FALL LOWEST OF SEASON; Traders Fear Drop in Market for Hogs, With Resultant Effect on Feed OPEN INTEREST IS REDUCED Processors and Distillers Buy Large Amounts of Grain -- Week's Changes | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/holds-first-ordination-de-wolfe-presides-as-exengineer-takes-orders.html | HOLDS FIRST ORDINATION; De Wolfe Presides as Ex-Engineer Takes Orders at Roslyn | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/united-nations.html | United Nations | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/rommel-mauled-by-allies-is-back-where-he-started-rommel-put-back-to.html | Rommel, Mauled by Allies, Is Back Where He Started; ROMMEL PUT BACK TO STARTING POINT | True | Wireless to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/first-phase-in-egypt.html | FIRST PHASE IN EGYPT | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/abroad-the-battle-on-the-hills-before-stalingrad.html | Abroad; The Battle on the Hills Before Stalingrad | True | By Anne O'Hare McCormick | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/russian.html | Russian | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/brazils-fifth-column.html | BRAZIL'S FIFTH COLUMN | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/british-workers-keen-on-2d-front-unions-congress-resolution-draft.html | BRITISH WORKERS KEEN ON 2D FRONT; Unions Congress Resolution Draft Pledges Fullest Aid When Decision Is Taken TOBIN SPEECH SCHEDULED American to Address Rally Tomorrow -- Maisky Predicts Bigger Air Blows on Foe | True | Wireless to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/miss-mary-butler-engaged-to-marry-graduate-of-the-ogontz-junior.html | MISS MARY BUTLER ENGAGED TO MARRY; Graduate of the Ogontz Junior College Bride-Elect of Lieut. Kilbourn Gordon Jr., U. S. A. MADE HER DEBUT IN 1939 Fiance Pepared st Browning and St. Andrew's Schools for Lehigh University | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/club-invites-us-officers.html | Club Invites U.S. Officers | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/molotoffs-niece-wed-here.html | MOLOTOFF'S NIECE WED HERE | True | | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/down-adrift-lost-pilot-rejoins-navy-pursuit-flier-in-tulagi-fight.html | DOWN, ADRIFT, LOST, PILOT REJOINS NAVY; Pursuit Flier in Tulagi Fight Washed Ashore on Coral Reef After Bagging Two Zeros LIVED 2 DAYS ON COCONUTS Driven Off by Mosquitos, He Improvised a Raft to Reach Another Island and Safety | True | By F. Tillman Durdenspecial To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/holiday-sightseers-jam-the-city-travel-is-breaking-all-records.html | Holiday Sightseers Jam the City; Travel Is Breaking All Records; QUITE A FEW VISITORS, AND SOME PERMANENT RESIDENTS, WERE SEEN ABOUT TOWN ON EVE OF LABOR DAY VISITORS JAM CITY; TRAVEL MARK SEEN | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/barbara-hudnutt-to-wed-daughter-of-yale-professor-is-fiancee-of-_t.html | BARBARA HUDNUTT TO WED; Daughter of Yale Professor Is Fiancee of !_t. J. T. Rogers 2d | True | Special to T NEW YORK TZ'S. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/war-of-annihilation-is-seen-in-the-pacific-forrestal-says-the-only.html | WAR OF ANNIHILATION IS SEEN IN THE PACIFIC; Forrestal Says the Only Rule Is That of the Jungle | True | Wireless to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/brookhattan-on-top-5-1-kuntner-stars-with-three-goals-against.html | BROOKHATTAN ON TOP, 5-1; Kuntner Stars With Three Goals Against Irish-Americans | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/rommel-strength-deemed-reduced-punishment-given-axis-army-is.html | ROMMEL STRENGTH DEEMED REDUCED; Punishment Given Axis Army Is Expected to Delay New Attempt at Thrust DESTRUCTION IS PICTURED Enemy Tank and Gun Power Whittled Down Appreciably by Allied Defense | True | Wireless to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/soldiers-eleven-trips-cards-1610-kimbrough-scores-twice-for-western.html | SOLDIERS' ELEVEN TRIPS CARDS, 16-10; Kimbrough Scores Twice for Western All-Stars Before 20,000 at Denver | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/fight-for-60c-puts-5-in-hospital.html | Fight for 60c Puts 5 in Hospital | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/nazi-army-claims-novorossiisk-base-reports-capture-of-black-sea.html | NAZI ARMY CLAIMS NOVOROSSIISK BASE; Reports Capture of Black Sea Port in Bitter Fight -- Taman Area Declared Cleared VOLGA DEFENSE STRESSED Berlin Admits That Russians Attacked at Stalingrad, but Says Their Blows Failed | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/new-process-taps-idaho-vanadium-yield-of-vital-war-element-from.html | NEW PROCESS TAPS IDAHO VANADIUM; Yield of Vital War Element From Phosphate Rocks Is Put at 500,000 Tons a Year 'ECONOMICAL AND RAPID' Extraction Method, Devised in 4-Year Columbia Research, Said to Assure U.S. Supply | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/37286-see-sanitation-nine-top-firemen-in-benefit-game-10-to-8.html | 37,286 See Sanitation Nine Top Firemen in Benefit Game, 10 to 8; Six-Run Attack in Third Inning Features Contest at Yankee Stadium -- Yezer Paces Victors With Three Hits | True | By Joseph C. Nichols | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/nelson-e-hubba_d.html | NELSON E~ HUBBA_~D | True | Special to T | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/helen-weisbard-brideelect.html | Helen Weisbard Bride-Elect | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/george-h-norris.html | GEORGE H. NORRIS | True | Special to THE NEW YORK' TLME.q. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/charity-held-vital-in-labor-relations-the-rev-mj-deacy-calls-on.html | CHARITY HELD VITAL IN LABOR RELATIONS; The Rev. M.J. Deacy Calls on Employers to Pay Workers Fairly for Services | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/inequity-seen-in-tax-plan.html | Inequity Seen in Tax Plan | True | DONALD P. LIMBER | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/native-is-to-be-episcopal-bishop-of-china-gilman-reveals-in-sermon.html | Native Is to Be Episcopal Bishop of China, Gilman Reveals in Sermon at St. John's | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/free-parking-sites-in-city-90-filled-cars-of-holiday-visitors-are.html | FREE PARKING SITES IN CITY 90% FILLED; Cars of Holiday Visitors Are Guarded by 1,000 Members of City Patrol Corps | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/italians-claim-dalmatian-gain.html | Italians Claim Dalmatian Gain | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/fort-hancock-wins-122-eleven-passes-aid-in-victory-over-fort.html | FORT HANCOCK WINS, 12-2; Eleven Passes Aid in Victory Over Fort Hamilton Nine | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/marseille-nazi-ace-decorated.html | Marseille, Nazi Ace, Decorated | True | By Telephone To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/ejudge-kellogg-dies-upstate-73-served-in-court-of-appeals-for-8.html | EX-JUDGE KELLOGG DIES UP-STATE, 73; Served in Court of Appeals for 8 Years -- On Various Benches, '1902 to 1934 SUCCESSOR TO HIS FATHER Elected on Bi-Partisan Ticket to Last Post -- Resigned Owing to Ill Health | True | Special to TH | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/financial-newss-indices-industrial-shares-rise-in-london-bonds-are.html | FINANCIAL NEWSS INDICES; Industrial Shares Rise in London, Bonds Are Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/frank-g-p-barnes-former-city-controller-of-new-haven-dies-there-at.html | FRANK G. P. BARNES; Former City Controller of New Haven Dies There at 64 | True | Special to THI | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/guffey-forecasts-party-senate-gain-says-elections-will-increase.html | GUFFEY FORECASTS PARTY SENATE GAIN; Says Elections Will Increase Administration Majority as Policies Are Endorsed PRIMARIES NEAR A CLOSE They and Conventions in Eleven States Are on the Week's Political Calendar | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/55000-in-gems-sought-ra-magowans-of-southampton-are-victims-of.html | $55,000 IN GEMS SOUGHT; R.A. Magowans of Southampton Are Victims of Burglar | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/threats-charged-by-miss-kellems-political-rival-of-mrs-luce-says.html | THREATS CHARGED BY MISS KELLEMS; Political Rival of Mrs. Luce Says Altschul Spoke of Reprisals Against Her 'FABRICATION,' HE ASSERTS Protest Meeting in Bridgeport Saturday Asked Bradley to Quit as Republican Leader | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/miss-betz-upsets-miss-brough-in-threeset-womens-national-tennis.html | Miss Betz Upsets Miss Brough in Three-Set Women's National Tennis Final; LOS ANGELES GIRL VICTOR, 4-6, 6-1, 6-4 Miss Betz Reverses Result of 2 Previous Matches to Beat Miss Brough for Title MULLOY AND TALBERT WIN Halt Schroeder-Wood in U.S. Doubles Final at Forest Hills, 9-7, 7-5, 6-1 | True | By Allison Danzig | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/justo-is-cheered-on-arrival-in-rio-brazilians-in-noisy-welcome-to.html | JUSTO IS CHEERED ON ARRIVAL IN RIO; Brazilians in Noisy Welcome to Argentine General Who Flies to Join Their Army ENTIRE CABINET AT FIELD Former President Says He Will Stay in Brazil Permanently if She Needs Him | True | Special Cable to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/british-farm-drive-opens-social-vista-war-effort-to-supply-own-food.html | BRITISH FARM DRIVE OPENS SOCIAL VISTA; War Effort to Supply Own Food Promises Wide Change From Industrialization BRITISH FARM DRIVE OPENS SOCIAL VISTA | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/3-hurt-as-trains-pass-window-of-n-yboston-coach-is-boken-as-freight.html | 3 HURT AS TRAINS PASS; Window of N. Y.-Boston Coach Is B?oken as Freight Goes By | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/commodity-average-lower-last-week-declines-in-miscellaneous-farm.html | COMMODITY AVERAGE LOWER LAST WEEK; Declines in Miscellaneous Farm Products and Foodstuffs | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/labor-day-1942.html | LABOR DAY, 1942 | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/raf-strikes-in-burma-bombs-burst-on-target-area-at-akyab-coast-road.html | R.A.F. STRIKES IN BURMA; Bombs Burst on Target Area at Akyab -- Coast Road Is Hit | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/nacional-kid-stops-archibald.html | Nacional Kid Stops Archibald | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/suggessts-program-for-labor-capital-federal-council-says-churches.html | SUGGESSTS PROGRAM FOR LABOR, CAPITAL; Federal Council Says Churches Are Ready to Support National Economic Unit WQULD SPEED WAR WORK Interests of All Groups Must Be Brought Into Closer Harmony, Message Says | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/hattiesburg-base-loses-five.html | Hattiesburg Base Loses Five | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/man-gone-right-asked-only-cure-for-world-gone-wrong-says-dr-bell-at.html | MAN 'GONE RIGHT' ASKED; Only Cure for World 'Gone Wrong,' Says Dr. Bell at Trinity Church | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/allied-air-blows-continued.html | Allied Air Blows Continued | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/sheldons-international-is-first-in-seawanhaka-corinthian-regatta.html | Sheldon's International Is First In Seawanhaka Corinthian Regatta; Sheldrake Has a Big Margin Over Merrill's 'Feather on Sound -- Alouette, Rumour and Auley Are Other Yacht Victors | True | By James Robbinsspecial To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/public-school-beneficial.html | Public School Beneficial | True | H.G. TOTTEN | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/mathematicians-meet-today.html | Mathematicians Meet Today | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/allies-twin-blow-hits-foe-at-kokoda-ground-and-air-forces-press.html | ALLIES' TWIN BLOW HITS FOE AT KOKODA; Ground and Air Forces Press Attack on New Guinea Base Menacing Port Moresby HUNT MILNE BAY REMNANT Australians Trail Japanese Stragglers -- Bombers Attack Enemy Cargo Ship | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/peru-curbs-civil-air-travel.html | Peru Curbs Civil Air Travel | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/daughter-to-c-s-m-graysons.html | Daughter to C. S* M. Graysons | True | | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/a-f-l-is-pledged-to-aid-labor-unity-meany-asserts-coming-talks-with.html | A. F. L. IS PLEDGED TO AID LABOR UNITY; Meany Asserts Coming Talks With C. I. O. 'Must Succeed' for Good of the Nation ASKS LARGER VOICE IN WAR Calls on Employers for More Cooperation -- Woll Assures Europe It Will Be Freed | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/wins-aau-waterpolo-title.html | Wins A.A.U. Water-Polo Title | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/meatless-days-for-dogs.html | Meatless Days for Dogs? | True | LILLIAN HERST | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/yankees-turn-back-senators-119-152-turners-relief-job-in-ninth.html | YANKEES TURN BACK SENATORS, 11-9, 15-2; Turner's Relief Job in Ninth Saves 257th Major League Triumph for Ruffing DONALD WINS AFTERPIECE Rizzuto's Triple, Double and 2 Singles Pace Champions' Attack in Second Game | True | By John Drebingerspecial To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/killed-in-fall-from-tower.html | Killed in Fall From Tower | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/fears-south-africa-vote-deputy-prime-minister-opposes-election-next.html | FEARS SOUTH AFRICA VOTE; Deputy Prime Minister Opposes Election Next Year | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/prevents-train-collision.html | Prevents Train Collision | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/southern-trading-slow-good-spot-grades-are-scarce-but-commitments.html | SOUTHERN TRADING SLOW; Good Spot Grades Are Scarce, but Commitments Are Few | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/ms-mor6a-sheparo.html | ~ms. MOR6A.~ SHEPARO | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/speed-to-outskirts-of-tungyang.html | Speed to Outskirts of Tungyang | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/119-n-y-u-cadets-riflemen.html | 119 N. Y. U. Cadets Riflemen | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/predicts-rubber-aid-from-haiti.html | Predicts Rubber Aid From Haiti | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/rent-increases-protested-disregard-of-pledges-is-seen-in-new-york.html | Rent Increases Protested; Disregard of Pledges Is Seen in New York City | True | J.C.R. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/gas-to-go-south-asked-aaa-says-wintering-families-would-save-on.html | 'GAS' TO GO SOUTH ASKED; A.A.A. Says Wintering Families Would Save on Heating Fuel | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/6-britons-tried-to-land-near-spain-says-vichy.html | 6 Britons Tried to Land Near Spain, Says Vichy | True | By the United Press. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/2-killed-in-danish-radio-raid.html | 2 Killed in Danish Radio Raid | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/budapest-a-nazi-arsenal.html | Budapest a Nazi Arsenal | True | EMIL HAVAS | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/harrow-lebenbaum.html | Harrow -- Lebenbaum | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/australian-senator-is-found-drowned-johnston-faced-trial-sept-22-on.html | AUSTRALIAN SENATOR IS FOUND DROWNED; Johnston Faced Trial Sept. 22 on Income Tax Charges | True | Wireless to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/griswold-lorillard-resident-of-tuxedo-kin-of-founder-of-residential.html | GRISWOLD LORILLARD, RESIDENT OF TUXEDO; Kin of Founder of Residential Park Is Stricken at 56 | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/6000-sign-rent-petition-harlem-churchgoers-start-drive-for-opa.html | 6,000 SIGN RENT PETITION; Harlem Church-Goers Start Drive for OPA Ceiling | True | | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/dr-randl-j-ivebeit.html | DR. RAND~L J. IVEBEIt | True | Special tO THE | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/300-sick-serbs-shot-by-nazis-in-norway-norwegians-report-prisoners.html | 300 SICK SERBS SHOT BY NAZIS IN NORWAY; Norwegians Report Prisoners Were Killed to Halt Typhus | True | Wireless to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/tobacco-company-gains-american-sumatra-reports-for-year-609446.html | TOBACCO COMPANY GAINS; American Sumatra Reports for Year $609,446 Profit | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/foreign-exchange-rates-week-ended-septeier-5-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPTEIER 5, 1942 | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/dean-wicks-scorns-hypocrisy-in-war-rebukes-claim-that-god-is-on-our.html | DEAN WICKS SCORNS HYPOCRISY IN WAR; Rebukes Claim That 'God Is on Our Side' as Self-Righteous | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/wheat-stronger-in-uneven-trading-market-during-week-shows-effect-of.html | WHEAT STRONGER IN UNEVEN TRADING; Market During Week Shows Effect of Lack of Hedging Against Cash Grain SPRING CROP IS MOVING No. 2 Hard Winter at 3-Cent Premium -- Little Concern Over Inflation Curbs | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/french-credit-concern-increases-its-capital.html | French Credit Concern Increases Its Capital | True | Wireless to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/dorothy-e-brooks-becomes-engaged-east-orange-girl-will-be-wed-to.html | DOROTHY E. BROOKS BECOMES ENGAGED; East Orange Girl Will Be Wed to Lieut. Milton A. Darling Jr. of Marine Corps Reserve | True | Special to THE NEW YORK TLrS. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/barbara-8ehr___e-iviarriedi-becomes-the-bride-of-philippei.html | BARBARA 8EHR___E IVIARRIEDI; Becomes the Bride of Philippel | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/title-to-general-electric.html | Title to General Electric | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/baron-hol1hpatrick.html | BARON HOL1HPATRICK | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/brooklyn-plant-wins-award.html | Brooklyn Plant Wins Award | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/franklin-of-tigers-in-navy.html | Franklin of Tigers in Navy | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/cooper-velanetz.html | Cooper -- Velanetz | True | Special to T Iggw YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/big-uboat-toll-is-seen-london-paper-believes-half-of-them-suffer.html | BIG U-BOAT TOLL IS SEEN; London Paper Believes Half of Them Suffer Attacks | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/winning-the-peace-is-urged-by-sherman-he-says-removal-of-causes-of.html | 'WINNING THE PEACE IS URGED BY SHERMAN; He Says Removal of Causes of War Is of First Importance | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/lyon-bourse-irregular.html | Lyon Bourse Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/for-centralized-control-steel-reports-approval-of-the-change-in.html | FOR CENTRALIZED CONTROL; Steel Reports Approval of the Change in Washington | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/illinois-reds-seek-place-effort-to-get-on-ballot-will-challenge.html | ILLINOIS REDS SEEK PLACE; Effort to Get on Ballot Will Challenge Statutory Ban | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/mon-r-johnson.html | ~mON R. JOHNSON | True | Special to THZ N | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/bids-to-moslems-in-india-expected-pressure-will-be-applied-on.html | BIDS TO MOSLEMS IN INDIA EXPECTED; Pressure Will Be Applied on Jinnah in New Delhi in Moves for Accord AUTONOMY IS THE ISSUE Birla, Gandhi's Backer, Is Likely to Try to Make an Effort for Compromise | True | By Herbert L. Matthewswireless To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/cotton-prices-dip-in-uneasy-market-trading-drifts-without-trend.html | COTTON PRICES DIP IN UNEASY MARKET; Trading Drifts Without Trend Awaiting President's Speech and New Crop Estimate COTTON PRICES DIP IN UNEASY MARKET | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/georges_-morse-preslden-of-the-valley-paper-co-in-holyoke-mass-dies.html | GEORGE-S_ MORSE, Preslden-: o'f the Valley Paper' Co. { in Holyoke, Mass., Dies at 62 { I | True | Special to T | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/arrested-in-holdup-harlem-man-seized-as-one-of-trio-in-street.html | ARRESTED IN HOLD-UP; Harlem Man Seized as One of Trio in Street Robbery | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/dunst-leads-chess-tourney.html | Dunst Leads Chess Tourney | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/25000-turn-out-at-danbury-show-fair-may-be-off-due-to-the-war-but.html | 25,000 TURN OUT AT DANBURY SHOW; 'Fair' May Be Off Due to the War, but Agricultural Exposition Does Nearly as Well | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/horse-show-given-to-help-charities-service-club-nursery-group-and.html | HORSE SHOW GIVEN TO HELP CHARITIES; Service Club, Nursery Group and Children's Shelter Gain by Old Brookville Event | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/cards-defeat-reds-behind-cooper-102-mort-becomes-first-pitcher-in.html | CARDS DEFEAT REDS BEHIND COOPER, 10-2; Mort Becomes First Pitcher in Majors to Win 19 Games as Team Sweeps Series | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/clipper-brings-20-on-atlantic-flight-woman-says-nazis-machinegun.html | CLIPPER BRINGS 20 ON ATLANTIC FLIGHT; Woman Says Nazis Machine-Gun Civilians in 'Sneak Raids' | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/social-security-to-be-studied.html | Social Security to Be Studied | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/dodgers-divide-with-giants-before-59453-lead-now-is-only-2-12-games.html | Dodgers Divide With Giants Before 59,453; Lead Now Is Only 2 1/2 Games; BROOKLYN BEATEN AFTER 6-2 TRIUMPH Mize's 3-Run Homer Off Higbe Trips Dodgers for Sunkel in the Nightcap, 4-2 MACON SETS BACK GIANTS Pitches a 5-Hitter, While His Mates' Attack Knocks Out Schumacher in 2d Frame | True | By James P. Dawson | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/ohn-jerome-cotter-a-lawyer52-years-rred-attorney-attended-51.html | SOHN./ JEROME COTTER, A LAWYER52 YEARS; 'R-red .At'torney Attended 51 Commencements at Harvard | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/fordham-to-open-today.html | Fordham to Open Today | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/labor-cautioned-not-to-lose-ideals-the-rev-fc-williams-says-workers.html | LABOR CAUTIONED NOT TO LOSE IDEALS; The Rev. F.C. Williams Says Workers Can Lead Way to World Brotherhood | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/italian.html | Italian | True | | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/medalists-reach-3d-round-on-links-robinsoncotterell-win-twice-in.html | MEDALISTS REACH 3D ROUND ON LINKS; Robinson-Cotterell Win Twice in Member-Guest Tourney at Wheatley Hills MOTZ AND DR. WIBELL GAIN Sub-Par 34 for First 9 Holes Aids Them in Second Match With Odom-O'Donnell | True | By William D. Richardsonspecial To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/price-put-on-debentures-offer-for-obligations-of-associated.html | PRICE PUT ON DEBENTURES; Offer for Obligations of Associated Mortgage Companies | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/colombias-cabinet-is-completed.html | Colombia's Cabinet Is Completed | True | Special Cable to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/pirates-topple-cubs-in-twin-bill-60-50-now-within-two-games-of-the.html | PIRATES TOPPLE CUBS IN TWIN BILL, 6-0, 5-0; Now Within Two Games of the Fourth-Place Reds | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/mcnutt-hails-women-workers-as-proving-ability-in-war-tasks-he.html | McNutt Hails Women Workers As Proving Ability in War Tasks; He Declares 4,400,000 Will Be on Job in Was Plants by the Year's End -- Miss Perkins Joins in Tribute to the Employes | True | By the United Press. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/becker-dearborn.html | Becker -- Dearborn | True | Special to TItE NEW YORK TIME. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/chemical-veterans-meet-dr-hf-cleveland-is-elected-national.html | CHEMICAL VETERANS MEET; Dr. H.F. Cleveland Is Elected National Commander | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/west-wall-casemates-shelters-in-air-raids.html | West Wall Casemates Shelters in Air Raids | True | By Telephone To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/pro-dodgers-win-by-350-mcadams-excels-with-15-points-against-new.html | PRO DODGERS WIN BY 35-0; McAdams Excels With 15 Points Against New London Diesels | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/green-and-murray-on-labor-day.html | Green and Murray on Labor Day | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/plight-of-tenants-cited-home-owners-it-is-declared-are-favored-in.html | Plight of Tenants Cited; Home Owners, It Is Declared, Are Favored in Tax Deductions | True | HARRY COHEN | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/bennett-praises-labors-loyalty-says-workers-give-freely-of-lives.html | BENNETT PRAISES LABOR'S LOYALTY; Says Workers Give Freely of Lives, Possessions and Toil in Fight for Democracy WIDER OPPORTUNITY SEEN Democratic Nominee Predicts Sharing in Ownership and Management | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/sullivan-okeefe.html | Sullivan -- O'Keefe | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/virginia-heironimus-affianced.html | Virginia Heironimus Affianced | True | SpeCial to T N JOR: TS. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/sets-day-for-all-to-sing-starspangled-banner.html | Sets Day for All to Sing 'Star-Spangled Banner' | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/advises-on-rubber-care-owi-gives-warnings-on-how-to-preserve-new.html | ADVISES ON RUBBER CARE; OWI Gives Warnings on How to Preserve New Footgear | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/catholics-defend-social-agencies-three-high-ecclesiastics-and-a.html | CATHOLICS DEFEND SOCIAL AGENCIES; Three High Ecclesiastics and a Layman Hit Trend to Government Activity STRESS FLEXIBILITY NEED Welfare Conference and Charities Chiefs Want Spiritual Concepts Retained | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/dr-lionel-l-albert-specialist-exhead-of-yonkers-medical-forum-dies.html | DR. LIONEL L, ALBERT; Specialist, Ex-Head of Yonkers Medical Forum, Dies at 52 | True | Special to THZ NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/british-money-circulation-rises-again-after-brief-decline-from.html | British Money Circulation Rises Again After Brief Decline From Holiday Peak | True | Wireless to THE NEW YORK TIMES. | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/plane-falls-in-flames.html | Plane Falls in Flames | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/frances-meyer-wed-in-queens.html | Frances Meyer Wed in Queens | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/2-boys-injured-by-dud-shell.html | 2 Boys Injured by 'Dud' Shell | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/clark-recalled-by-bears.html | Clark Recalled by Bears | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/alfange-demands-new-deal-survive-labor-party-nominee-asserts-vote.html | ALFANGE DEMANDS NEW DEAL SURVIVE; Labor Party Nominee Asserts Vote for Bennett or Dewey Invites 'Fascist' Rule ALFANGE DEMANDS NEW DEAL SURVIVE | True | By James C. Hagertyspecial To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/asks-a-patriotic-delay-in-firing-coal-furnaces.html | Asks a Patriotic Delay In Firing Coal Furnaces | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/vaierbilt-greer.html | VA--I)ERBILT GREER--' | True | Special to THE NE | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/marjorie-lawrence-sings-in-wheel-chair-opera-star-hopes-for.html | Marjorie Lawrence Sings in Wheel Chair; Opera Star Hopes for Complete Recovery | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/prof-ed-adrian-hurt-while-climbing-noted-british-physiologist-in.html | PROF. E.D. ADRIAN HURT WHILE CLIMBING; Noted British Physiologist in Hospital -- Wife Loses a Leg | True | Wireless to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/honest-toil-held-key-to-success-in-war-every-one-must-do-his-utmost.html | HONEST TOIL HELD KEY TO SUCCESS IN WAR; Every One Must Do His Utmost, the Rev. R.B. Nesbitt Declares | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/bears-break-even-with-jersey-city-little-giants-blanked-with-one.html | BEARS BREAK EVEN WITH JERSEY CITY; Little Giants Blanked With One Hit by Gerheauser in 7-Inning Nightcap, 3-0 MAGLIE CHECKS NEWARK Takes Opener, 3-1, as Mates Hand Babich His First Setback of Season | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/elmer-e-tudley-exconforessman-representative-193335-who-practiced.html | ELMER E. STUDLEY, EX-CON6RESSMAN; Representative, 1933-35, Who Practiced Law Here Since 1917, Dies in Flushing EX-LEADER IN SOUTHWEST Held Important Posts in New Mexico in 19 Years There -- Graduate of Cornell | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/nation-is-awaiting-plan-of-president-for-war-economy-steps-to-stop.html | NATION IS AWAITING PLAN OF PRESIDENT FOR WAR ECONOMY; Steps to Stop Inflation and Spur Victory Will Go Today to Congress, People and World LABOR DAY MARKS GIRDING McNutt Calls for Marshaling of Skills -- Knox, Patterson, Murray, Green Issue Appeals NATION IS AWAITING PLAN OF PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/van-winkle-riding-victor-captures-horsemanship-title-at-brookville.html | VAN WINKLE RIDING VICTOR; Captures Horsemanship Title at Brookville Show | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/2-policemen-slain-in-ulster-ambush-third-wounded-in-attack-near.html | 2 POLICEMEN SLAIN IN ULSTER AMBUSH; Third Wounded in Attack Near Strabane -- Assailants Flee | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/holiday-festivity-at-southampton-mrs-wj-hutchinson-honored-at.html | HOLIDAY FESTIVITY AT SOUTHAMPTON; Mrs. W.J. Hutchinson Honored at Luncheon by Prince and "Princess Kaplanoff | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/inventor-spared-washingtons-life-british-officer-aimed-first.html | INVENTOR SPARED WASHINGTON'S LIFE; British Officer Aimed First Breech-Loader at General But Withheld Fire | True | Special to THE NEW YORK TIMES. | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/sports-of-the-times-fifty-years-ago-today.html | Sports of the Times; Fifty Years Ago Today | True | Reg. U.S. Pat. Off.By John Kieran | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/moscow-to-hear-vermonts-moscow-other-namesake-towns-in-this-country.html | MOSCOW TO HEAR VERMONT'S MOSCOW; Other Namesake Towns in This Country Will Greet Those in the Fighting Regions MESSAGES FROM LABOR Berlin, Pa., to Tell Berliners It Strives to Free Them -- Amsterdam, N.Y., Also on List | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/cdvo-to-form-youth-unit.html | CDVO to Form Youth Unit | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/tom-strafaci-team-ties-for-golf-lead-he-and-zentler-of-home-club.html | TOM STRAFACI TEAM TIES FOR GOLF LEAD; He and Zentler of Home Club Get 62 for 131 in Leewood Member-Guest Tourney PITTORI DUO SCORES A 65 Hickory Man and Lyons Share Top Place as Cards Improve in Best-Ball Event | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/bankers-help-out-in-tomato-canning-college-professors-also-join-in.html | BANKERS HELP OUT IN TOMATO CANNING; College Professors Also Join in Campaign to Help Save Crop in the Rochester Area STUDENTS REPLY TO CALL Professional Business Men Take Part, Too, in Drive to Help Canning Companies | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/opposes-fining-of-moslems.html | Opposes Fining of Moslems | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/audrey-wing-betrothed-florida-girl-will-be-married-to-lieut-george.html | AUDREY WING BETROTHED; Florida Girl Will Be Married to Lieut. George W. Jackson Jr. | True | Special to T NE%V YOR: TZS. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/accidents-decrease-for-labor-weekend-autos-kill-100-in-two-days.html | ACCIDENTS DECREASE FOR LABOR WEEK-END; Autos Kill 100 in Two Days -- Three-Day Forecast Was 400 | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/british.html | British | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/nazi-ship-line-cuts-costs-north-german-lloyd-sells-its-palatial.html | NAZI SHIP LINE CUTS COSTS; North German Lloyd Sells Its Palatial Bremen Building | True | By Telephone To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/dewey-to-visit-mineola-fair.html | Dewey to Visit Mineola Fair | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/jp-morgan-is-75-today-banker-now-away-from-his-east-island-home-for.html | J.P. MORGAN IS 75 TODAY; Banker Now Away From His East Island Home for Vacation | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/french-railroads-reduce-handicaps-heavy-traffic-handled-while-lines.html | FRENCH RAILROADS REDUCE HANDICAPS; Heavy Traffic Handled While Lines Are Rehabilitated Despite Shortages | True | By Fernand Maroniwireless To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/disney-supplies-heraldry-of-war-some-emblems-in-pacific-battles.html | Disney Supplies Heraldry of War; Some Emblems in Pacific Battles; Insignia for Troops, Planes, Tanks and Jeeps, Sanctioned by Army, Emerge From Home of Mickey Mouse | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/bank-of-france-reports-changes-in-advances-to-state-and-cost-of.html | BANK OF FRANCE REPORTS; Changes in Advances to State and Cost of Occupation | True | Wireless to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/news-of-food-war-brings-many-changes-in-food-habits-with-delicacies.html | News of Food; War Brings Many Changes in Food Habits With Delicacies Giving Way to Essentials | True | By Jane Holt | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/landis-denounces-too-much-complacency-we-have-to-be-tough-to-win.html | Landis Denounces Too Much Complacency; We Have to Be Tough to Win War, He Adds | True | Special to THE NEW YORK TIMES. | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/mother-claims-baby-goes-to-bellevue-for-infant-left-in-second.html | MOTHER CLAIMS BABY; Goes to Bellevue for Infant left in Second Avenue Apartment | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/green-still-balks-at-link-to-russia-attitude-of-afl-against-full.html | GREEN STILL BALKS AT LINK TO RUSSIA; Attitude of A.F.L. Against 'Full Collaboration' Is Unchanged, Leader Says in Chicago 'PRESSURE' IS NEWS TO HIM On Way to Omaha, He Decries Fear That Allies Will Look to C.I.O. as Spokesman | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/japanese.html | Japanese | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/1102-welfare-aides-sought.html | 1,102 Welfare Aides Sought | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/german.html | German | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/archbishop-to-fete-seminar-delegates-social-study-group-will-be.html | ARCHBISHOP TO FETE SEMINAR DELEGATES; Social Study Group Will 'Be Spellman's Guests Thursday | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/mayor-criticizes-dimout-salvage-and-price-control-holds-the-city-is.html | MAYOR CRITICIZES DIMOUT, SALVAGE AND PRICE CONTROL; Holds the City Is Excessively Darkened -- Demands Shake-up in Federal Junk Program NEW TIN CAN RULES HERE President and Congress Asked Not to Delay Inflation Curb Till After the Election MAYOR CRITICIZES U.S. WAR AGENCIES | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/group-life-insurance-nears-20000000000.html | Group Life Insurance Nears $20,000,000,000 | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/holby-sculling-victor-cubbon-also-first-on-schuylkill-for-new.html | HOLBY SCULLING VICTOR; Cubbon Also First on Schuylkill for New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/nazi-optimism-dampened.html | Nazi Optimism "Dampened" | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/pilots-tell-of-budapest-bombing.html | Pilots Tell of Budapest Bombing | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/2-of-89-villages-intact-soviet-writer-recounts-devastation-in.html | 2 OF 89 VILLAGES INTACT; Soviet Writer Recounts Devastation in Recaptured Area | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/hardcastle-clegg.html | Hardcastle Clegg | True | Special to THE NgW YOP. I TIAUgS. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/coffee-is-dinner-to-french-child-swiss-red-cross-worker-reports.html | COFFEE IS DINNER TO FRENCH CHILD; Swiss Red Cross Worker Reports Mother Then Puts Boy to Sleep With an Aspirin TYPICAL CASE IN FRANCE British Are Blamed as Food by Carload Rolls to Reich -- U.S. Aid Now Ignored | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/butler-envisions-truly-new-world-federated-government-like-that-of.html | BUTLER ENVISIONS 'TRULY NEW WORLD'; Federated Government Like That of U.S. Needed After the War, He Declares SEES CENTER COMING HERE 'Age of Europe' Is Ending, While 'Age of the Americas' Is Here, Educator Says | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/hispanos-win-at-soccer-31.html | Hispanos Win at Soccer, 3-1 | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/jean-f-johnston-will-be-mrried-wheaten-ill-college-alumna-kin-of.html | JEAN F. JOHNSTON WILL BE M/RRIED; Wheaten (Ill.) College Alumna, Kin of Colonial Governors, Is Fiancee of John W. Wort SHE ATTENDED HOLMQUIST Bridegroom-Elect, a Nephew of Sir Alfred Weft, 'Took Degrees at Columbia. | True | | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/kaiser-defends-plan-for-his-cargo-planes-shipbuilder-on-radio.html | KAISER DEFENDS PLAN FOR HIS CARGO PLANES; Shipbuilder, on Radio, Defies Obstacles to Project | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/soviet-submarine-returns.html | Soviet Submarine Returns | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/two-wounded-in-bombay.html | Two Wounded in Bombay | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/triple-play-helps-braves-win-133-73-phils-losing-streak-reaches-11.html | TRIPLE PLAY HELPS BRAVES WIN, 13-3, 7-3; Phils' Losing Streak Reaches 11 Games in Double Defeat | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/jobless-drop-to-2200000.html | Jobless Drop to 2,200,000 | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/new-world-called-a-spiritual-goal-flaming-ideal-of-god-will-make.html | NEW WORLD CALLED A SPIRITUAL GOAL; 'Flaming Ideal of God' Will Make Man Build 'City of God on Earth,' Says Dr. Mudge LOSS OF RIGHTS IS CITED 'Program' Seen as Necessity to Gain Freedom -- Sacrifice of Christ Pointed Out | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/picture-not-so-rosy-italian-says-of-war-he-sees-stalingrad-gain.html | PICTURE 'NOT SO ROSY,' ITALIAN SAYS OF WAR; He Sees Stalingrad Gain Offset by Nazi Sacrifices Elsewhere | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/little-damage-in-haifa-jerusalem-amused-by-italians-claim-of.html | LITTLE DAMAGE IN HAIFA; Jerusalem Amused by Italians' Claim of Bombings | True | Wireless to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/farm-union-greets-labor-leader-acclaims-their-joint-allout-effort.html | FARM UNION GREETS LABOR; Leader Acclaims Their Joint All-Out Effort in War | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/humility-seen-democratic-duty.html | Humility Seen Democratic Duty | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/harry-n-harrigton.html | HARRY N. HARRI–GTON | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/recreation-outlays-rise-report-shows-cities-expanding-facilities-as.html | RECREATION OUTLAYS RISE; Report Shows Cities Expanding Facilities as War Service | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/triumph-for-brailowsky-breaks-all-individual-records-at-box-office.html | TRIUMPH FOR BRAILOWSKY; Breaks All Individual Records at Box Office in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/norris-condemns-pricedecree-talk-action-by-president-to-override.html | NORRIS CONDEMNS PRICE-DECREE TALK; Action by President to Override Act Would Anger Congress Says Nebraskan M'CARRAN GIVES WARNING Very Existence of Legislative Branch Would Be Threatened, Nevada Asserts | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/oats-prices-increase-september-quotations-up-38-cent-a-bushel-in.html | OATS PRICES INCREASE; September Quotations Up 3/8 Cent a Bushel in Chicago WHEAT STRONGER IN UNEVEN TRADING | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/allied-captives-dig-way-from-axis-camp-52-britons-and-canadians.html | ALLIED CAPTIVES DIG WAY FROM AXIS CAMP; 52 Britons and Canadians Flee in France -- Majority Retaken | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/home-nursing-offered-fall-classes-being-organized-by-queens-red.html | HOME NURSING OFFERED; Fall Classes Being Organized by Queens Red Cross | True | | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/need-for-healthy-conscience.html | Need for 'Healthy Conscience' | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/winifred-bisgyer-a-bride-daughter-of-an-aide-to-attorney-general.html | WINIFRED BISGYER A BRIDE; Daughter of an Aide to Attorney General Wed to Morton Berk | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/united-states.html | United States | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/red-sox-stage-rally-to-top-athletics-87-williamss-30th-homer-wins.html | RED SOX STAGE RALLY TO TOP ATHLETICS, 8-7; Williams's 30th Homer Wins in 8th -- Boston Gets 5 in 7th | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/fight-munitions-layoff-cio-members-at-st-louis-ask-wpb-to-restore.html | FIGHT MUNITIONS LAY-OFF; C.I.O. Members at St. Louis Ask WPB to Restore 3,000 Jobs | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/annabella-to-return-to-films-in-project-47-signs-new-contract-with.html | Annabella to Return to Films in 'Project 47' -- Signs New Contract With Fox; FOUR PICTURES TO ARRIVE 'Footlight Serenade' Opens on Wednesday -- 'Lady in a Jam' and 'Spring Song' Due | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/london-daily-worker-out-communist-paper-resumes-publication-after.html | LONDON DAILY WORKER OUT; Communist Paper Resumes Publication After 19-Month Ban | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/steel-men-regret-taylor-left-wpb-hope-especially-however-for-better.html | STEEL MEN REGRET TAYLOR LEFT WPB; Hope Especially, However, for Better Distribution of Industry's Products | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/willkie-terms-blow-dealt-rommel-perhaps-a-turning-point-in-war.html | Willkie Terms Blow Dealt Rommel 'Perhaps a Turning Point in War'; Praises 8th Army Chief and Allied Fliers After Tour of Battle Area in Which He Experienced Desert Fighting | True | By A.c. Sedgwickwireless To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/charles-l-blanchakd.html | CHARLES L. BLANCHAKD | True | Special to THe. N | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/fast-driving.html | FAST DRIVING | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/corn-in-race-with-frost-crop-is-far-from-maturity-in-many-sections.html | CORN IN RACE WITH FROST; Crop Is Far From Maturity in Many Sections | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/will-direct-education-program.html | Will Direct Education Program | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/miss-grace-b-stump-married.html | Miss Grace B. Stump Married | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/browns-lose-65-after-32-victory-indians-salvage-their-only-triumph.html | BROWNS LOSE, 6-5, AFTER 3-2 VICTORY; Indians Salvage Their Only Triumph of 6-Game Series in Final Contest ERROR DECISIVE IN OPENER St. Louis Gets Winning Run in Ninth When Bagby Throws Into Center Field | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/three-new-shows-listed-next-week-the-morning-star-will-open-at.html | THREE NEW SHOWS LISTED NEXT WEEK; 'The Morning Star' Will Open at Morosco on Monday with Gladys Cooper in Lead 'PRIORITIES OF 1943' DUE Variety Bill Arrives Sept. 15 -- 'Show Time' Expected Sept. 16 -- 12 Matinees Today | True | | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/air-raid-alarm-at-226-am-puts-city-area-on-alert-all-clear-comes-11.html | Air Raid Alarm at 2:26 A.M. Puts City Area on Alert; All Clear Comes 11 Minutes Later -- Times Square Streets Cleared by Wardens -- Lights Stay On in Many Places RAID ALARM PUTS CITY ON THE ALERT | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/state-bank-supervisors-drop-annual-convention.html | State Bank Supervisors Drop Annual Convention | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/fbi-bids-public-help-hunt-spies-but-hoover-in-offering-six-rules.html | F.B.I. BIDS PUBLIC HELP HUNT SPIES; But Hoover, in Offering Six Rules for the Cooperation, Sounds Some Warnings INVITES ALL INFORMATION Declares Anything Suspicious Should Be Reported, Even if It Seems to Be Trivial North American Newspaper Alliance. | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/londons-markets-quietly-cheerful-impressed-by-wavells-optimism-and.html | LONDON'S MARKETS QUIETLY CHEERFUL; Impressed by Wavell's Optimism and Willkie's Opinion That Allies Near Victory WARY ON EGYPTIAN BATTLE Big Achievement Is Required Before City Will Discount Gains in That Direction | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/dies-at-sons-wedding-queens-woman-is-stricken-as-couple-leave.html | DIES AT SON'S WEDDING; Queens Woman Is Stricken as Couple Leave Church Here | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/columbia-names-an-administrator-schley-rockefeller-center.html | COLUMBIA NAMES AN ADMINISTRATOR; Schley, Rockefeller Center Construction Manager, New Aide to Dr. Butler TO COORDINATE SERVICES He Will Assume a Control Over the Physical Facilities Now Exercised by Committees | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/soldier-sees-city-on-a-budget-of-6-didnt-come-to-the-mayors-big.html | SOLDIER SEES CITY ON A BUDGET OF $6; Didn't Come to the Mayor's Big Week-End to Sleep, So Put Up at 50-Cent Hotel FINDS IT A FRIENDLY TOWN But When the War Is Over I 'Look Me Up at Coldwater, Mich.,' Private Suggests | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/last-naumburg-concert-tonight.html | Last Naumburg Concert Tonight | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/new-threat-made-to-nazis-victims-rosenberg-hitler-aide-says-persons.html | NEW THREAT MADE TO NAZIS' VICTIMS; Rosenberg, Hitler Aide, Says Persons in Seized Areas Must Help or Be 'Eliminated' LONDON URGES RESISTANCE Messages of Encouragement Are Broadcast to Luxembourgers, Yugoslavs, Norwegians | True | By Telephone To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/war-work-pledged-by-35000-at-rally-labor-avows-determination-to.html | WAR WORK PLEDGED BY 35,000 AT RALLY; Labor Avows Determination to Supply Ever Increasing Stream of Munitions LEADERS URGE SACRIFICES Mayor Declares Any Halt in Production Is a Sin Against Humanity | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/iss-jean-norton-prospetiye-bride-scarsdale-girl-is-betrothed-to.html | ISS JEAN NORTON PROSPE(TIYE BRIDE; Scarsdale Girl Is Betrothed to Neil Foster Campbell of Beverly Hills, Calif. | True | Special to THZ NEV YORK TS. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/marthur-decorates-4-fliers-are-honored-for-heroism-in-southwest.html | M'ARTHUR DECORATES 4; Fliers Are Honored for Heroism in Southwest Pacific | True | | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/gets-post-at-womens-college.html | Gets Post at Women's College | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/hitlers-hand-seen-in-spain.html | Hitler's Hand Seen in Spain | True | CARL RACHLIN | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/460-nazi-planes-claimed.html | 460 Nazi Planes Claimed | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/alegk-urlett62-goast-architect-marmger-of-los-angeles-area-for-fha.html | ALEGK. ~URLETT,?62, GOAST ARCHITECT; Marmger of Los Angeles Area for FHA Headed 15 War Worker Developments | True | Special to Tsuo N | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/poetry-as-aid-to-sanity-extension-to-our-adjustment-mechanisms.html | POETRY AS AID TO SANITY; Extension to Our Adjustment Mechanisms, Professor Says | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/poles-in-pomerania.html | POLES IN POMERANIA | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/woman-is-appointed-to-signal-corps-post-mrs-hall-shortwave-expert.html | WOMAN IS APPOINTED TO SIGNAL CORPS POST; Mrs. Hall, Short-Wave Expert, to Teach Morse Code | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/city-hall-stages-an-open-house-day-300-visitors-see-building-and-30.html | CITY HALL STAGES AN OPEN HOUSE DAY; 300 Visitors See Building and 30 Sit in La Guardia's Office as He Talks Over Radio | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/big-arsenal-found-in-werneckes-home-fbi-men-display-seized-guns.html | BIG ARSENAL FOUND IN WERNECKE'S HOME; F.B.I. Men Display Seized Guns, Bullets and Powder | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/tokyos-version-of-makin-two-u-s-submarines-said-to-have-landed.html | TOKYO'S VERSION OF MAKIN; Two U. S. Submarines Said to Have Landed Raiders | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/miss-wellfords-troth-richmond-va-girl-will-be-married-to-john-t.html | MISS WELLFORD'S TROTH; Richmond, Va;, Girl Will Be Married to John T. Mason Jr. | True | Special to Tr Ngw YORK TIMS. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/jamestown-takes-pony-flag.html | Jamestown Takes Pony Flag | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/mrs-jacob-j-hass-widow-of-exhead-of-paint-firm-assisted-jewish.html | MRS. JACOB J. HASS; Widow of Ex-Head of Paint Firm Assisted Jewish Charities | True | Speci | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/ambulance-presentation-to-army-makes-throng-forget-ball-games.html | Ambulance Presentation to Army Makes Throng Forget Ball Games; Gripping Ceremonies at Polo Grounds Mark Gift by Edward Grant American Legion Post -- Thousands Are Turned Away | True | By Roscoe McGowen | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/both-sides-now-happy-in-church-flag-dispute.html | Both Sides Now Happy In Church Flag Dispute | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/chinese.html | Chinese | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/mead-hails-labors-role-he-issues-congratulations-for-work-behind.html | MEAD HAILS LABOR'S ROLE; He Issues Congratulations for 'Work Behind the Lines' | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/heaviest-us-raids-bombers-blast-factory-in-meaulte-bases-at-st-omer.html | HEAVIEST U.S. RAIDS; Bombers Blast Factory in Meaulte, Bases at St. Omer, Abbeville ALLIED FIGHTERS HIT FOE Fortress Gunners and Escort Take Toll of Nazis -- R.A.F. Attacks Reich at Night HEAVIEST U.S. RAIDS COST 2 FORTRESSES | True | By James MacDonaldspecial Cable To the New York Times. | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/strikers-ousted-at-cio-behest.html | Strikers Ousted at C.I.O. Behest | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/air-concentration-in-west-demanded-allout-bomber-front-against.html | AIR CONCENTRATION IN WEST DEMANDED; All-Out Bomber Front Against Reich Declared Needed to Turn Scale for Allies DISPERSAL AIDING THE FOE United Nations Still Fighting 'the Way Hitler Wants,' Say Observers at London | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/soviet-war-girls-win-royal-navys-respect-they-refuse-aid-to-quell.html | SOVIET WAR GIRLS WIN ROYAL NAVY'S RESPECT; They Refuse Aid to Quell Fire on Ship, Repair a Destroyer | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/mrs-boykin-wright-georgia-exattorney-generalsl-widow-mother-of.html | MRS. BOYKIN WRIGHT; Georgia Ex-Attorney General'sl Widow, Mother of lawyer Here~ | True | Special to THE N | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/government-maturities-10241568600-in-year.html | Government Maturities $10,241,568,600 in Year | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/vermont-subordinates-politics.html | Vermont Subordinates Politics | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/opdyke-mcclelln.html | Opdyke. -- McClelln | True | Special to THE NEW YORK *I,AIES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/south-africa-has-day-of-prayer.html | South Africa Has Day of Prayer | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/enemy-landing-is-denied-west-coast-report-is-declared-without.html | ENEMY LANDING IS DENIED; West Coast Report Is Declared Without Foundation | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/wheeler-and-murray-supported-at-home-montana-democrats-also-ask.html | WHEELER AND MURRAY SUPPORTED AT HOME; Montana Democrats Also Ask Sharing of War Burdens | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/moroccan-exports-freed.html | Moroccan Exports Freed | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/vincent-s-zviefka.html | VINCENT S. Z~VIEFKA | True | Special to THE NEW YOR | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/the-financial-week-dullness-in-markets-on-the-eve-of-holiday-wheat.html | THE FINANCIAL WEEK; Dullness in Markets on the Eve of Holiday -- Wheat Goes Higher, Cotton Lower | True | By Alexander D. Noyes | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/charles-l-ttarmon.html | CHARLES L. ttARMON | True | Special to THE NEW YORE TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/all-lard-trading-at-ceiling-price-1290-rate-holds-talk-of-upward.html | ALL LARD TRADING AT CEILING PRICE; $12.90 Rate Holds -- Talk of Upward Revision Gets No Official Encouragement ALL LARD TRADING AT CEILING PRICE | True | Special to THE NEW YORK TIMES. | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/miss-elaine-b-miller-is-wed.html | Miss Elaine B. Miller' Is Wed | True | Special to THe- lsw NOK Tnvss. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/miss-sydney-lanier-married-in-jersey-granddaughter-of-the-late.html | MISS SYDNEY LANIER MARRIED IN JERSEY; Granddaughter of the Late PoetI Wed to Lester H. Rhoads | True | Special to T IqEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/war-jitters-called-sign-of-normal-mind-psychiatrist-at-hamilton-is.html | WAR 'JITTERS CALLED SIGN OF NORMAL MIND; Psychiatrist at Hamilton Is Dubious About the Tranquil | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/data-on-tearsand-sneezes.html | Data on Tears-and Sneezes | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/the-private-and-the-queen.html | THE PRIVATE AND THE QUEEN | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/clothing-gifts-sought-shipping-space-is-available-for-relief.html | CLOTHING GIFTS SOUGHT; Shipping Space Is Available for Relief Cargoes for British | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/new-war-risk-seen-in-personal-loans-bankers-wary-of-credit-to-men.html | NEW WAR RISK SEEN IN PERSONAL LOANS; Bankers Wary of Credit to Men Liable for Service or in Defense Plants EXPERIENCE SO FAR GOOD Opinions Written for American Bankers Association, Which Canceled Convention | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/flornell-rarebit-best-in-field-of-1067-at-westchester-kennel-club.html | Flornell Rare-Bit Best in Field of 1,067 at Westchester Kennel Club Show; ALKER DOG VICTOR FOR 2D DAY IN ROW Champion Flornell Rare-Bit, Welsh Terrier, Triumphs at Fixture in Rye BROADRUN CHERRY CHOSEN Poodle Captures Prize Among the Home-Breds -- Whippet Glamorous Winner | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/tigers-blank-white-sox-bridges-holds-rivals-to-five-hits-in-20.html | TIGERS BLANK WHITE SOX; Bridges Holds Rivals to Five Hits in 2-0 Triumph | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/soy-beans-sink-to-low-deliveries-touch-bottom-for-the-season-in-the.html | SOY BEANS SINK TO LOW; Deliveries Touch Bottom for the Season in the Market | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/rites-at-maryknoll-speed-missionaries-spellman-presides-as-priests.html | RITES AT MARYKNOLL SPEED MISSIONARIES; Spellman Presides as Priests Leave for Bolivia Jungles | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/6-die-as-bomber-crashes-in-utah-wreckage-on-salt-flats-burns.html | 6 DIE AS BOMBER CRASHES IN UTAH; Wreckage on Salt Flats Burns -- Florida Plunge Fatal to Six in Army Plane | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/smart-togs-shown-for-junior-misses-all-the-newest-nonpriority.html | SMART TOGS SHOWN FOR JUNIOR MISSES; All the Newest Non-Priority Fabrics Are Used in Styles for Younger Girls WARMTH IS EMPHASIZED Nylon Fleece and Aralac Are Freely Employed -- Some Campus Items Copied | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/books-authors.html | Books -- Authors | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/56-in-boat-9-days-saved-survivors-from-an-american-tanker-reach.html | 56 IN BOAT 9 DAYS SAVED; Survivors From an American Tanker Reach Azores | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/think-fast-mr-moto.html | THINK FAST, MR. MOTO | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/rene-weiller-64-former-diplomat-retired-french-consul-general-at.html | RENE WEILLER, 64,. FORMER DIPLOMAT; Retired French Consul General at Chicago Dies There of a Heart Attack ' SERVED FRANCE 4 DECADES After Retirement, Denounced Return of Pierre Laval to Power in France | True | Special to T | C1B 553976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/texas-hurricane-loss-high.html | Texas Hurricane Loss High | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/colie-sloop-home-first.html | Colie Sloop Home First | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/legion-is-accused-of-a-terror-drive-communists-charge-veterans.html | LEGION IS ACCUSED OF A 'TERROR' DRIVE; Communists Charge Veterans Attempt by Illegal Means to Deny Them Ballot PLAN APPEAL TO LEHMAN Leaders Will Name the Rest of Ticket, With Amter at Top, at a Conference Today | True | Special to THE NEW YORK TIMES. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/church-unity-seen-boon-to-freedom-lack-of-religious-solidarity-aids.html | CHURCH UNITY SEEN BOON TO FREEDOM; Lack of Religious Solidarity Aids Nazis, the Rev. Gordon E. Biglow Declares 'NO TIME FOR ISOLATION' Christians Are Asked to March Together Beneath Banner of King of Kings | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/bulgarian-air-alarm-reported.html | Bulgarian Air Alarm Reported | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/7500000-in-nation-getting-small-pay-their-wages-are-40-cents-an.html | 7,500,000 IN NATION GETTING SMALL PAY; Their Wages Are 40 Cents an Hour or Less, U.S. Labor Official Notes MANY BELOW MINIMUM L.M. Walling Wants These Facts Remembered in Any Discussion of Wages | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/sweden-reports-trade-shrinkage-cut-off-from-best-markets-for-wood.html | SWEDEN REPORTS TRADE SHRINKAGE; Cut Off From Best Markets for Wood Products by Skagerrak Blockade IRON INDUSTRY LAGGING Building Activity Increased and Unemployment Less Than in Boom Before War | True | | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/tobacco-road-again-is-a-hit-back-after-16month-absence-john-barton.html | 'Tobacco Road' Again Is a Hit; Back After 16-Month Absence, John Barton in Jeeter Lester Role as the Marathon Play Resumes on Broadway -- Forrest Scene of 3,181st Performance | True | K.S. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/miss-adele-vivian-lahey-of-pelham-manor-fianceeof-sgt-kenneth.html | Miss Adele Vivian Lahey of Pelham Manor Fianceeof Sgt. Kenneth Kraetzer, U. S. A. | True | Special to TH NEW YORE TIM3S. | C1B 553976 |
| 1942-09-07 | 1942-09-07 | https://www.nytimes.com/1942/09/07/archives/lightning-kills-girl-in-haystack.html | Lightning Kills Girl in Haystack | True | | C1B 553976 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/south-rhodesia-to-double-crops.html | South Rhodesia to Double Crops | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/robinson-annexes-laurels-on-links-he-and-cotterell-turn-back-motz.html | ROBINSON ANNEXES LAURELS ON LINKS; He and Cotterell Turn Back Motz and Wibell, 3 and 2, at Wheatley Hills | True | By William D. Richardsonspecial To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/lone-man-celebrates-lafayette-birthday-col-gilmore-raises-13star.html | LONE MAN CELEBRATES LAFAYETTE BIRTHDAY; Col. Gilmore Raises 13-Star Flag in Philadelphia Square | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/174-ships-launched-in-one-day-and-keels-are-laid-for-49-more.html | 174 Ships Launched in One Day And Keels Are Laid for 49 More; COAST-TO-COAST SPLASH: SOME OF THE SHIPS LAUNCHED YESTERDAY LAUNCH 174 SHIPS, BEGIN 49 IN DAY | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/bill-to-raise-pay-of-waacs.html | Bill to Raise Pay of Waacs | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/jersey-taxpayers-go-to-investors-jersey-city-and-south-amboy.html | JERSEY TAXPAYERS GO TO INVESTORS; Jersey City and South Amboy Buildings Bought by Cranston Corporation NORTH BERGEN HOUSE SOLD 2-Family Dwelling and Store With 2 Apartments Change Hands in Union City | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/miss-houstons-plans-will-be-wed-to-c-f-marsden-jr-in-fanwood-n-jon.html | MISS HOUSTON'S PLANS; Will Be Wed to C. F. Marsden Jr. in Fanwood, N. J.,on Sept 19 | True | Special to TH N' YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/three-die-in-army-accidents.html | Three Die in Army Accidents | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/rise-granted-chicago-dairymen.html | Rise Granted Chicago Dairymen | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/mary-f-krussm-wed-to-army-mkbl-becomes-bride-of-lt-raymond-v.html | MARY F. KRUSSM/ WED TO ARMY M/kbl; Becomes Bride of Lt. Raymond V. Berendes in Holy Family Church in New Rochelle RECEPTION AT SHORE CLUB Mrs, Edgar Cambere Matron of Honor for Sister -- Joseph Berendes Is Best Man | True | gpecial to it NBw YOK TS. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/chinese-regain-25-anhwei-towns-report-a-strong-offensive-in-central.html | CHINESE REGAIN 25 ANHWEI TOWNS; Report a Strong Offensive in Central Area -- Villages Near Canton Retaken KINHWA IS UNDER SIEGE Japanese Losses Are Said to Be Heavy There in Efforts to Beat Off Attacks | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/aerial-activity-heavier.html | Aerial Activity Heavier | True | Wireless to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/italian.html | Italian | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/william-n-ely-retired-official-of-girard-trust-company-of.html | WILLIAM N. ELY; Retired Official of Girard Trust Company of Philadelphia | True | Special to TH NIW YORK TIM5. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/explosion-shuts-oil-refinery.html | Explosion Shuts Oil Refinery | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/tirs-j-w-haslehurst.html | tIRS. J. W. HASLEHURST | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/palm-scheiner.html | Palm -- Scheiner | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/knapp-increases-lead-in-yachting-bolsters-sound-title-chances-by.html | KNAPP INCREASES LEAD IN YACHTING; Bolsters Sound Title Chances by Fifth Place Gained With the International Myth RACE IS WON BY PATRICIA Pecusa, Mutiny and Black Jack Also Show Way in Regatta of Larchmont Club | True | By James Robbinsspecial To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/heads-new-department-of-westinghouse-electric.html | Heads New Department Of Westinghouse Electric | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/new-call-issued-for-nurses-aides-leisureclass-women-who-can-give.html | NEW CALL ISSUED FOR NURSES' AIDES; 'Leisure-Class Women' Who Can Give Two Days a Week Needed by Red Cross MANY SACRIFICE HOLIDAY Volunteers Spend Labor Day in City Hospitals, Now Short of Helpers | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/praises-labor-in-war-pepper-at-milwaukee-rally-points-to-common.html | PRAISES LABOR IN WAR; Pepper, at Milwaukee Rally, Points to Common Destiny | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/fourth-title-to-wilson-nine.html | Fourth Title to Wilson Nine | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/willkie-reaches-ankara-newspaper-says-his-visit-will-clarify-turk.html | WILLKIE REACHES ANKARA; Newspaper Says His Visit Will Clarify Turk Stand to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/ocd-settling-says-landis-director-tells-kansas-city-labor-things.html | OCD SETTLING, SAYS LANDIS; Director Tells Kansas City Labor Things Are Straightening | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/ten-barges-for-army-launched.html | Ten Barges for Army Launched | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/6-atlantic-city-beaches-closed.html | 6 Atlantic City Beaches Closed | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/col-frank-b-goettge-missing-in-the-pacific-report-recalls-football.html | COL. FRANK B. GOETTGE MISSING IN THE PACIFIC; Report Recalls Football Fame -- Starred for the Marines | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/redskins-conquer-green-bay-28-to-7-baugh-tosses-three-scoring.html | REDSKINS CONQUER GREEN BAY, 28 TO 7; Baugh Tosses Three Scoring Passes -- 55,000 at Baltimore See Non-League Contest JUSTICE TALLIES TWICE Todd and Krueger Also Count -- Hutson Takes Isbell Aerial for Packer Touchdown | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/radio-speech-on-living-costs-and-progress-of-the-war.html | Radio Speech on Living Costs and Progress of the War | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/isabel-r-pope-married-wedding-to-d-m-roehrs-takes-place-in.html | ISABEL R. POPE MARRIED; Wedding to D. M. Roehrs Takes Place in Rutherford, N. J. | True | Special to THg NgW NOaK TIIEg. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/men-of-labor-march-across-the-border-goodwill-ceremony-links-el.html | MEN OF LABOR MARCH ACROSS THE BORDER; Good-Will Ceremony Links El Paso and Juarez | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/yankees-vanquish-athletics-65-112-turner-in-relief-role-takes.html | YANKEES VANQUISH ATHLETICS, 6-5, 11-2; Turner, in Relief Role, Takes Opener on Cullenbine Homer With Two Out in Ninth BOROWY CAPTURES NO. 14 Champions Make His Job Easy With 11 Hits in 10-Run 6th Inning Before 32,278 | True | By John Drebinger | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/insurance-payments-life-companies-disburse-1450065000-in-seven.html | INSURANCE PAYMENTS; Life Companies Disburse $1,450,065,000 in Seven Months | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/assassination-attempt-fails.html | Assassination Attempt Fails | True | By Telephone To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/president-speaks-vital-decisions-made-on-taking-the-offensive-he.html | PRESIDENT SPEAKS; Vital Decisions Made on Taking the Offensive, He Says on Radio 'RUSSIA WILL HOLD' New Japanese Blows Are Predicted -- Hopeful on the Near East PRESIDENT TELLS PROGRESS OF WAR | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/aithub-peabody.html | AITHUB PEABODY | True | special to T, NKW YORK T.zs. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/labor-day-greetings-sent-to-europe-by-namesake-towns-on-short-wave.html | Labor Day Greetings Sent to Europe By Namesake Towns on Short Wave | True | By the United Press. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/daniel-c-boney.html | DANIEL C. BONEY | True | Special to T Nw YORK TS. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/us-pilots-describe-burma-dogfights-back-from-orient-they-tell-of.html | U.S. PILOTS DESCRIBE BURMA DOGFIGHTS; Back From Orient, They Tell of Facing Great Odds in Battles With Japanese ALL FORMER A.V.G. FLIERS They Praise the Zero Planes Highly, but Say Americans Have More Stamina | True | Special to THE NEW YORK TIMES. | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/raid-alarm-caused-by-a-us-bomber-army-admits-lag-in-explaining-the.html | RAID ALARM CAUSED BY A U.S. BOMBER; Army Admits Lag in Explaining the Alert -- Protective Units' Turnout Gratifies Mayor AIR ALARM CAUSED BY A U.S. BOMBER | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/navy-will-enlist-private-pilots-unlimited-number-19-to-32.html | NAVY WILL ENLIST PRIVATE PILOTS; Unlimited Number, 19 to 32, Ineligible for Full Duty, to Get Special Details FERRYING JOBS FOR SOME Others Will Be Instructors in Primary Training School -- Titles Up to Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/states-tax-yield-rises-14-billion-decline-in-gasoline-and-auto.html | STATES TAX YIELD RISES 1/4 BILLION; Decline in Gasoline and Auto Levies Throughout Nation Said Not to Halt Trend | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/eire-minister-protests-demonstrations-against-us-troops-exaggerated.html | EIRE MINISTER PROTESTS; Demonstrations Against U.S. Troops Exaggerated, He Says | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/us-fliers-smash-japanese-returning-to-solomon-isles-enemy-suffers.html | U.S. Fliers Smash Japanese Returning to Solomon Isles; Enemy Suffers Severe Losses in Troops and Boats -- Small Units Believed Ashore -- Raid on Guadalcanal Is Ineffective U.S. PLANES SMASH FOE IN SOLOMONS | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/ruling-on-tin-cans-only-applies-here-receptacles-in-all-other-areas.html | RULING ON TIN CANS ONLY APPLIES HERE; Receptacles in All Other Areas Must Be Flattened and Rinsed, WPB Salvage Aide Says 'SHREDDING' AN OBSTACLE 17 Plants Planned for Cutting Up Dirty Cans Before the Detinning Operation | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/rj-thomas-urges-operation-on-wpb-transfusion-from-energetic-labor.html | R.J. THOMAS URGES 'OPERATION' ON WPB; 'Transfusion From Energetic Labor Movement Needed,' Says U.A.W. President R.J. THOMAS URGES 'OPERATION' ON WPB | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/ca-lewis-is-dead-automotive-aide-assistant-director-of-public.html | C.A. LEWIS IS DEAD; AUTOMOTIVE AIDE; Assistant Director of Public Relations for the General Motors Corporation EVENING MAIL TREASURER During First World War He Was in Charge of Students Training Corps in Indiana | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/ernest-c-bryant-long-an-educator-astronomer-and-physicist-was-on.html | ERNEST C. BRYANT, LONG AN EDUCATOR; Astronomer and Physicist Was on Middlebury Faculty for 42 Years -- Dies at 75 RETIRED FROM POST IN '37 Emeritus Professor Took Part in Catalina Island Eclipse Expedition in 1923 | True | Special to Nm | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/news-of-food-eggplant-vegetable-of-ancient-lineage-merits-attention.html | News of Food; Eggplant, Vegetable of Ancient Lineage, Merits Attention in Time of Meat Scarcity | True | By Jane Holt | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/jersey-city-drops-two-ties-for-third-losses-to-newark-31-75-force.html | JERSEY CITY DROPS TWO, TIES FOR THIRD; Losses to Newark, 3-1, 7-5, Force Giants Into Play-Off at Syracuse Tonight | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/united-nations.html | United Nations | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/bridgeport-gives-fighter-plane-to-navy-70000-workers-contributed.html | Bridgeport Gives Fighter Plane to Navy; 70,000 Workers Contributed $87,000 | True | Special to THE NEW YORK TIMES. | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/birds-and-animals-at-bear-mountain-suffer-fruit-shortage-as-campers.html | Birds and Animals at Bear Mountain Suffer Fruit Shortage as Campers Invade Orchards | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/hurt-in-ball-game-youth-dies.html | Hurt in Ball Game, Youth Dies | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/named-vice-president-of-benton-bowles-inc.html | Named Vice President Of Benton & Bowles, Inc. | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/new-casco-products-division.html | New Casco Products Division | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/zentlert-strafaci-win-at-golf-with-196-annex-leewood-memberguest.html | ZENTLER-T. STRAFACI WIN AT GOLF WITH 196; Annex Leewood Member-Guest 54-Hole Tourney | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/somebody-else-is-puzzled.html | Somebody Else Is Puzzled | True | A.D. TWYEFFORT | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/new-deduction-suggested.html | New Deduction Suggested | True | BENJAMIN KRAMER | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/conserve-strike-to-end-indianapolis-plant-owned-by-employes-will.html | CONSERVE STRIKE TO END; Indianapolis Plant Owned by Employes Will Resume Today | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/lyle-talbot-joins-as-private.html | Lyle Talbot Joins as Private | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/russian.html | Russian | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/225-seek-jobs-in-hawaii-civil-service-commission-needs-many-more.html | 225 SEEK JOBS IN HAWAII; Civil Service Commission Needs Many More Laborers | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/killed-in-first-day-on-job.html | Killed in First Day on Job | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/army-sets-price-scale-for-officers-uniforms.html | Army Sets Price Scale For Officers' Uniforms | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/axis-is-reinforcing-its-front-in-egypt-rommel-is-preparing-stand.html | AXIS IS REINFORCING ITS FRONT IN EGYPT; Rommel Is Preparing Stand Under Harrying Attacks -- British Hit 12 Enemy Ships AXIS IS REINFORCING ITS FRONT IN EGYPT RAIL LINK IS FORGED | True | By A.c. Sedgwickwireless To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/leningrad-is-held-second-nazi-goal-if-stalingrad-falls-germans-will.html | LENINGRAD IS HELD SECOND NAZI GOAL; If Stalingrad Falls, Germans Will Strike Next in North, Neutral Observers Believe HOPE TO FREE LUFTWAFFE Planes Would Attack Britain and Egypt This Winter -- But Troubles Mount | True | By George Axelssonby Telephone To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/books-authors.html | Books -- Authors | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/playland-ends-season-westchester-amusement-center-not-to-open-this.html | PLAYLAND ENDS SEASON; Westchester Amusement Center Not to Open This Winter | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/strikes-in-argentina-several-groups-walk-out-to-aid-bus-drivers-in.html | STRIKES IN ARGENTINA; Several Groups Walk Out to Aid Bus Drivers in Capital | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/water-purifiers-not-new.html | Water Purifiers Not New | True | ISABELLE M. LANDON | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/railroads-in-wartime.html | RAILROADS IN WARTIME | True | | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/venezuela-warns-aliens-of-bans.html | Venezuela Warns Aliens of Bans | True | Special Cable to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/barbara-packard-i-ehgaged-to-marry-wells-college-graduate-will-be.html | BARBARA PACKARD I EHGAGED TO MARRY; Wells College Graduate Will Be Wed to Capt. Allen Bennett, U. S. A., Coast Artillery CEREMONY THIS MONTH She Made Her Debut in 1938m Fiance an Alumnus of George Washinton University | True | Speciel. to THE NE YOR TingS. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/alien-held-on-pistol-charge.html | Alien Held on Pistol Charge | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/brooklyn-houses-traded-two-on-bay-25th-st-2family-on-83d-st-change.html | BROOKLYN HOUSES TRADED; Two on Bay 25th St., 2-Family on 83d St. Change Owners | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/city-legion-group-wins-prize.html | City Legion Group Wins Prize | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/lydia-l-smiths-troth-lt-roosevelt-s-lippincott-to-wed-germantown-pa.html | LYDIA L. SMITH'S TROTH; Lt. Roosevelt S. Lippincott to Wed Germantown (Pa.) Girl | True | Special to THE NEW YORK TIAIES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/paul-defends-spending-tax-plan-insists-sales-levy-is-too-crude.html | Paul Defends Spending Tax Plan, Insists Sales Levy Is 'Too Crude'; Treasury Counsel, in Speech Here, Says His Proposal Would Curb Inflation and Divide War Costs Fairly PAUL TELLS MERITS OF SPENDINGS TAX | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/dr-hehry-6eyelin-on-iolumbia-staff-served-as-assistant-clinical.html | DR. HEHRY 6EYELIN, ON (IOLUMBIA STAFF; Served as Assistant Clinical Professor of Medicine-Dies at Home at 58 PIONEER IN INSULIN WORK Aided Dr. Banting, Dr. McLeod, 1923 Nobel Winners -- Had Practiced Here 30 Years | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/abe-detained-in-hawaii-territorial-senator-of-japanese-extraction.html | ABE DETAINED IN HAWAII; Territorial Senator of Japanese Extraction Held by Army | True | Wireless to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/micasah-r-reeves-65-head-of-cott___o_nfirm-reeves-brothers-inc.html | MICASAH R. REEVES, 65, HEAD OF COTT___O_NFIRM; Reeves Brothers, Inc., President, ! Official of Textile Mills, Dies | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/browns-recall-stevens.html | Browns Recall Stevens | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/women-soldiers-in-england-lauded-major-gen-jean-knox-declares-they.html | 'WOMEN SOLDIERS' IN ENGLAND LAUDED; Major Gen. Jean Knox Declares They 'Stand Up Magnificently Under Fire' 200,000 IN HER SERVICE A.T.S. Director Arrives at La Guardia Field on Way to Inspect Canadian Units | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/mop-up-axis-stragglers.html | Mop Up Axis Stragglers | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/home-debut-made-by-bomber-cloth-material-used-for-cradling-of.html | HOME DEBUT MADE BY 'BOMBER CLOTH'; Material Used for Cradling of Projectiles Becomes a Stout, New Upholstery Fabric | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/rival-of-mrs-luce-to-seek-governorship-cb-wilson-announces-he-is.html | RIVAL OF MRS. LUCE TO SEEK GOVERNORSHIP; C.B. Wilson Announces He Is Out for Republican Nomination | True | Special to THE NEW YORK TIMES. | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/joseph-pirka-court-photographer-said-to-have-provoked-archduke.html | JOSEPH PIRKA; Court Photographer Said to Have Provoked Archduke Tragedy | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/foe-announces-an-advance-says-russians-lost-108-tanks-in-futile.html | FOE ANNOUNCES AN ADVANCE; Says Russians Lost 108 Tanks in Futile Attacks at Stalingrad | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/preschool-tests-for-children-urged-parents-of-new-pupils-asked-to.html | PRE-SCHOOL TESTS FOR CHILDREN URGED; Parents of New Pupils Asked to Provide Health Check-Up | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/pennant-to-kansas-city-blues-clinch-flag-by-defeating-brewers-as.html | PENNANT TO KANSAS CITY; Blues Clinch Flag by Defeating Brewers as Redbirds Lose 2 | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/playground-to-open-in-brooklyn-today-mayor-and-officials-to-attend.html | PLAYGROUND TO OPEN IN BROOKLYN TODAY; Mayor and Officials to Attend the Dedication of Flagpole | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/conway-m-washburne.html | CONWAY M. WASHBURNE | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/stabs-wife-to-death-unemployed-waiter-is-unable-to-remember-cause.html | STABS WIFE TO DEATH; Unemployed Waiter Is Unable to Remember Cause of Fight | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/reds-down-cubs-then-lose-5-to-3-walters-gains-13th-victory-of.html | REDS DOWN CUBS, THEN LOSE, 5 TO 3; Walters Gains 13th Victory of Season in Opener, 3-1 -- Frey, Marshall Star VANDER MEER IS BEATEN Bows in Mound Duel Against Wyse as Stringer Doubles With Bases Full in 8th | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/labor-sacrifices-pledged-by-green-he-says-workers-will-support.html | LABOR SACRIFICES PLEDGED BY GREEN; He Says Workers Will Support President's Program for Own Good and Country's END OF BREACH IS URGED He Tells Omaha Meeting Moves for Conferees to Discuss Terms Are a Success | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/battle-is-widened-red-army-retires-west-of-volga-city-line-to.html | BATTLE IS WIDENED; Red Army Retires West of Volga City -- Line to Southwest Holds FOE HIT IN CAUCASUS Defenders of Road to Oil Wells of Grozny Put Nazis to Flight BATTLE IS WIDENED NEAR STALINGRAD | True | By Ralph Parkerwireless To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/paramount-names-joel-mcrea-to-play-opposite-claudette-colbert-in.html | Paramount Names Joel M'Crea to Play Opposite Claudette Colbert in 'Proudly We Hail'; MISS BANKHEAD ASSIGNED Actress to Appear in 'Stage Door Canteen' -- 500 Prints of Midway Battle Made | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/rescue-is-rewarded-sergeant-who-saved-swimmer-is-soldier-of-the.html | RESCUE IS REWARDED; Sergeant Who Saved Swimmer Is 'Soldier of the Month' | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/murray-renews-antistrike-pledge-cio-president-tells-pittsburgh.html | MURRAY RENEWS ANTI-STRIKE PLEDGE; C.I.O. President Tells Pittsburgh Aluminum Workers They Must Keep Production Going URGES ALL-OUT SUPPORT He Says Democratic Life and the Rights of Labor Are at Stake in World War | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/advertising-news.html | Advertising News | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/long-session-for-giants-owen-stresses-elevens-passing-and-new.html | LONG SESSION FOR GIANTS; Owen Stresses Eleven's Passing and New Ground Attack | True | | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/marjorie-l-gribbin-is-wed-bride-of-paul-barry-owen-of-vineyard.html | MARJORIE L. GRIBBIN IS WED; Bride of Paul Barry Owen of Vineyard Haven, Mass. | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/london-press-calls-roosevelt-act-bold-times-predicts-the-public.html | LONDON PRESS CALLS ROOSEVELT ACT BOLD; Times Predicts the Public Will Respond to Leadership | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/new-power-line-set-up-in-west-connection-of-companies-in-nebraska.html | NEW POWER LINE SET UP IN WEST; Connection of Companies in Nebraska and Kansas Part of 31-State Pool | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/miss-rita-mgarry-a-bride.html | Miss Rita M'Garry a Bride | True | Special uo TH IIKW YORK TrMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/troth-announedi-of-miss-baldwln-i-i-kew-gardens-girl-will-become.html | TROTH ANNOUN(EDI OF MISS BALDWIN I I; Kew Gardens Girl Will Become ] Bride of George M. Palmer, I I | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/priests-visit-west-point.html | Priests Visit West Point | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/boston-light-out-for-duration.html | Boston Light Out for Duration | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/pictor-captures-aqueduct-handicap-by-nose-before-record-crowd-of.html | Pictor Captures Aqueduct Handicap by Nose Before Record Crowd of 40,224; BRANN RACER NIPS BLUE PAIR AT WIRE Pictor, $8.60, Takes $11,400 Stake Despite Interference -- The Rhymer Is Third RECORD $1,763,517 IS BET Eads Rides Three Winners -- Devil Diver, Bright Gallant Clip Aqueduct Marks | True | By Bryan Field | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/deplores-any-war-strike-senator-davis-says-no-dictator-shall-erase.html | DEPLORES ANY WAR STRIKE; Senator Davis Says No Dictator Shall Erase Labor's Gains | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/mrs-marie-pereire-bride-exparisienne-is-married-to-william-i.html | MRS. MARIE PEREIRE BRIDE; Ex-Parisienne Is Married to William I. Nichols, Editor | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/general-reported-slain-von-bismarck-nazi-officer-said-to-have-been.html | GENERAL REPORTED SLAIN; Von Bismarck, Nazi Officer, Said to Have Been Killed in Egypt | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/37647-see-salt0-clip-track-mark-kleberg-colt-beats-trierarch-in.html | 37,647 SEE SALT0 CLIP TRACK MARK; Kleberg Colt Beats Trierarch in Jersey Handicap -- Handle at Camden $1,158,101 | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/british-tars-express-gratitude.html | British Tars Express Gratitude | True | JACK W. HALL | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/briton-hits-back-at-labors-critics-trades-union-congress-head.html | BRITON HITS BACK AT LABOR'S CRITICS; Trades Union Congress Head Labels Charge of Lagging 'Foolish' Talk of Idlers FEUD OVER A.F.L. LOOMS Convention Split Over Russia Is Indicated -- Stern Policy on Germans Advocated | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/spain-argentina-in-culture-pact.html | Spain, Argentina in Culture Pact | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/17-receive-awards-for-production-ideas-certificates-are-issued-to.html | 17 RECEIVE AWARDS FOR PRODUCTION IDEAS; Certificates Are Issued to Workers in War Plants | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/notes.html | Notes | True | | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/time-ultimatum-president-sets-limit-of-oct-1-to-end-110-farm-parity.html | TIME ULTIMATUM; President Sets Limit of Oct. 1 to End 110% Farm Parity Law HE TO CURB WAGES Quick Tax Bill Action Is Asked in Message -- For $25,000 Income Top PRESIDENT GIVES PRICE ULTIMATUM | True | By W.h. Lawrencespecial To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/asks-aid-to-tokyo-victim-national-press-club-starts-fund-for-jb.html | ASKS AID TO TOKYO VICTIM; National Press Club Starts Fund for J.B. Powell | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/tie-for-regatta-honors.html | Tie for Regatta Honors | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/mrs-sargent-suicide-on-eve-of-divorce-cedarhurst-woman-slashes-her.html | MRS. SARGENT SUICIDE ON EVE OF DIVORCE; Cedarhurst Woman Slashes Her Wrists in Reno Hotel Room | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/asheville-sends-a-new-crew.html | Asheville Sends a New Crew | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/babula-in-fordham-drill-star-passer-returns-to-action-after-week-on.html | BABULA IN FORDHAM DRILL; Star Passer Returns to Action After Week on Sidelines | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/red-sox-win-in-9th-from-senators-97-pesky-doubles-and-registers.html | RED SOX WIN IN 9TH FROM SENATORS, 9-7; Pesky Doubles and Registers Deciding Run -- Second Game of Twin Bill Postponed | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/fords-team-is-victor-douglas-pairs-with-johnsen-to-win-tamarack.html | FORD'S TEAM IS VICTOR; Douglas Pairs With Johnsen to win Tamarack Golf Final | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/women-at-shore-to-aid-cripples-southampton-colonists-ready-to-hold.html | WOMEN AT SHORE TO AID CRIPPLES; Southampton Colonists Ready to Hold Sale in Behalf of Fresh Air Home | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/track-teller-arrested-accused-by-former-magistrate-of-striking-him.html | TRACK TELLER ARRESTED; Accused by Former Magistrate of Striking Him in Crowd | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/bonds-and-shares-in-london-market-list-develops-a-firmer-tone-on.html | BONDS AND SHARES IN LONDON MARKET; List Develops a Firmer Tone on the More Encouraging News From Egypt OILS AND KAFFIRS BETTER Most Industrials Improve and Home Rails Meet Demand -- Brazilian Bonds Up | True | Wireless to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/greenslade-urges-responsible-labor-wildcat-strikes-tied-up-war.html | GREENSLADE URGES RESPONSIBLE LABOR; 'Wildcat Strikes' Tied Up War Industries 222 Times in July, Says Admiral | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/english-institute-closes.html | English Institute Closes | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/texas-playoffs-wednesday.html | Texas Play-Offs Wednesday | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/50-britons-gain-freedom-only-2-who-escaped-from-nazi-camp-in-france.html | 50 BRITONS GAIN FREEDOM; Only 2 Who Escaped From Nazi Camp in France Are Caught | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/giants-defeat-phils-by-53-and-40-as-lohrman-and-carpenter-excel.html | Giants Defeat Phils by 5-3 and 4-0 As Lohrman and Carpenter Excel; Young Sets Pace With Three Hits in Opener -- Marshall Duplicates Feat in 2d -- Losers Drop 13th in Row, 1942 League Mark | True | By James P. Dawsonspecial to the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/communists-leave-3-gaps-on-ticket-committee-names-bj-davis-jr-to-be.html | COMMUNISTS LEAVE 3 GAPS ON TICKET; Committee Names B.J. Davis Jr. to Be Candidate for Representative at Large LEGION COURSE ASSAILED 'Reign of Terror' in Hudson in Fight on Petitions Is Charged by Amter | True | | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/ensign-w-h-chisholm-to-wed-alice-ensen-rumford-life-girl-and.html | ENSIGN W. H. CHISHOLM TO WED ALICE SENSEN; Rumford, life., Girl and Alumnus of Yale to Be Wed in November | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/columbia-gives-new-recognition-to-women-studying-the-sciences.html | Columbia Gives New Recognition To Women Studying the Sciences; Offers Advanced Courses, Leading to Degree, in Chemical Engineering and Metallurgy to Fill Jobs Being Vacated by Men | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/harry-w-sheldon-baldwin-locomotive-standard-steel-exrepresentative.html | HARRY W. SHELDON; Baldwin Locomotive, Standard Steel Ex-Representative Here | True | specfal to TI: NZW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/henry-r-hunttino.html | HENRY R. HUNTTINO | True | Special to THE Nlew YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/cuts-his-throat-on-jug-dies.html | Cuts His Throat on Jug, Dies | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/weirton-pageant-puts-steel-in-war-10000-mill-people-witness.html | WEIRTON PAGEANT PUTS STEEL IN WAR; 10,000 Mill People Witness Portrayal of Their Role Set in Their Own Background IN TRIBUTE TO LABOR DAY 600 Townfolk Join Actors and Soldiers in Presenting Spectacle of 'Attack' | True | By Brooks Atkinsonspecial to the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/british.html | British | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/german.html | German | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/schroeder-defeats-parker-in-stirring-5set-match-for-national-tennis.html | Schroeder Defeats Parker in Stirring 5-Set Match for National Tennis Title; 10,000 FANS THRILL TO GREAT NET FINAL Schroeder Topples Parker in Forest Hills Stadium, 8-6, 7-5, 3-6, 4-6, 6-2 MISS BROUGH WINS TWICE Takes Women's Doubles With Miss Osborne and Mixed Title With Schroeder | True | By Allison Danzig | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/cited-for-efficiency-cramps-shipyard-sets-record-for-unloading.html | CITED FOR EFFICIENCY; Cramp's Shipyard Sets Record for Unloading Freight Cars | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/bottle-tops-bring-bomb-scare.html | Bottle Tops Bring Bomb Scare | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/albany-wins-eastern-flag.html | Albany Wins Eastern Flag | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/wm-kingsley-dies-noted-finan3ier-chairman-of-u-s-trust-co-of-new.html | W.M. KINGSLEY DIES; NOTED FINAN3IER; Chairman of U. S. Trust Co. of New York Long a Leader in Many Philanthropies ONE INTEREST EDUCATION Was a Factor in Growth of N. Y. U. -- Devoted Much Time to Religious Causes | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/jeanne-wieland-betrothed.html | Jeanne Wieland Betrothed | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/miss-ethel-sayers-engaged-to-be-wed-former-finch-student-fiancee-of.html | MISS ETHEL SAYERS ENGAGED TO BE WED; Former Finch Student Fiancee of Walter B. Weidler | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/blozis-accepted-by-navy.html | Blozis Accepted by Navy | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/scrap-materials-recovered.html | Scrap Materials Recovered | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/russell-for-full-curbs-declares-farmers-will-share-in-meeting.html | RUSSELL FOR FULL CURBS; Declares Farmers Will Share in Meeting Roosevelt Aims | True | | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/us-aide-ends-middle-east-tour.html | U.S. Aide Ends Middle East Tour | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/pinti-to-box-bartola.html | Pinti to Box Bartola | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/ruml-to-discuss-tax-plan.html | Ruml to Discuss Tax Plan | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/coast-guardsman-burned.html | Coast Guardsman Burned | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/stimson-for-limiting-of-soldier-vote-bill-against-application.html | STIMSON FOR LIMITING OF SOLDIER VOTE BILL; Against Application Abroad as Military Impediment | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/political-vaudeville.html | POLITICAL VAUDEVILLE | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/plans-new-courses-for-child-care-aides-awvs-to-open-series-next.html | PLANS NEW COURSES FOR CHILD CARE AIDES; A.W.V.S. to Open Series Next Tuesday as Need Grows | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/us-troops-at-bases-in-ecuador-and-isles.html | U.S. Troops at Bases In Ecuador and Isles | True | By the United Press. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/gets-laval-protest-laval-in-second-protest-through-us-charge-at.html | GETS LAVAL PROTEST; LAVAL IN SECOND PROTEST Through U.S. Charge at Vichy He Complains of Fortress Raids | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/cuba-and-us-sign-army-navy-accord-agreement-means-reciprocal.html | CUBA AND U.S. SIGN ARMY, NAVY ACCORD; Agreement Means Reciprocal Exchange of Facilities, Sets Collaboration Duties DETAILS ARE WITHHELD Pact Is Said to Eliminate Need for Negotiations as Emergency Cases Arise | True | Special Cable to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/japanese-advance-in-new-guinea-fight-throw-back-allied-troops-in.html | JAPANESE ADVANCE IN NEW GUINEA FIGHT; Throw Back Allied Troops in Kokoda Area in Attack Aimed at Port Moresby BUT SUFFER LOSS OF 1,000 MacArthur Planes Strafe Foe -- Enemy Naval Forces Shell Allies at Milne Bay | True | By Byron Darntonwireless To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/electric-fans-frozen-wpb-order-affects-only-those-in-hands-of.html | ELECTRIC FANS FROZEN; WPB Order Affects Only Those in Hands of Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/get-attention-if-sunk-british-seamen-stir-interest-of-women-here.html | GET ATTENTION IF SUNK; British Seamen Stir Interest of Women Here, Says Chaplain | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/hosiery-shipments-down-127-in-july-sevenmonth-total-however-shows.html | HOSIERY SHIPMENTS DOWN 12.7% IN JULY; Seven-Month Total, However, Shows Gain of 1.4% Over 1941 Period SILK, NYLON DECLINE MOST Rayon, Cotton Constructions Comprise About 80% of Total Production | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/doctor-dies-of-asthma-attack.html | Doctor Dies of Asthma Attack | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/delay-surprises-green-afl-chief-had-expected-direct-order-by.html | DELAY SURPRISES GREEN; A.F.L. Chief Had Expected Direct Order by President | True | | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/sales-levy-gains-among-senators-chairman-says-majority-of-committee.html | SALES LEVY GAINS AMONG SENATORS; Chairman Says Majority of Committee Favors That Tax as Democrats Meet FROWN ON TREASURY PLAN Spending Impost Due for a Show-Down Vote Today -- 5% Wage Tax Is Asked | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/victory-ny-honors-30-boys-in-service-flag-raised-in-upstate-village.html | VICTORY, N.Y., HONORS 30 BOYS IN SERVICE; Flag Raised in Up-State Village, With Victory as Keynote | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/dward-soul5.html | .DWARD SOUL]5 | True | special to T Nxw YoRx Ts. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/naziswiss-accord-announced.html | Nazi-Swiss Accord Announced | True | By Telephone To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/arnold-in-conference-air-forces-chief-is-obliged-to-cancel-a-labor.html | ARNOLD IN CONFERENCE; Air Forces Chief Is Obliged to Cancel a Labor Day Talk | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/doris-m-gogei-fiancee-will-be-wed-to-jerome-singri-now-training-in.html | DORIS M; GOGEI_FIANCEE; Will Be Wed to Jerome Singr,I Now Training in Coast Guard I | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/holiday-matinees-draw-well-here-only-1-of-the-12-attractions.html | HOLIDAY MATINEES DRAW WELL HERE; Only 1 of the 12 Attractions Reports Poor Attendance -- Sunday 'Exceptional' A NEW REVUE THIS MONTH Jimmy Savo and Margie Hart Here Week Sept. 21 -- Kusell Plans 'Easter Morning' | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/writer-incurs-nazi-ire-swedes-report-on-boemer-death-brings-advice.html | WRITER INCURS NAZI IRE; Swede's Report on Boemer Death Brings Advice to Leave Reich | True | By Telephone To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/coast-guard-orders-101-harborfire-boats-they-will-use-the-same.html | COAST GUARD ORDERS 101 HARBORFIRE BOATS; They Will Use the Same Force to Propel Vessels, Expel Water | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/war-spurring-discoveries-20-years-ahead-of-peace-new-world-vista-to.html | War Spurring Discoveries 20 Years Ahead of Peace; NEW WORLD VISTA TOLD TO CHEMISTS | True | By William L. Laurencespecial To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/145-middlebury-freshmen-women.html | 145 Middlebury Freshmen Women | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/service-athletics-backed-in-survey-wartime-continuance-of-the.html | SERVICE ATHLETICS BACKED IN SURVEY; Wartime Continuance of the Programs Is Approved in Congressional Quarters AID TO MORALE IS CITED Contests With Pros Endorsed -- Use of Stars in Uniform Meets Some Opposition | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/eivflln-h-fieab.html | EI)VflIN H. FIEAB | True | Special to THZ NEW YORK TLES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/spanish-manoeuvres-reported.html | Spanish Manoeuvres Reported | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/not-according-to-schedule.html | NOT ACCORDING TO SCHEDULE | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/children-collect-549-for-uso.html | Children Collect $549 for USO | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/no-thoroughfare.html | NO THOROUGHFARE | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/our-plane-losses-1-to-5-says-brett-ratio-was-reached-in-august.html | OUR PLANE LOSSES 1 TO 5, SAYS BRETT; Ratio Was Reached in August After Climb From 1 to 2, He Tells Philadelphia Rally HE HAILS WORKMANSHIP Links Quality of Ships and Training of Men -- Draemel Stresses Labor's Role | True | Special to THE NEW YORK TIMES. | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/train-kills-three-boy-scouts.html | Train Kills Three Boy Scouts | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/kokoda-fighting-anticipated.html | Kokoda Fighting Anticipated | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/rev-joseph-de-jelsi.html | REV. JOSEPH DE JELSI | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/brazilians-honor-independence-day-army-parade-and-mass-rally-mark.html | BRAZILIANS HONOR INDEPENDENCE DAY; Army Parade and Mass Rally Mark Event -- Rockefeller and Justo Honored Guests VARGAS WARNS NEIGHBORS President Declares Isolation Invites Destruction -- 200 Axis Nationals Seized | True | Special Cable to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/greenwood-predicts-shift-to-offensive-briton-sees-inspiring-events.html | GREENWOOD PREDICTS SHIFT TO OFFENSIVE; Briton Sees 'Inspiring Events' Soon -- Talks to U.S. Labor | True | Wireless to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/foe-retreats-in-caucasus.html | Foe Retreats in Caucasus | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/waves-get-their-first-doctor.html | Waves Get Their First Doctor | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/lqi-w-sjtirtifan.html | lqI,. W. SJTIr,T,IfAN | True | Special to Tree NI' You TricKS. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/ontario-paper-co-gets-more-power-10500-additional-horsepower-will.html | ONTARIO PAPER CO. GETS MORE POWER; 10,500 Additional Horsepower Will Be Allotted, Labor Minister Announces | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/icelandic-port-bombed-fockewulf-does-no-damage-in-seyd-fjoerdr-raid.html | ICELANDIC PORT BOMBED; Focke-Wulf Does No Damage in Seyd Fjoerdr Raid | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/odt-shifts-larger-tank-cars-to-east-to-help-relieve-the-petroleum.html | O.D.T. Shifts Larger Tank Cars to East To Help Relieve the Petroleum Shortage | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/67-report-at-cornell.html | 67 Report at Cornell | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/japanese.html | Japanese | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/lions-official-in-marines.html | Lions' Official in Marines | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/gunmen-shoot-guard-at-jersey-reservoir-two-escape-after-wounding.html | GUNMEN SHOOT GUARD AT JERSEY RESERVOIR; Two Escape After Wounding Watcher in Shotgun Battle | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/zivic-arrives-for-bout-puts-on-finishing-touches-for-his-fight-with.html | ZIVIC ARRIVES FOR BOUT; Puts on Finishing Touches for His Fight With Cochrane | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/would-change-name-stockholders-to-vote-on-calling-company-sterling.html | WOULD CHANGE NAME; Stockholders to Vote on Calling Company Sterling Drug | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/new-war-transport-unit-wsa-establishes-a-barge-and-towboat-section.html | NEW WAR TRANSPORT UNIT; WSA Establishes a Barge and Towboat Section for Its Needs | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/question-for-the-navy.html | Question for the Navy | True | R.W.G.W | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/communal-unity-still-indias-task-gandhis-idea-that-hindu-and-moslem.html | COMMUNAL UNITY STILL INDIA'S TASK; Gandhi's Idea That Hindu and Moslem Would Join if British Left Is Yet to Be Proved ISSUE SEEN AS POLITICAL Strife During Congress Rule in Provinces in 1938-39 Is Cited as Evidence | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/greensboro-takes-pennant.html | Greensboro Takes Pennant | True | | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/nation-travels-without-its-cars-and-saves-lives-on-labor-day-war.html | Nation Travels Without Its Cars And Saves Lives on Labor Day; WAR TRAVEL SAVES LIVES ON HOLIDAY | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/new-tank-carrier-slides-down-ways-vessel-is-the-first-of-its-kind.html | NEW TANK CARRIER SLIDES DOWN WAYS; Vessel Is the First of Its Kind and Largest Ever Built at Inland Yards | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/quisling-backers-decline-survey-shows-drop-in-year-5-norwegians.html | QUISLING BACKERS DECLINE; Survey Shows Drop in Year -- 5 Norwegians Executed | True | By Telephone To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/canada-conserves-metal-tubes.html | Canada Conserves Metal Tubes | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/dutch-will-defime-colonies-status-plan-for-postwar-changes-will-be.html | DUTCH WILL DEFIME COLONIES' STATUS; Plan for Post-War Changes Will Be Prepared Subject to Imperial Conference IN EXTENSION OF POLICY Increased Autonomy to Indies and Other Holdings Likely in Outline of War Aims | True | By Harold Callenderspecial To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/gay-weekend-over-2-motor-cars-stolen-young-man-who-spent-lavishly.html | GAY WEEK-END OVER; 2 MOTOR CARS STOLEN; Young Man Who Spent Lavishly in Rockland Is Hunted | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/girl-6-in-stolen-auto-child-asleep-and-unharmed-as-jersey-police.html | GIRL, 6, IN STOLEN AUTO; Child Asleep and Unharmed as Jersey Police Recover Car | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/soccer-americans-win-defeat-scots-americans-by-41-hynes-getting.html | SOCCER AMERICANS WIN; Defeat Scots Americans by 4-1, Hynes Getting Three Goals | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/city-to-sell-old-court-building.html | City to Sell Old Court Building | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/miss-barbara-arnold-engaged.html | Miss Barbara Arnold Engaged | True | Special to THE Nh" YOK TIS. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/thoiias-h-biahoney.html | THOIIAS H. BIAHO-N-EY | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/resident-offices-report-on-trade-wholesale-reorders-pick-up-as-fall.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Reorders Pick Up as Fall Selling Season Gets Under Way DRESSES BOUGHT ACTIVELY Furs, Coats and Sportswear Share in Heavy Requests for Apparel Items | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/dewey-makes-tour-of-columbia-fair-takes-son-10-on-sightseeing-trip.html | DEWEY MAKES TOUR OF COLUMBIA FAIR; Takes Son, 10, on Sightseeing Trip and Avoids Speeches to Mingle With Crowds CONFERS WITH LEADERS Favorable Reports and Promise of Big Vote in Important Areas Are Given | True | By James C. Hagertyspecial To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/women-needed-for-war-jobs-too-few-are-found-to-be-fitted-for.html | Women Needed For War Jobs; Too Few Are Found to Be Fitted for Technical Work | True | MARY L. REIMOLD, Placement Officer, Stevens War Industries Training School. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/sports-of-the-times-carrying-the-ball-for-army.html | Sports of the Times; Carrying the Ball for Army | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/sugar-agreement-remains-in-force-1937-plan-which-expired-at-end-of.html | SUGAR AGREEMENT REMAINS IN FORCE; 1937 Plan, Which Expired at End of August, Is Continued by Non-Axis Signatories INDIA'S STATUS IN DOUBT Expansion of Beet Production Throughout Europe Creates Post-War Problems | True | | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/dodgers-divide-with-braves-keep-2-12game-lead-as-cards-also-break.html | Dodgers Divide With Braves, Keep 2 /12-Game Lead, as Cards Also Break Even; BROOKLYN TOPPLED IN NIGHTCAP, 5 TO 3 Tobin, With Aid of Lombardi's Hitting, Wins for Braves -- Newsom Fails to Last DODGERS TAKE FIRST, 11-4 Webber, Relieving Davis, Gains the Victory Before 29,009 -- Camilli Drives No. 22 | True | By Roscoe McGowenspecial To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/safety-drive-to-open-accident-prevention-fund-dinner-to-hear.html | SAFETY DRIVE TO OPEN; Accident Prevention Fund Dinner to Hear Knudsen Friday | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/edgai-m-bbenahan.html | EDGAI M. BBENAHAN | True | special to THZ Nzw YO Tnaxs. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/spending-tax-favored.html | Spending Tax Favored | True | ERNEST DALE | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/wadsworth-bill-asks-1819-draft-he-says-it-is-inevitable-and-would.html | WADSWORTH BILL ASKS 18-19 DRAFT; He Says It Is Inevitable and Would Ease Dislocations of Wide Call of Married UP TO 3,250,000 AFFECTED Youths in Last Half of Academic Year Would Get Stay Until Schools Close | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/returns-to-screen-of-local-origin.html | RETURNS TO SCREEN; Of Local Origin | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/cairocalais-road-closes-last-gap-first-train-runs-over-now.html | CAIRO-CALAIS ROAD CLOSES LAST GAP; First Train Runs Over Now Completed 90-Mile Link Between Haifa and Beirut FULFILLS DREAM OF ARABS Spanning Ancient Landscapes of Bible, Road Represents Achievement of British | True | Special Cable to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/us-mexican-ships-victims-of-uboats-navy-announces-sinking-of-one-of.html | U.S., MEXICAN SHIPS VICTIMS OF U-BOATS; Navy Announces Sinking of One of Our Merchantmen Off West Coast of Africa ONE KILLED, 51 RESCUED Other Torpedoed Ship Was a Tanker, on Which 10 Died and 24 Were Burned | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/nelson-tells-labor-it-must-get-tough-quickie-strike-needless.html | NELSON TELLS LABOR IT MUST GET TOUGH; 'Quickie Strike,' Needless Absences Should Cease, He Says in Cleveland SEES PRODUCTION LICKED But He Warns That Loss of the War Means Loss of Everything We Live For | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/newspaper-men-chided-good-morning-suckers-presidents-greeting-after.html | NEWSPAPER MEN CHIDED; 'Good Morning, Suckers,' President's Greeting After Message | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/germans-seeking-food-in-budapest-open-talks-for-increased-supplies.html | GERMANS SEEKING FOOD IN BUDAPEST; Open Talks for Increased Supplies -- Reich Crops Put at 10 Per Cent Below Normal SWISS DEAL IS REPORTED Said to Have Been Reached in Berlin for Regulation of Exports and Imports | True | By Telephone To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/report-to-senators-on-alaskan-defense-details-are-given-to-military.html | REPORT TO SENATORS ON ALASKAN DEFENSE; Details Are Given to Military Affairs Committee | True | | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/urges-use-of-brick-to-conserve-wood-wpb-estimates-that-saving-of-2.html | URGES USE OF BRICK TO CONSERVE WOOD; WPB Estimates That Saving of 2 Billion Board Feet Would Be Possible AGAVE FIBER RESTRICTED Must Not Be Used for Making Ordinary Twine After the End of This Month URGES USE OF BRICK TO CONSERVE WOOD | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/trainmen-present-plane-to-the-army-iron-eagle-given-in-buffalo-as.html | TRAINMEN PRESENT PLANE TO THE ARMY; 'Iron Eagle' Given in Buffalo as Union's Contribution | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/son-of-philadelphia-layer.html | Son of Philadelphia Layer | True | Special to The NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/kills-daughter-and-herself.html | Kills Daughter and Herself | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/scarsdale-dwelling-bought.html | Scarsdale Dwelling Bought | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/sarah-e-cooper-married-ridgewood-n-j-girl-is-bride-of-frederick-j.html | SARAH E. COOPER MARRIED; Ridgewood (N. J.) Girl Is Bride of Frederick J. Frei Jr. | True | Special to THE NEW YOrK TLES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/coach-lentz-to-active-duty.html | Coach Lentz to Active Duty | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/montreal-takes-second-place.html | Montreal Takes Second Place | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/ch-che-le-of-matsons-catawba-victor-in-danbury-show-mrs-austins.html | Ch. Che Le of Matson's Catawba Victor in Danbury Show; MRS. AUSTIN'S PEKE IS BEST OF 521 DOGS Che Le, Guided at Danbury by Mrs. Sayres, Gains Premier Honors for 27th Time WIRE FOXTERRIER SCORES Ch. Striking Emblem of Wild-oaks Tops American-Breds -- Poodle Heads Group | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/called-correct-request.html | Called "Correct Request" | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/san-diego-has-an-alarm.html | San Diego Has an Alarm | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/pulp-paper-group-elects-new-head-eh-smith-succeeds-rl-weldon-in.html | PULP & PAPER GROUP ELECTS NEW HEAD; E.H. Smith Succeeds R.L. Weldon in Canadian Association | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/mickey-rooneys-part-wife-of-actor-says-they-just-didnt-hit-it-off.html | MICKEY ROONEYS PART; Wife of Actor Says They Just 'Didn't Hit It Off' | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/new-fortress-raid-avenges-us-loss-rotterdam-utrecht-bombed-12-nazis.html | NEW FORTRESS RAID AVENGES U.S. LOSS; Rotterdam, Utrecht Bombed, 12 Nazis Downed -- R.A.F. Hits Duisburg and Ports NEW FORTRESS RAID AVENGES U.S. LOSS | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/gasoline-situation-analyzed-extension-of-rationing-would-it-is-held.html | Gasoline Situation Analyzed; Extension of Rationing Would, It is Held, Be Harmful | True | THOMAS M. GALEY | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/cord-v0n-halle-compositor-was-once-head-of-typographical-union-no-7.html | CORD V0N HALLE; Compositor. Was Once Head of Typographical Union No. 7 | True | Special to THz NIW NORX TrEs. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/mnutt-puts-curb-on-shift-of-labor-sets-up-stabilization-plan-to.html | M'NUTT PUTS CURB ON SHIFT OF LABOR; Sets Up 'Stabilization Plan' to Meet Shortages in Lumber, Metal Work in 12 States TERMED 'CRITICAL AREAS' Men Must Get 'Certificates of Separation' to Leave Jobs in the War Industries M'NUTT PUTS CURB ON SHIFT OF LABOR | True | By Charles E. Eganspecial To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/tigers-halted-30-after-53-triumph-clift-with-five-straight-hits.html | TIGERS HALTED, 3-0, AFTER 5-3 TRIUMPH; Clift, With Five Straight Hits, Drives Across All Runs for Browns in Nightcap | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/dr-ernst-h-mensel-head-of-smith-college-german-department-for-32.html | DR. ERNST H. MENSEL; Head of Smith College German Department for 32 Years | True | Special to THB IqEW YOX TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/son-to-malcolm-f-gilchrists.html | Son to Malcolm F. Gilchrists | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/british-repulsed-say-germans.html | British Repulsed, Say Germans | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/stern-policy-on-germans.html | Stern Policy on Germans | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/small-farmers-hard-hit-rising-costs-and-lack-of-labor-put-them-in.html | Small Farmers Hard Hit; Rising Costs and Lack of Labor Put Them in Precarious Position | True | NINA OLDFIELD | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/uruguay-seeks-us-wool-mart.html | Uruguay Seeks U.S. Wool Mart | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/concentration-in-the-air.html | CONCENTRATION IN THE AIR | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/eucharistic-sessions-end-prelates-from-us-and-uruguay-join-in-sao.html | EUCHARISTIC SESSIONS END; Prelates From U.S. and Uruguay Join in Sao Paulo Procession | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/pepper-backs-president-but-senator-prefers-control-of-prices-by.html | PEPPER BACKS PRESIDENT; But Senator Prefers Control of Prices by Congress | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/food-price-control-praised-by-the-owi-repetition-of-world-war-i.html | FOOD PRICE CONTROL PRAISED BY THE OWI; Repetition of World War I Rises Is Held Impossible | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/suspect-held-in-killing-baltimore-man-is-accused-of-slaying-soldier.html | SUSPECT HELD IN KILLING; Baltimore Man Is Accused of Slaying Soldier in Jersey | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/miss-auritt-retains-title.html | Miss Auritt Retains Title | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/oswald-j-ey.html | OSWALD J. EY | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/waves-will-train-44-inducted-here-women-20-to-30-are-sworn-in-as-of.html | WAVES WILL TRAIN 44 INDUCTED HERE; Women, 20 to 30, Are Sworn In as Officer Candidates by Capt. K.G. Castleman ALL QUIT JOBS FOR NAVY Apprentice Seamen to Become Ensigns -- Sister of Dead Aviator Will 'Carry On' | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/identity-card-for-horse-required-in-netherlands.html | Identity Card for Horse Required in Netherlands | True | By Netherlands News Agency. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/gannon-disavows-isolationist-view-we-were-wrong-and-roosevelt-was.html | GANNON DISAVOWS ISOLATIONIST VIEW; 'We Were Wrong and Roosevelt Was Right,' Fordham Head Says as College Opens PERMANENT DRAFT SEEN End of Disarmament and Era of Policing of World Predicted to 1,300 Students at Mass | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/uncle-roberts-birthday-79-tomorrow-he-seeks-to-end-use-of-word.html | UNCLE ROBERT'S BIRTHDAY; 79 Tomorrow, He Seeks to End Use of Word Kindergarten | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/leases-penthouse-in-sutton-place-duane-jones-advertising-agency.html | LEASES PENTHOUSE IN SUTTON PLACE; Duane Jones, Advertising Agency President, Is New Tenant in Building at No. 30 RENTER FROM HONOLULU Large Number of Apartment Seekers Choose Quarters on the West Side | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/miss-helen-casey-become8-a-bride-wed-to-lt-harold-j-mcarty-jr-u-s-a.html | MISS HELEN CASEY BECOME8 A BRIDE /; Wed to Lt. Harold J. M'Carty Jr., U. S. A., in the Church of the Blessed Sacrament WEARS WHITE SATIN GOWN Mrs. Philip M'Guire Matron of Honor -- H. J. M'Carty Is Best Man for His Son | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/lost-his-life-at-dieppe-lieut-palms-of-pontiac-mich-was-with-a.html | LOST HIS LIFE AT DIEPPE; Lieut. Palms of Pontiac, Mich., Was With a Canadian Regiment | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/grange-discounts-plan-of-president-statement-says-no-emergency.html | GRANGE DISCOUNTS PLAN OF PRESIDENT; Statement Says No Emergency Exists to Justify Demand for Farm Price Action PATTON GROUP APPLAUDS National Farmers Union Backs Executive Move if Curbs Fail to Pass Congress | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/galvinjohnson-triumph-defeat-hanleyballantyne-in-huntington-golf.html | GALVIN-JOHNSON TRIUMPH; Defeat Hanley-Ballantyne in Huntington Golf Final | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/voters-in-11-states-to-pick-candidates-nominations-will-be-made.html | VOTERS IN 11 STATES TO PICK CANDIDATES; Nominations Will Be Made This Week for 7 Senate and 55 House Seats, 8 Governorships ISOLATIONISM AN ISSUE Minnesota, Washington and Georgia Are Among Those Having Lively Fights | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/flight-to-mexico-city-american-airlines-starts-first-regularly.html | FLIGHT TO MEXICO CITY; American Airlines Starts First Regularly Scheduled Trip | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/meeting-plan-reported.html | Meeting Plan Reported | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/joins-research-group-to-map-postwar-plans.html | Joins Research Group To Map Post-War Plans | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/miss-donlon-gets-post-to-head-womens-activities-in-republican-state.html | MISS DONLON GETS POST; To Head Women's Activities in Republican State Campaign | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/4-honored-posthumously-us-fliers-among-first-killed-in-pacific.html | 4 HONORED POSTHUMOUSLY; U.S. Fliers, Among First Killed in Pacific, Engaged 60 Foes | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/stalingrads-plants-rush-tanks-to-field-foe-says.html | Stalingrad's Plants Rush Tanks to Field, Foe Says | True | By Reuter | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/baby-born-during-alarm-doctor-works-by-flashlights-but-father-paces.html | BABY BORN DURING ALARM; Doctor Works by Flashlights, but Father Paces in Dark | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/roosevelt-stirs-congress-by-threat-to-act-on-prices-roosevelt.html | Roosevelt Stirs Congress By Threat to Act on Prices; ROOSEVELT THREAT AROUSES CONGRESS SENATORS WHO CRITICIZED THE PRESIDENT'S MESSAGE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/legion-health-camp-praised-by-bennett-attorney-general-at.html | LEGION HEALTH CAMP PRAISED BY BENNETT; Attorney General at Plattsburg Talks of Foundation | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/central-heating-for-iceland.html | Central Heating for Iceland | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/world-bank-sees-big-postwar-job-annual-report-says-financial-and.html | WORLD BANK SEES BIG POST-WAR JOB; Annual Report Says Financial and Commercial Cooperation Must Be Extensive SOME PROBLEMS EASED Tax Policies Pursued by the Warring Countries Praised -- Speculation Curbed | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/three-navy-fliers-die-in-florida-crashes-ensign-and-medical-officer.html | THREE NAVY FLIERS DIE IN FLORIDA CRASHES; Ensign and Medical Officer Also Lose Lives Near Norfolk | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/leases-in-bush-terminal-container-corporation-takes-58000-square.html | LEASES IN BUSH TERMINAL; Container Corporation Takes 58,000 Square Feet | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/pawtucket-stake-captured-by-ogma-van-meter-juvenile-defeats-medid.html | PAWTUCKET STAKE CAPTURED BY OGMA; Van Meter Juvenile Defeats Medid by Length -- 40,000 Wager $1,172,184 | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/london-has-brief-night-alarm.html | London Has Brief Night Alarm | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/powerss-kin-hear-presidents-praise-mother-and-sister-listen-at-home.html | POWERS'S KIN HEAR PRESIDENT'S PRAISE; Mother and Sister Listen at Home Uptown as Medal Is Awarded Missing Flier FATHER, TOO, WAS IN NAVY Family Recalls That Son Was Voted 'Typical American' at His High School Here | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/silver-users-unite-in-fight-for-metal-form-emergency-committee-to.html | SILVER USERS UNITE IN FIGHT FOR METAL; Form Emergency Committee to Force the Release of Treasury's 'Hoard' TO ENLIST PUBLIC OPINION Group Hopes to Get Relief by Exerting Pressure on Congress SILVER USERS UNITE IN FIGHT FOR METAL | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/2-shifts-work-on-absentee-vote.html | 2 Shifts Work on Absentee Vote | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/accepted-for-opera-joins-army.html | Accepted for Opera, Joins Army | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/adolph-hansen-a-horal-leader-director-of-concordia-singing-society.html | ADOLPH HANSEN, A (]HORAL LEADER; Director of Concordia Singing Society of Wilkes-Barre for 53 Years Dies | True | Special to T spr YOR TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/marine-rifle-range-is-opened.html | Marine Rifle Range Is Opened | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/jessup-stops-dougherty.html | Jessup Stops Dougherty | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/5yearold-strays-nearly-misses-bus-kingston-girl-found-in-time-to-go.html | 5-YEAR-OLD STRAYS, NEARLY MISSES BUS; Kingston Girl Found in Time to Go to Birthday Party | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/opa-widens-inspections-twentythree-stations-will-be-set-up-in.html | OPA WIDENS INSPECTIONS; Twenty-three Stations Will Be Set Up in Atlanta Region | True | | C1B 556033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/many-sleep-on-as-sirens-shrill-others-wake-and-turn-on-lights.html | Many Sleep On as Sirens Shrill; Others Wake and Turn on Lights; Warnings of Authorities Widely Ignored in First Alarm After Midnight in This Area -- One Man Hurls 25 Stones at Bright Bulb | True | | C1B 556033 |
| 1942-09-08 | 1942-09-08 | https://www.nytimes.com/1942/09/08/archives/seamens-home-to-open-first-lady-to-attend-tomorrow-at-kermit.html | SEAMEN'S HOME TO OPEN; First Lady to Attend Tomorrow at Kermit Roosevelt Home | True | Special to THE NEW YORK TIMES. | C1B 556033 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/honor-for-soldiers-mother.html | Honor for Soldier's Mother | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/7-killed-as-plane-hits-big-dwelling-army-craft-with-broken-wing.html | 7 KILLED AS PLANE HITS BIG DWELLING; Army Craft With Broken Wing Plunges Into an Apartment House in Newark, Ohio WOMAN PASSER-BY VICTIM Six More Are Lost as Training Bombers Meet in Mid-Air on a Practice Mission | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/i-man-107-dies-in-room-of-birth.html | I Man, 107, Dies in Room of Birth | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/canadians-applaud-presidents-stand-dominions-price-structure-is.html | CANADIANS APPLAUD PRESIDENT'S STAND; Dominion's Price Structure Is Called Dependent on U.S. | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/college-teachers-to-get-pay-rises-mayor-agrees-to-get-100000-for-in.html | COLLEGE TEACHERS TO GET PAY RISES; Mayor Agrees to Get $100,000 for Increments in City, School Official Says $289,274 MORE IS DUE Dismissals Held Inevitable if Instructors Insist Upon Collecting All of It | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/mis-fr-ank-t.html | MIS. FR. ANK T. | True | pecial to TH W 0 | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/minor-league-convention-off.html | Minor League Convention Off | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/curtis-and-catropa-tie-for-golf-award-finish-even-at-67-with-katz.html | CURTIS AND CATROPA TIE FOR GOLF AWARD; Finish Even at 67 With Katz and MacDonald at Westbury | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/oldest-american-light-out.html | OLDEST AMERICAN LIGHT OUT | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/wellington-rushes-repairs.html | Wellington Rushes Repairs | True | Special Cable to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/bahr-wont-appeal-his-sentence-as-spy-says-he-may-have-acted.html | BAHR WON'T APPEAL HIS SENTENCE AS SPY; Says He May Have Acted Foolishly, but Is Loyal to U.S. | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/russians-retreat-in-central-sector-forced-back-by-frontal-attack-on.html | RUSSIANS RETREAT IN CENTRAL SECTOR; Forced Back by Frontal Attack on Volga City, but Flanks Hold Germans Off RUSSIANS RETREAT IN CENTRAL SECTOR | True | By the United Press. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/back-to-the-sales-tax.html | BACK TO THE SALES TAX | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/nazis-show-film-on-dieppe.html | Nazis Show Film on Dieppe | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/lunch-follies-to-tour-irvington-nj-plant-workers-to-see-the-show-to.html | 'LUNCH FOLLIES' TO TOUR; Irvington, N.J., Plant Workers to See the Show Today | True | | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/buildings-value-cut-jamaica-property-reduced-for-tax-purposes-by.html | BUILDING'S VALUE CUT; Jamaica Property Reduced for Tax Purposes by $90,000 | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/tea-and-cakes-ban-urged-canadian-women-asked-to-conserve-at-social.html | TEA AND CAKES BAN URGED; Canadian Women Asked to Conserve at Social Gatherings | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/wiedemann-injured-in-crash-say-koreans-shimada-also-reported-badly.html | WIEDEMANN INJURED IN CRASH, SAY KOREANS; Shimada Also Reported Badly Burned in Tokyo Train Sabotage | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/susan-huntington-prospeti-bride-daughter-of-army-officer-is.html | SUSAN HUNTINGTON PROSPE[]TI~BRIDE; Daughter of Army Officer is Betrothed to Aviation Cadet Warren Albert Stevens | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/steel-production-down-12-this-week-to-964.html | Steel Production Down 1.2 This Week to 96.4% | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/wpb-defines-project-it-means-all-separate-units-serving-a-single.html | WPB DEFINES 'PROJECT'; It Means All Separate Units Serving a Single Use | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/giants-starting-eleven-still-uncertain-for-game-with-eastern.html | Giants' Starting Eleven Still Uncertain for Game With Eastern All-Army; DEFENSIVE TACTICS STRESSED IN DRILL Pro Giants Open Drive to Build the Alignments Planned to Check Service Men CANTOR VERSATILE BACK Blozis, Tackle, and Adams, End, Expected to Face All-Army Eleven Here Saturday | True | By Louis Effrat | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/special.html | Special | True | to T NEW NOR | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/ap-and-guild-sign-new-pact.html | AP and Guild Sign New Pact | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/reich-controls-enriched-foods.html | Reich Controls Enriched Foods | True | By Telephone To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/audrey-christie-gets-divorce.html | Audrey Christie Gets Divorce | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/armour-explains-lack-of-dividend-ceiling-regulations-are-said-to.html | ARMOUR EXPLAINS LACK OF DIVIDEND; Ceiling Regulations Are Said to Have Caused a Change From Profit to Loss CREDIT DEMAND STRESSED Record Processing Seen, With Need for Large Increase in Working Capital | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/clyde-s.html | CLYDE S. | True | l'ANDALL | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/the-presidents-ultimatum.html | THE PRESIDENT'S ULTIMATUM | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/tokyo-saboteur-slain-in-mexico.html | Tokyo Saboteur Slain in Mexico | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/us-to-take-up-wright-dispute.html | U.S. to Take Up Wright Dispute | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/weeks-british-war-cost-drops.html | Week's British War Cost Drops | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/morris-former-lion-in-navy.html | Morris, Former Lion, in Navy | True | | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/wpb-adds-to-curbs-on-phones.html | WPB Adds to Curbs on Phones | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/indians-behind-poat-rout-white-sox-100-boudreau-leads-attack-with-4.html | INDIANS, BEHIND POAT, ROUT WHITE SOX, 10-0; Boudreau Leads Attack With 4 Hits and as Many Runs | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/mrs-zimmerman-dies-in-white-plains-at-93-widow-of-reading-publisher.html | MRS. ZIMMERMAN DIES IN WHITE PLAINS AT 93; Widow of Reading PubliSher a Daughter of Union Genera! | True | Special tO TH IE ORK TIE. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/canteen-show-features-stars.html | Canteen Show Features Stars | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/wage-limits-seen-brown-implies-bill-on-farm-price-curb-will-be.html | WAGE LIMITS SEEN; Brown Implies Bill on Farm Price Curb Will Be Broad Measure QUICK COURSE IS CHARTED Hearing on Legislation Will Be Brief -- President to See Congress Leaders Today SENATE TO HASTEN INFLATION ACTION | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/five-marines-schools-moved.html | Five Marines' Schools Moved | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/planes-meet-in-new-mexico.html | Planes Meet in New Mexico | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/city-war-council-gets-reports.html | City War Council Gets Reports | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/bombing-of-japan-urged.html | Bombing of Japan Urged | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/plaque-dedicated-at-center.html | Plaque Dedicated at Center | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/uboats-are-hunted-on-biscay-bay-route-30-attacked-in-recent-month.html | U-BOATS ARE HUNTED ON BISCAY BAY ROUTE; 30 Attacked in Recent Month by Big Bombers of R.A.F. | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/yanks-accepting-orders-for-tickets-to-series.html | Yanks Accepting Orders For Tickets to Series | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/bonds-and-shares-in-london-market-home-rails-and-the-shipping.html | BONDS AND SHARES IN LONDON MARKET; Home Rails and the Shipping Issues Are Main Features in Active Trading | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/lehman-outlines-postwar-status-he-tells-cio-office-workers-that.html | LEHMAN OUTLINES POST-WAR STATUS; He Tells C.I.O. Office Workers That Waiving of Standards Is Only Temporary LABOR TOLD TO HOLD GAINS Convention Reaffirms Support of Roosevelt War Policies, Backs Alert Congressmen | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/ecuadorean-bases-aid-panama-canal-us-forces-on-the-galapagos.html | ECUADOREAN BASES AID PANAMA CANAL; U.S. Forces on the Galapagos Islands and at Santa Elena Complete Defense Chain AUSTRALIA ROUTE GUARDED Hull Stresses Move Was Made Under a 'Good Neighbor' Agreement With Quito | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/federal-deposits-decrease-in-week-reserve-system-reports-drop-of.html | FEDERAL DEPOSITS DECREASE IN WEEK; Reserve System Reports Drop of $498,000,000 for the Period to Sept. 2 FIGURES FROM 101 CITIES Farm and Trade Loans Are Off $61,000,000 -- Holdings of Treasury Bills Up | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/nelson-sanctions-jewish-holidays-notes-the-significance-of-rosh.html | NELSON SANCTIONS JEWISH HOLIDAYS; Notes the Significance of Rosh ha-Shanah and Yom Kippur | True | Special to THE NEW YORK TIMES. | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/mt-vernon-ignores-2county-blackout-mayor-refuses-to-interrupt-war.html | MT. VERNON IGNORES 2-COUNTY BLACKOUT; Mayor Refuses to Interrupt War Bond Rally of 10,000, Fearing a Stampede. TEST ORDERED BY ALBANY Westchester -- Putnam Drill Irons Out Kinks Shown in Early Morning Alarm | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/bostons-raid-french-ports.html | Bostons Raid French Ports | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/accused-of-beating-policeman.html | Accused of Beating Policeman | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/senators-defeat-red-sox-by-1511-washington-collects-18-hits-off.html | SENATORS DEFEAT RED SOX BY 15-11; Washington Collects 18 Hits off Four Pitchers -- Second Game Is Called Off SCORES SIX RUNS IN SIXTH Three Walks, Four Singles and Double Put Team Ahead -- Early Stars at Bat | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/traffic-accidents-drop-week-and-weekend-reports-show-betterment.html | TRAFFIC ACCIDENTS DROP; Week and Week-End Reports Show Betterment Over 1941 | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/buys-brooklyn-house-operator-acquires-grace-court-containing-143.html | BUYS BROOKLYN HOUSE; Operator Acquires Grace Court, Containing 143 Suites | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/our-troops-in-london.html | Our Troops in London | True | NATHAN G. MARKSON | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/killed-in-hotel-plunge-father-of-three-35-leaves-a-blank-draft.html | KILLED IN HOTEL PLUNGE; Father of Three, 35, Leaves a Blank Draft Questionnaire | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/three-doctorbrothers-get-navy-commissions.html | Three Doctor-Brothers Get Navy Commissions | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/churchill-reveals-secret.html | Churchill Reveals "Secret" | True | Special Cable to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/jeanne-hochette-wed-to-walter-s-avery-in-maplewood-n-j-presbyterian.html | Jeanne Hochette Wed to Walter S. Avery In Maplewood, N. J., Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/warns-finishers-on-overcharging-opa-says-they-must-refund-if.html | WARNS FINISHERS ON OVERCHARGING; OPA Says They Must Refund if Petitions Filed Are Not Supported WARNS FINISHERS ON OVERCHARGING | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/french-rift-grows-on-deporting-jews-catholics-defiant-opposition-to.html | FRENCH RIFT GROWS ON DEPORTING JEWS; Catholics' Defiant Opposition to Nazi Campaign Is Raising Dilemma for Petain PRELATES ISSUE PROTEST Toulouse Archbishop Calls on Christians to Remember All Men Are Brothers | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/boy-bites-bubble-dies-5yearold-explodes-a-tube-bulging-through-worn.html | BOY BITES 'BUBBLE,' DIES; 5-Year-Old Explodes a Tube Bulging Through Worn Tire | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/tall-lofts-figure-in-realty-trading-durst-acquires-large-interest.html | TALL LOFTS FIGURE IN REALTY TRADING; Durst Acquires Large Interest in 17-Story Structure in West 39th Street SALE IN WEST 83D STREET Multi-Family House in Clinton Street Also Is Listd in New Ownership | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/schmeling-to-quit-ring-because-of-war-wounds.html | Schmeling to Quit Ring Because of War Wounds | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/thomas-h-hodge-exmanor-of-mount-vernon-77-dies-after-brief-illness.html | THOMAS H. HODGE; Ex-MaNor of Mount Vernon, 77, Dies After Brief Illness | True | pecial to Tile N-W YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/bondmobile-pushes-on-toward-niagara-governor-greets-contingent-on.html | 'BONDMOBILE' PUSHES ON TOWARD NIAGARA; Governor Greets Contingent on Steps of Albany Capitol | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/letter-carriers-elect-gw-goldsworthy-of-newark-ny-heads-state.html | LETTER CARRIERS ELECT; G.W. Goldsworthy of Newark, N.Y., Heads State Association | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/italian.html | Italian | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/berlin-says-speech-betrayed-despair-broadcast-in-english-asserts.html | BERLIN SAYS SPEECH BETRAYED 'DESPAIR'; Broadcast in English Asserts President Revealed Poor Economic Conditions Here JAPANESE HIT AT GREW Declare Ambassador Twisted Picture of Treatment Given, and Call Our Camps Bad | True | By Harold Callenderspecial To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/exdetective-ends-life-daniel-mullady-retired-shoots-himself-in-home.html | EX-DETECTIVE ENDS LIFE; Daniel Mullady, Retired, Shoots Himself in Home | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/four-lost-in-navy-plane-craft-long-overdue-on-routine-flight.html | FOUR LOST IN NAVY PLANE; Craft Long Overdue on Routine Flight, Newport Says | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/robert-s-iremonger.html | Robert S. Iremonger, | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/reaction-of-french-press.html | Reaction of French Press | True | By Telephone To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/moss-hart-to-stage-historical-novel-obtains-rights-to-dramatize-the.html | MOSS HART TO STAGE HISTORICAL NOVEL; Obtains Rights to Dramatize 'The Unvanquished,' Story of the Revolutionary War FLORA ROBSON IS SIGNED To Star in 'The Damask Cheek' -- Otto Preminger to Buy 'The Seventh Cross' | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/books-authors.html | Books -- Authors | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/tokyo-emphasizes-stalingrad-plight-radio-quotes-army-men-as-saying.html | TOKYO EMPHASIZES STALINGRAD PLIGHT; Radio Quotes Army Men as Saying Its Fall Presages Swift Soviet Decline CHINA SEES WAR IMMINENT Links Moscow's Rejection of Demands to Early Conflict of Japanese and Russians | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/delays-muzzicato-ruling-but-court-promises-an-early-decision-in.html | DELAYS MUZZICATO RULING; But Court Promises an Early Decision in Political Suit | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/abroad-in-response-to-the-demand-for-toughness.html | Abroad; In Response to the Demand for Toughness | True | By Anne O'Hare McCormick | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/90-in-the-waac-ask-duty-abroad-mrs-hobby-says-corps-goal-of-25000.html | 90% IN THE WAAC ASK DUTY ABROAD; Mrs. Hobby Says Corps Goal of 25,000 Members Will Be Reached by May WAVES EXPAND PROGRAM Miss McAfee Tells Women of Press That Call for Aides May Far Exceed 11,000 | True | | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/navys-casualties-increase-to-12910-eleventh-list-adds-437-more-to.html | NAVY'S CASUALTIES INCREASE TO 12,910; Eleventh List Adds 437 More to the Total Reported Since the War Began 103 DEAD AND 317 MISSING Some of the Latest Victims of Action Were Residents of the Metropolitan Area | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/42-transit-riders-loom-as-18-billion-new-record-predicted-as-the.in.html | '42 TRANSIT RIDERS LOOM AS 18 BILLION; New Record Predicted as the Industry Meets in Chicago to Discuss War Problems | True | By Albert J. Gordonspecial To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/westbury-trots-postponed-special-to-the-new-york-times.html | Westbury Trots Postponed; Special to THE NEW YORK TIMES. | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/dodgers-beat-pittsburgh-to-boost-lead-over-idle-cards-to-3-games-he.html | Dodgers Beat Pittsburgh to Boost Lead Over Idle Cards to 3 Games; HEAD'S FOUR-HITTER BLANKS PIRATES, 4-0 Dodger Pitcher Escapes With 3 On in First and Allows 2 Singles Thereafter HERMAN GETS 2,000TH HIT His Double in Opening Frame Sets Up Run and He Attains Goal on Next Safety | True | By Arthur Daley | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/mubo-clashes-reported.html | Mubo Clashes Reported | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/jersey-dwellings-sold-residential-deals-are-made-in-short-hills-and.html | JERSEY DWELLINGS SOLD; Residential Deals Are Made in Short Hills and Millburn | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/7-arrested-in-lottery-fraud.html | 7 Arrested in Lottery Fraud | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/treasury-to-break-precedent-by-withdrawals-on-saturday-furthermore.html | Treasury to Break Precedent By Withdrawals on Saturday; Furthermore, Accounts in Commercial Banks Will Be Tapped on Each Business Day This Week to Meet Demands | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/navy-occupies-lido-club-2500-to-3000-sailors-will-get-postgraduate.html | NAVY OCCUPIES LIDO CLUB; 2,500 to 3,000 Sailors Will Get 'Post-Graduate' Training | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/111s-iichaid-blake.html | I'11S. IICHAID BLAKE | True | Special to TIE lw YORK | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/auto-official-on-mines-board.html | Auto Official on Mines Board | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/british-take-charge-of-aid-to-us-troops-bracken-gives-official.html | BRITISH TAKE CHARGE OF AID TO U.S. TROOPS; Bracken Gives Official Backing to Red Cross Entertainment | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/russian.html | Russian | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/terms-are-announced.html | Terms are Announced | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/44-dancers-compete-in-park-in-brooklyn-winners-eligible-to-enter.html | 44 DANCERS COMPETE IN PARK IN BROOKLYN; Winners Eligible to Enter Contest for City Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/armynavy-award-given-to-arsenals-5-of-these-facilities-an-armory-an.html | ARMY-NAVY AWARD GIVEN TO ARSENALS; 5 of These Facilities, an Armory and 3 Proving Grounds Are Honored for Production COPPER CONCERNS LISTED Both Categories Are Included With Other Plants for First Time -- 'E' Pins for Workers | True | Special to THE NEW YORK TIMES. | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/hails-montgomery-generalship.html | Hails Montgomery Generalship | True | Wireless to THE NEW YORK TEMPS. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/dies-at-wheel-in-bronx-exfireman-has-heart-attack-wife-slightly.html | DIES AT WHEEL IN BRONX; Ex-Fireman Has Heart Attack -- Wife Slightly Injured | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/catholics-discuss-postwar-program-head-of-welfare-conference-says.html | CATHOLICS DISCUSS POST-WAR PROGRAM; Head of Welfare Conference Says Peace Must Be Based on Christian Principles LATIN AMERICANS PRESENT Seminar Attended by Clerical and Lay Delegates From 12 Countries of Hemisphere | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/catholics-shelter-children.html | Catholics Shelter Children | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/news-of-food-arts-of-the-french-baker-practiced-here-nickel-will.html | News of Food; Arts of the French Baker Practiced Here -Nickel Will Buy a Pastry, 6 Cents a Brioche | True | By Jane Holt | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/us-planes-pound-axis-base-in-crete-join-with-raf-aircraft-in.html | U.S. PLANES POUND AXIS BASE IN CRETE; Join With R.A.F. Aircraft in Setting Fires at Suda Bay Jetties and Airdrome ENEMY VESSELS BLASTED British Fliers Score Against Destroyer in a Convoy -- Merchantmen Struck | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/racing-revenue-828639-new-jersey-gets-156550-from-garden-state-park.html | RACING REVENUE $828,639; New Jersey Gets $156,550 From Garden State Park in Week | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/2-us-soldiers-detained-deny-firing-shots-in-belfast-investigation.html | 2 U.S. SOLDIERS DETAINED; Deny Firing Shots in Belfast -- Investigation Proceeds | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/us-oarsmen-to-race-will-oppose-london-police-in-contest-on-thames.html | U.S. OARSMEN TO RACE; Will Oppose London Police in Contest on Thames Today | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/70-youho-woin-sorh-as-was-second-day-of-induction-brings-number-for.html | 70 YOUHO WOI–N´ S-ORH AS WA~S; Second Day of Induction Brings Number for New Class to 114 Here TO START TRAINING OCT, 6 Wide Variety of Occupations Represented Among Those Seeking Commissions | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/robber-gets-jewels-at-radnor-wedding-guests-of-miss-van-pelt-lose.html | ROBBER GETS JEWELS AT RADNOR WEDDING; Guests of Miss Van Pelt Lose $10,000 at Reception | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/childs-co-plan-pushed.html | Childs Co. Plan Pushed | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/british-dub-malta-a-symbol-of-faith-cranborne-describes-visit-to.html | BRITISH DUB MALTA A SYMBOL OF FAITH; Cranborne Describes Visit to 'Unsinkable Fortress,' Sends Anniversary Greetings HINSLEY ASKS REPARATION Cardinal Says London Must Remember and Repay Maltese for Unexampled Loyalty | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/enemy-interests-in-ehrets-seized-grandson-and-heir-to-seventh-of.html | ENEMY INTERESTS IN EHRET'S SEIZED; Grandson and Heir to Seventh of Estate Has Stock Holdings in Breweries and Properties CARL ZEISS, INC., IS TAKEN Alien Property Custodian Makes Public Names of 18 Others Here and Over Country | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/jail-sentence-for-sugar-hoarder.html | Jail Sentence for Sugar Hoarder | True | | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/rosh-hashanah-message-rabbi-hopes-our-democracy-can-meet-its.html | ROSH HA-SHANAH MESSAGE; Rabbi Hopes Our Democracy Can Meet Its Responsibilities | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/seizure-of-hostages-urged.html | Seizure of Hostages Urged | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/reich-birth-rate-falls-first-time-since-1934.html | Reich Birth Rate Falls First Time Since 1934 | True | By Telephone To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/bundles-workers-adopt-a-uniform-work-outfit-of-nonpriority.html | 'BUNDLES' WORKERS ADOPT A UNIFORM; Work Outfit of Non-Priority Materials Is Accepted by Mrs. Wales Latham COST OF THE SUIT IS $10.95 Wearing Is Not Compulsory, but Many Volunteers Ask for Clothes-Saving Garb | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/dutch-nazi-schism-seen-mussert-hit-german-netherland-imperialism-in.html | DUTCH NAZI SCHISM SEEN; Mussert Hit German Netherland Imperialism in Speech | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/ti1hothy-j-sullivan.html | TI1HOTHY' J. SULLIVAN | True | Special to T iW Yoal TIMIS. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/presidents-powers-lincoln-and-wilson-left-precedents-for-expansion.html | President's Powers; Lincoln and Wilson Left Precedents for Expansion of Executive Domain | True | By Arthur Krockspecial To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/nickel-plate-cuts-bank-loan.html | Nickel Plate Cuts Bank Loan | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/150000-for-relief-is-raised-by-track-washington-park-contributes.html | $150,000 FOR RELIEF IS RAISED BY TRACK; Washington Park Contributes Heavily to War Agencies on Last Two Days of Meet | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/stassen-heading-for-renomination-minnesota-governor-who-will-enter.html | STASSEN HEADING FOR RENOMINATION; Minnesota Governor, Who Will Enter Navy in Spring, Gains Wide Primary Margin SENATOR BALL IS AHEAD O'Conor Is Nominated Again in Maryland -- Johnson Goes Into Lead in Colorado | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/space-for-our-gifts-to-britain-is-ample-public-misunderstood-words.html | SPACE FOR OUR GIFTS TO BRITAIN IS AMPLE; Public Misunderstood Words of Churchill, Says Aldrich | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/to-call-more-women-new-zealand-plans-to-extend-mobilization-of.html | TO CALL MORE WOMEN; New Zealand Plans to Extend Mobilization of Group | True | Special Cable to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/mw-stand-named-deputy-city-clerk-majority-leader-of-old-board-of.html | M.W. STAND NAMED DEPUTY CITY CLERK; Majority Leader of Old Board of Aldermen Sworn In to Succeed Philip Hines SUGGESTED BY KENNEDY Tammany Leader's Wishes Heeded by Mayor, Who Urges a Clean-Up | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/billy-werber-to-retire-giant-third-baseman-bothered-since-may-by.html | BILLY WERBER TO RETIRE; Giant Third Baseman Bothered Since May by Injured Toe | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/padilla-sees-mexico-heeding-us-example-foreign-minister-says.html | PADILLA SEES MEXICO HEEDING U.S. EXAMPLE; Foreign Minister Says Fighting Forces Serve as Model | True | Special Cable to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/german.html | German | True | | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/lieut-penner-is-killed-bride-here-gets-word-of-death-in-action-over.html | LIEUT. PENNER IS KILLED; Bride Here Gets Word of Death in Action Over England | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/fair-call-scores-by-head-at-aqueduct-175-shot-victor-over-great.html | Fair Call Scores by Head at Aqueduct; 17-5 SHOT VICTOR OVER GREAT RUSH Early 4-Length Lead Enables Fair Call to Gain Narrow Victory at Aqueduct SMILES IS DISQUALIFIED Taunt, $12.50, Placed First in Astarita Purse -- Longden Rides Two Winners | True | By Robert F. Kelley | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/mrs-j-p-grace-jr-has-son-i.html | Mrs. J. P. Grace Jr. Has Son I | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/business-failures-off-fell-to-122-for-week-ended-sept-3-duns-report.html | BUSINESS FAILURES OFF; Fell to 122 for Week Ended Sept. 3, Dun's Report | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/louisconn-title-fight-slated-oct-12-heavyweight-bout-in-daylight.html | Louis-Conn Title Fight Slated Oct. 12; HEAVYWEIGHT BOUT IN DAYLIGHT LIKELY Yankee Stadium Probable Site of Louis-Conn Fight Authorized by War Department JACOBS NAMED PROMOTER He Visions $1,200,000 Gate From Crowd of 77,000 -- All Proceeds to Army Relief | True | By Joseph C. Nichols | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/gramercy-park-awvs-to-gain.html | Gramercy Park A.W.V.S. to Gain | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/jane-ogden-married-to-virginia-alumnus-the-bride-attended.html | JANE OGDEN MARRIED TO VIRGINIA ALUMNUS; The Bride Attended Skidmore-Bridegroom in the Navy | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/chiang-gives-post-to-dr-hu.html | Chiang Gives Post to Dr. Hu | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/navy-city-for-40000-built-in-six-months-nearby-geneva-ny-with-15555.html | NAVY CITY FOR 40,000 BUILT IN SIX MONTHS; Near-By Geneva, N.Y., With 15,555, Is Startled by Pace | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/cathedral-school-in-its-new-home-college-building-in-west-end.html | CATHEDRAL SCHOOL IN ITS NEW HOME; College Building in West End Avenue Formally Dedicated by Archbishop Spellman DIGNITARIES AT SERVICE New Unit Praised as Lending Impetus to Training of 'Soldiers of Christ' | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/norma-shearer-in-army-show.html | Norma Shearer in Army Show | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/influenza-pneumonia-rate-drops-sharply-deaths-in-1940-were-703-per.html | INFLUENZA, PNEUMONIA RATE DROPS SHARPLY; Deaths in 1940 Were 70.3 Per 100,000, Census Study Shows | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/text-of-prime-minister-churchills-statement-in-house-of-commons.html | Text of Prime Minister Churchill's Statement in House of Commons Reviewing the War | True | By Reuter. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/goods-for-africa-are-tied-up-here-commerce-and-industry-group-will.html | GOODS FOR AFRICA ARE TIED UP HERE; Commerce and Industry Group Will Endeavor to Help Move Merchandise INFORMATION REQUESTED Will Take the Data to Proper Authorities for Relief, Mace Declares GOODS FOR AFRICA ARE TIED UP HERE | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/vichy-orders-unions-merged.html | Vichy Orders Unions Merged | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/japanese-continue-losing-at-canton-right-and-left-wings-north-of.html | JAPANESE CONTINUE LOSING AT CANTON; Right and Left Wings North of the City Are Pulled Back as Chinese Press On HENGYANG FIGHTS RAIDERS Only Black Ruins of Towns, Filled With Corpses, Found in Wake of Big Retreat | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/cripps-statements-upheld-criticism-of-the-recent-article-by-sir.html | Cripps Statements Upheld; Criticism of the Recent Article by Sir Stafford Regarded as Unwarranted | True | S.L. POLAK | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/will-head-mortgage-body.html | Will Head Mortgage Body | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/would-keep-some-statues-those-of-sentimental-value-might-be.html | Would Keep Some Statues; Those of Sentimental Value Might Be Preserved, It Is Suggested | True | CARL ELLIS SWENSON | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/refuses-payment-of-back-interest-court-acts-on-claim-made-on-the.html | REFUSES PAYMENT OF BACK INTEREST; Court Acts on Claim Made on the New Haven | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/qlliaii-h-vansei.html | ,q'LLIAiI H.. %VANSEI | True | Special to THN IEW YORK | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/-front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/18000000-new-zealand-clip.html | 18,000,000 New Zealand Clip | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/acting-head-of-argentina-robustiano-patron-costas-assumes-office.html | ACTING HEAD OF ARGENTINA; Robustiano Patron Costas Assumes Office -- Castillo on Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/la-motta-gains-decision-beats-dellicurti-in-tenround-contest-at-the.html | LA MOTTA GAINS DECISION; Beats Dellicurti in Ten-Round Contest at the Coliseum | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/japanese-spokesman-warns-of-long-war-yahao-sees-us-delaying.html | JAPANESE SPOKESMAN WARNS OF LONG WAR; Yahao Sees U.S. Delaying Offensive for Couple of Years | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/deatherage-in-army-job-engineer-dropped-by-navy-is-in-ordnance.html | DEATHERAGE IN ARMY JOB; Engineer Dropped by Navy Is in Ordnance Plant | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/7-suspects-seized-as-express-thieves-4-men-and-3-women-accused-of.html | 7 SUSPECTS SEIZED AS EXPRESS THIEVES; 4 Men and 3 Women Accused of Stealing $78,000 Merchandise | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/british-sailors-move-into-2-beach-hotels-start-using-berkeley.html | BRITISH SAILORS MOVE INTO 2 BEACH HOTELS; Start Using Berkeley Carteret and Monterey at Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/cards-buy-shortstop-cross-houston-star-will-report-to-team-here.html | CARDS BUY SHORTSTOP; Cross, Houston, Star, Will Report to Team Here Today | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/white-house-says-decisions-were-made-at-london-talks-decisions-made.html | White House Says Decisions Were Made at London Talks; DECISIONS MADE, SAYS WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/women-confer-today-on-their-war-role-they-wii-hear-war-department.html | WOMEN CONFER TODAY ON THEIR WAR ROLE; They Wil! Hear War Department Officials at Baltimore | True | Special to THE NEW YORK Tr | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/divorced-man-shoots-son-wounds-latters-motherinlaw-also-during.html | DIVORCED MAN SHOOTS SON; Wounds Latter's Mother-in-Law Also During 'Friendly' Visit | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/playoff-game-delayed-jersey-city-to-oppose-syracuse-today-cup.html | PLAY-OFF GAME DELAYED; Jersey City to Oppose Syracuse Today -- Cup Series Tomorrow | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/new-york-soldier-ends-life.html | New York Soldier Ends Life | True | | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/13-of-german-origin-lose-us-citizenship-7-do-not-oppose-5-consent.html | 13 OF GERMAN ORIGIN LOSE U.S. CITIZENSHIP; 7 Do Not Oppose, 5 Consent To, 1 Asks Denaturalization | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/dollkirk.html | Doll–Kirk | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/bennet-dewey-curtail-speeches-each-will-conduct-3week-campaign-in.html | BENNET, DEWEY CURTAIL SPEECHES; Each Will Conduct 3-Week Campaign in State, With Start About Oct. 12 USUAL ROUTINE MAPPED Republican Nominee Confers With Willkie Backer -- His Rival Visits Farley | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/schenck-is-paroled-in-us-jail-4-months-exfilm-producer-was-serving.html | SCHENCK IS PAROLED IN U.S. JAIL 4 MONTHS; Ex-Film Producer Was Serving Year Sentence for Perjury | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/to-help-arabs-get-food-dr-morgan-leaves-on-clipper-to-raise-near.html | TO HELP ARABS GET FOOD; Dr. Morgan Leaves on Clipper to Raise Near East Output | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/rossano-beats-dorrell-drops-foe-in-first-and-second-rounds-at.html | ROSSANO BEATS DORRELL; Drops Foe in First and Second Rounds at Queensboro | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/newark-boxing-put-off.html | Newark Boxing Put Off | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/haiy-b-hoffmain.html | HAIY B. HOFFMAiN | True | Special to THE NEW YORK | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/205-to-join-defense-unit.html | 205 to Join Defense Unit | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/british-medal-expansion-honors-merchant-fleet.html | British Medal Expansion Honors Merchant Fleet | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/bids-are-invited-on-1300000-notes-fresno-county-calif-asks-tenders.html | BIDS ARE INVITED ON $1,300,000 NOTES; Fresno County, Calif., Asks Tenders on Largest Issue Announced Recently $525,000 BONDS OFFERED Raleigh, N.C., Offers Financing to Be Used for Refunding, Fire and Water Services | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/hughitt-will-referee.html | Hughitt Will Referee | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/stockholder-makes-sacrifices.html | Stockholder Makes Sacrifices | True | READER | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/madrid-shakeup-laid-to-internal-causes-reports-in-washington.html | MADRID SHAKE-UP LAID TO INTERNAL CAUSES; Reports in Washington Indicate No Connection With War | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/costa-rican-reports-new-gasoline-agent-fixer-said-to-add-power-to.html | COSTA RICAN REPORTS NEW GASOLINE 'AGENT'; 'Fixer' Said to Add Power to Fuel Diluted With Alcohol | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/bonds-would-be-issued.html | Bonds Would Be Issued | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/film-independents-fight-wpb-order-see-death-warrant-in-rule.html | FILM INDEPENDENTS FIGHT WPB ORDER; See 'Death Warrant' in Rule Limiting Future Use of Raw Stock to 11 Big Concerns FORM A PROTECTIVE UNIT Ask Immediate Action on Appeal to Speed Judicial Review if Necessary | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/analyses-are-available.html | Analyses Are Available | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/foes-air-force-under-strain.html | Foe's Air Force Under Strain | True | | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/albeir-c-d-sadeiso.html | ALBEIr C. D. SADEISO | True | Special to T llw NoaK Ts. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/urges-draft-delay-for-minors-fathers-catholic-verein-opposes.html | URGES DRAFT DELAY FOR MINORS FATHERS; Catholic Verein Opposes Industrial Jobs for Mothers | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/two-women-in-car-slain-in-wisconsin-welfare-worker-and-probation.html | TWO WOMEN IN CAR SLAIN IN WISCONSIN; Welfare Worker and Probation Clerk Are Robbed of Automobile and Left Dead ONE WAS SHOT SIX TIMES Dying, She Is Able to Direct Rescuer to Other Woman Some Distance Away | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/wants-costs-held-in-color-ruling-hahn-says-most-merchants-would.html | WANTS COSTS HELD IN COLOR RULING; Hahn Says Most Merchants Would Like Reasonable Rules on Fastness HE QUESTIONS EQUIPMENT Under War Conditions He Sees Scarcity of Needed Machinery | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/oconor-renominated.html | O'Conor Renominated | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/building-for-war-workers.html | Building for War Workers | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/south-africa-jails-woman-spy.html | South Africa Jails Woman Spy | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/mary-c-rea-fiancee-of-e-r-weidlein-jr-kin-of-firs-cleveland-h-dodge.html | MARY C. REA FIANCEE OF E. R. WEIDLEIN JR.; Kin of [firs. Cleveland H. Dodge to Be Wed to Student | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/speculator-denies-guilt.html | Speculator Denies Guilt | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/j-edwin-brainard-1-former-lieutenant-governor-of-connecticut-dies.html | J. EDWIN BRAINARD; 1 Former Lieutenant Governor of Connecticut Dies at 82 | True | Special to T NW | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/british.html | British | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/joseph-s-raiioivd.html | JOSEPH S. RAIIOIVD | True | pecial to TH NW YOP Tras. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/news-from-hollywood.html | News From Hollywood | True | By Telephone To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/united-states.html | United States | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/premium-pay-deadline-auto-union-insists-on-general-abolition-for.html | PREMIUM PAY 'DEADLINE'; Auto Union Insists on General Abolition for Week-End Work | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/churchill-pledges-full-aid-to-soviet-he-and-roosevelt-hint-at-2d.html | CHURCHILL PLEDGES FULL AID TO SOVIET; HE AND ROOSEVELT HINT AT 2D FRONT; NAZIS GAIN ANEW WEST OF STALINGRAD; PREMIER SANGUINE Says Allies Will Make Heavier Attacks Than That at Dieppe WOULD AID IN CAUCASUS Churchill Promises Support of Russians by 10th Army -- Declares Egypt StrongCHURCHILL PLEDGES FULL AID TO SOVIET | True | By Raymond Daniellwireless To the New York Timies. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/petrillo-puts-ban-on-transcriptions-radio-and-advertisers-fight.html | PETRILLO PUTS BAN ON TRANSCRIPTIONS; Radio and Advertisers Fight Order on One-Use Disks -- 'Hits' Off Some Stations. PETRILLO PUTS BAN ON TRANSCRIPTIONS | True | | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/son-to-boylston-tompkinses-jri.html | | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/pamela-a-capps-a-bride-wed-to-aviation-cadet-james-r-parsons-4th-in.html | PAMELA A, CAPPS A BRIDE; Wed to Aviation Cadet James R. Parsons 4th in Guilford, Conn. | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/new-yiddish-play-to-open.html | New Yiddish Play to Open | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/blows-in-france-pressed-by-raf-havre-and-cherbourg-docks-battered.html | BLOWS IN FRANCE PRESSED BY R.A.F.; Havre and Cherbourg Docks Battered in Daylight -- Night Forays Then Launched AXIS CONVOYS ATTACKED Many Hits Scored by British Coastal Ships -- One Force Under Nazi Shore Fire | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/browns-3-in-fifth-stop-tigers-by-41-sundra-yields-only-4-hits-teams.html | BROWNS 3 IN FIFTH STOP TIGERS BY 4-1; Sundra Yields Only 4 Hits -- Teams Break Even in Series for Season | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/daniel-sullivan-retired-conductor-59-years-with-central-railroad-of.html | DANIEL SULLIVAN; Retired Conductor, 59 Years With Central Railroad of N. J. | True | Special to TH Isw NOR TIMS. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/140-trucks-tied-up-by-strike-in-jersey-men-of-two-companies-quit.html | 140 TRUCKS TIED UP BY STRIKE IN JERSEY; Men of Two Companies Quit Over Wage Demands | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/general-assault-may-impend.html | General Assault May Impend | True | By Ralph Parkerwireless To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/thomas-a-gorman-telephone-index-company-head-was-an-exnewspaper-man.html | THOMAS A. GORMAN; Telephone Index Company Head Was an Ex-Newspaper Man | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/oneal-stresses-pay-curb-as-need-he-says-wages-hold-chief-inflation.html | O'NEAL STRESSES PAY CURB AS NEED; He Says Wages Hold Chief Inflation Peril, With Farm Prices 'Minor Factor' PRESSES FULL CONTROLS But Insists on 110 of Parity, Citing Appeal Placed Before Roosevelt Last Week | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/free-chemistry-course-planned.html | Free Chemistry Course Planned | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/cleo-louise-throws-rider.html | Cleo Louise Throws Rider | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/tighe-moffat.html | Tighe -- Moffat | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/savold-and-alfano-box-tonight.html | Savold and Alfano Box Tonight | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/ir-jai-dorah-prohibition-heal-commissioner-of-the-dry-law.html | I)R. JAI$ DORAH, PROHIBITION HEAl); Commissioner of the Dry Law Enforcement Act From 1927 to 1930 Dies at 57 LATER SERVED DISTILLERS Was Chemist for the Internal Revenue Department After Going to Washington | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/miss-jane-curtis-to-web-delhi-n-y-girl-to-be-bride-ofi-robert-lake-.html | MISS JANE CURTIS TO WEB; Delhi, N. Y., Girl to Be Bride ofl Robert Lake on Sept. 19 ] | True | Special to THE I | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/haven-dedicated-for-ailing-seamen-estate-of-kermit-roosevelt-is.html | HAVEN DEDICATED FOR AILING SEAMEN; Estate of Kermit Roosevelt Is Turned Over to Our Men, Victims of Torpedoes | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/coffin-nailers-busy-boxing-axis-rulers-irene-dunne-film-star-sells.html | COFFIN NAILERS BUSY BOXING AXIS RULERS; Irene Dunne, Film Star, Sells Bonds for Privilege | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/i-child-to-dewitt-i_-lexandresi.html | I Child to DeWitt I_. ^lexandresI | True | | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/victory-takes-the-water.html | VICTORY TAKES THE WATER | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/wests-allarmy-in-detroit-tonight-peters-princeton-expected-to-start.html | WEST'S ALL-ARMY IN DETROIT TONIGHT; Peters, Princeton, Expected to Start Against the Lions -- 24,000 Will See Game | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/lijthelqe-6ilmlq-exrail-0ffi3il-former-vice-president-of-the-great.html | LIJTHElqE (. 6ILMlq, EX-RAIL 0FFI3l/L; Former Vice President of the Great Northern !s Stricken at 85 in Seattle RETIRED FIVE YEARS AGO Served as Head of Spokane, Portland and Seattle Line-Senator Lewis's Partner | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/lynbrook-dogs-face-lockup.html | Lynbrook Dogs Face Lock-Up | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/robert-g-wilson.html | ROBERT G. WILSON | True | ' pecial to N' 01' | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/city-college-trains-navy-men.html | City College Trains Navy Men | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/longevity-diet-told-to-chemists-puppies-thrive-on-it-stay-young.html | 'Longevity Diet' Told to Chemists; Puppies Thrive on It, Stay Young Losses Incurred by Vitamins in Cooking Are Reported at Buffalo, but Riboflavin Cooked in Dark Loses Little 'LONGEVITY DIET' TOLD TO CHEMISTS | True | By William L. Laurencespecial To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/hardwood-inspections-off.html | 'Hardwood Inspections Off | True | I Special to T[S Nr ZOK TLS. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/louise-van-dyke-a-bride.html | Louise Van Dyke a Bride | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/town-is-quarantined-third-paralysis-death-affects-jersey-war.html | TOWN IS QUARANTINED; Third Paralysis Death Affects Jersey War Housing Area | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/blrd-1-mgm-exeuti-45-i-produced-the-great-waltz-i-and-saratoga-jean.html | Bl{RD 1. MGM EXE(]UTI, 45; i Produced 'The Great Waltz' i and 'Saratoga,' Jean Harlow's Last Film - Dies on Coast IN INDUSTRY 23 YEARS Ex-Scenarist Became Aide of Thalberg at Universal Studio -Went to Metro With Him | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/speeds-small-plant-aid-nelson-drops-the-wpb-finance-bureau-for-new.html | SPEEDS SMALL PLANT AID; Nelson Drops the WPB Finance Bureau for New Agency | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/goering-asks-new-saving-bids-public-use-less-light-wants-power-for.html | GOERING ASKS NEW SAVING; Bids Public Use Less Light -- Wants Power for Armaments | True | By Telephone To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/railtraffic-halt-in-croatia-listed-main-military-and-economic-links.html | RAIL-TRAFFIC HALT IN CROATIA LISTED; Main Military and Economic Links in Much of Yugoslavia Are Reported Paralyzed TWO LINES ARE MENTIONED Zagreb-Adriatic and Zagreb-Belgrade Service Affected, Is Word in London | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/hunt-for-gunner-pushed-fbi-aides-search-for-assailant-of-reservoir.html | HUNT FOR GUNNER PUSHED; F.B.I. Aides Search for Assailant of Reservoir Guard | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/opa-sees-new-curbs-vital-to-victory-henderson-says-here-every-one.html | OPA SEES NEW CURBS 'VITAL TO VICTORY'; Henderson Says Here Every One Must Take Part in Fight Against Inflation OPA CALLS CURBS VITAL TO VICTORY | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/dance-festival-to-end-season.html | Dance Festival to End Season | True | | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/ask-shostakovich-to-conduct-here-members-of-the-philharmonic-board.html | ASK SHOSTAKOVICH TO CONDUCT HERE; Members of the Philharmonic Board Send Composer Bid Through Toscanini OFFER TIME IN NOVEMBER Russian Told His Visit Would Help Dramatize Close Tie Between U.S. and Soviet | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/united-nations.html | United Nations | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/5-pc-victory-tax-on-all-over-624-brought-to-fore-offered-by-george.html | 5 P.C. 'VICTORY TAX' ON ALL OVER $624 BROUGHT TO FORE; Offered by George, It Is Taken Up by Senate Committee in Place of Sales Levy SPENDINGS PLAN REJECTED Fails to Win a Vote as Stress Turns to Some Form of a Withholding Impost 5 P.C. 'VICTORY TAX' BROUGHT TO FORE | True | By C.p. Trussellspecial To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/salvador-crash-kills-us-flier.html | Salvador Crash Kills U.S. Flier | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/61-are-rounded-up-on-lottery-charges-arrests-are-made-in-38-cities.html | 61 ARE ROUNDED UP ON LOTTERY CHARGES; Arrests Are Made in 38 Cities Here and in Canada in a $12,000,000 Plot SALES IN THREE AMERICAS Three Drawings Have Been Held in Managua, Nicaragua, Federal Prosecutor States | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/regained-towns-in-ruins.html | Regained Towns in Ruins | True | By Harrison Formanwireless To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/louis-welcomes-bout-champion-in-good-shape-though-a-bit-overweight.html | LOUIS WELCOMES BOUT; Champion in Good Shape, Though a Bit Overweight | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/daughter-to-mrs-wm-driver-jri.html | Daughter to Mrs. Wm. Driver Jr.I | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/special-offerings-sold-on-exchange-20000-shares-of-woolworth-go-in.html | SPECIAL OFFERINGS SOLD ON EXCHANGE; 20,000 Shares of Woolworth Go in 153 Lots, a Record Number of Transactions ALLIS CHALMERS MOVES Issue of 12,800 Taken Up in Minute -- Parke, Davis Offering Goes Today | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/asks-industrial-courses-michigan-official-calls-for-public-school.html | ASKS INDUSTRIAL COURSES; Michigan Official Calls for Public School Training | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/roosevelt-talk-sends-wheat-up-traders-construe-antiinflation-plans.html | ROOSEVELT TALK SENDS WHEAT UP; Traders Construe Anti-Inflation Plans as Bullish -- Futures Advance 1 5/8 to 1 3/4 GRAIN AT 72% OF PARITY Extreme Gain of 1 3/8 in Corn Pared by Profit-Taking -- Rye Is Strong | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/12-holiday-thieves-go-to-workhouse-pickpockets-drawn-to-city-by-the.html | 12 HOLIDAY THIEVES GO TO WORKHOUSE; Pickpockets Drawn to City by the Overflow of Visitors -- Some Get 100-Day Terms | True | | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/allies-batter-foe-in-new-guinea-zone-kokoda-push-comes-to-halt.html | ALLIES BATTER FOE IN NEW GUINEA ZONE; Kokoda Push Comes to Halt -- Milne Bay Nearly Cleared -- Enemy Ships Bombed ALLIES BATTER FOE IN NEW GUINEA ZONE | True | By Byron Darntonwireless To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/24-kingsmen-turn-out-brooklyn-college-squad-works-on-t-formation-in.html | 24 KINGSMEN TURN OUT; Brooklyn College Squad Works On T Formation in 1st Drill | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/banks-plan-widened-105-in-state-operate-utility-bill-collection.html | BANKS PLAN WIDENED; 105 in State Operate Utility Bill Collection Service | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/canadian-wheat-reaches-greece.html | Canadian Wheat Reaches Greece | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/liste-home-first-in-swansea-purse-valdina-valet-placed-second-at.html | LISTE HOME FIRST IN SWANSEA PURSE; Valdina Valet Placed Second at Pawtucket When Bingo Bridget Is Disqualified THIRD TO TRAGIC ENDING Alsab and Whirlaway Likely to Meet in $25,000 Added Special on Saturday | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/hero-cited-in-draft-case-lieut-powers-called-example-of-man-who.html | HERO CITED IN DRAFT CASE; Lieut. Powers Called Example of Man Who Left Business | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/article-11-no-title.html | Article 11 -- No Title | True | By Telephone To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/us-rejects-vichy-raid-protest-warns-laval-of-more-bombings-vichys.html | U.S. Rejects Vichy Raid Protest; Warns Laval of More Bombings; VICHY'S RAID VIEW REJECTED BY U.S. | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/australia-rubber-test-starts.html | Australia Rubber Test Starts | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/record-yield-seen-for-cotton-in-us-unusually-favorable-weather.html | RECORD YIELD SEEN FOR COTTON IN U.S.; Unusually Favorable Weather Expected to Give Average of 289.3 Pounds to Acre PRIOR TOP 269.9 POUNDS Federal Forecast Puts Harvest at 14,028,000 Bales -- Rise in Ginnings Reported | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/french-cathedral-organ-is-looted-of-pipes-for-tin.html | French Cathedral Organ Is Looted of Pipes for Tin | True | By Telephone To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/captain-e-l-bennett-navy-bureau-exheadi-chief-of-engi-nit-in-the.html | CAPTAIN E. L. BENNETT, NAVY BUREAU EX-HEADi; I Chief of Engi nit in the First World War Dies at 71 | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/new-silhouettes-and-draping-shown-hattie-carnegie-introduces-as.html | NEW SILHOUETTES AND DRAPING SHOWN; Hattie Carnegie Introduces as Many Novel Effects as in the Pre-War Days DINNER GOWN IN BROWN 'Chrysophrase Green,' Beauty Pink' Make Debut -- Costly Furs Exposed to Dyes | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/42d-st-store-held-up-thieves-escape-with-25-war-stamps-42-cash.html | 42D ST. STORE HELD UP; Thieves Escape With $25 War Stamps, $42 Cash, Watch | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/japanese.html | Japanese | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/basic-level-plan-is-studied-by-canada-wartime-price-board-to.html | 'BASIC LEVEL' PLAN IS STUDIED BY CANADA; Wartime Price Board to Allocate Newsprint Making to Mills | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/florence-gerald-played-in-girl-from-maxims-and-toured-in-tobacco.html | FLORENCE GERALD; Played in Girl From Maxim's' and Toured in 'Tobacco Road' | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/us-raid-on-burma-scores-hits.html | U.S. Raid on Burma Scores Hits | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/joseph.html | JOSEPH | True | ,VALL,VORK | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/son-vs-father-in-war-youth-enlists-here-though-his-parent-is-a-nazi.html | SON VS. FATHER IN WAR; Youth Enlists Here Though His Parent Is a Nazi Officer | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/honors-at-fenway-to-annoncrichton-they-win-proamateur-golf-with-a.html | HONORS AT FENWAY TO ANNON-CRICHTON; They Win Pro-Amateur Golf With a 65 -- Metropolis Star Posts a 69 BARBARO'S TEAM IN TIE He and Doug Tumesa Record 66 to Share Pro-Pro Prize With Runyan-Annon | True | By Maureen Orcuttspecial To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/a-safety-record.html | A SAFETY RECORD | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/control-for-trucks-buses-cabs-5-million-vehicles-after-nov-15.html | Control for Trucks, Buses, Cabs, 5 Million Vehicles, After Nov. 15; Hearses and Ambulances, but Not Motorcycles, Included in Order Designed to Aid in Conserving Gasoline and Rubber ODT WILL CONTROL TRUCKS,BUSES, CABS | True | By Charles E. Eganspecial To the New York Times. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/mural-is-finished-at-la-guardia-field-depicts-mans-eternal-yearning.html | Mural Is Finished at La Guardia Field; Depicts Man's Eternal Yearning to Fly' | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/salvage-in-westchester-towns-and-villages-give-1678-tons-in-six.html | SALVAGE IN WESTCHESTER; Towns and Villages Give 1,678 Tons in Six Months | True | Special to TIS NEW YORK TZ,Igg | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/holiday-patrons-set-film-record-firstrun-broadway-theatres-report.html | HOLIDAY PATRONS SET FILM RECORD; First-Run Broadway Theatres Report Capacity Audiences for the Week-End 120,000 AT THE MUSIC HALL 76,400 Attend Strand, With Paramount Drawing 71,550 -- Roxy Lists 55,491 | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/churchill-praises-auchinleck-fully-but-premiers-manner-indicates.html | CHURCHILL PRAISES AUCHINLECK FULLY; But Premier's Manner Indicates Ousting for Shortcomings | True | Special Cable to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/national-tennis-for-duration-seen-young-stars-play-at-forest-hills.html | NATIONAL TENNIS FOR DURATION SEEN; Young Stars' Play at Forest Hills Leads Officials to Plan Wartime Events DAVIS CUP MAIN OBJECTIVE U.S.L.T.A. Hopes to Be in Position to Regain Trophy When Conflict Ends | True | By the United Press. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/styles-displayed-for-busy-woman-gowns-for-those-who-have-given-up.html | STYLES DISPLAYED FOR BUSY WOMAN; Gowns for Those Who Have Given Up Pre-War Leisure Shown at Bloomingdale's COLLECTION IS VERSATILE Front Skirt Fullness, Accent on Bodice Trimming, Patriotic Colors, Are Featured | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/dr-cs-macfarland-ill-religious-leader-undergoes-an-operation-in.html | DR. C. S. MACFARLAND ILL; Religious Leader Undergoes an Operation in Orange | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/burner-shipments-down-75-in-month-august-figures-show-decline-is.html | BURNER SHIPMENTS DOWN 75% IN MONTH; August Figures Show Decline Is Greatest in the East Where Fuel Is Scarce HOME UNITS HIT MOST Manufacturers Estimate Orders Dropped More Than 90% From the '41 Level | True | | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/manufacturers-get-midtown-quarters-downtown-space-also-figures-in.html | MANUFACTURERS GET MIDTOWN QUARTERS; Downtown Space Also Figures in Business Leases | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/japanese-stand-is-surprise.html | Japanese Stand Is Surprise | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/army-show-on-tour-to-depict-air-raids-realistic-demonstration-at.html | ARMY SHOW ON TOUR TO DEPICT AIR RAIDS; Realistic Demonstration at Polo Grounds Sept. 18-21 | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/new-department-established.html | New Department Established | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/expect-consumer-debt-to-drop-3500000000.html | Expect Consumer Debt To Drop $3,500,000,000 | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/vincent-joins-tigers-as-coach.html | Vincent Joins Tigers as Coach | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/banking-firms-merge-ww-lanahan-co-to-combine-with-alex-brown-sons.html | BANKING FIRMS MERGE; W.W. Lanahan & Co. to Combine With Alex Brown & Sons | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/blood-test-permit-suspended.html | Blood Test Permit Suspended | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/cities-are-warned-on-fund-hedging-creating-surplus-against-postwar.html | CITIES ARE WARNED ON FUND HEDGING; Creating Surplus Against Post-War Depression Seen as Competing With U.S. DARK FUTURE FORECAST Experts at Research Parley in Princeton Urge Curbs on Departmental Costs | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/t-f-millard-de-expert-olq-hin-war-correspondent-adviser-to-the.html | T. F. MILLARD DE; EXPERT Olq; (HIN, / War Correspondent, Adviser to the Chinese at Versailles, Geneva and Washington FOUNDED SHANGHAI PAPERS Wrote for The Herald, World, Scribner's and Times Here-Began Career in St. Louis | True | Special to qzw No TrM,. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/macdonald-cash.html | Macdonald -- Cash | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/ierbert-c-viackenzie.html | Ierbert C. Viackenzie | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/ecuador-communications-strike.html | Ecuador Communications Strike | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/775000000-quota-in-war-bonds-set-new-york-citys-september-figure-is.html | $775,000,000 QUOTA IN WAR BONDS SET; New York City's September Figure Is $78,387,500 | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/eric-a-may-was-last-member-of-lookout-mountain-post-of-the-g-a-r.html | ERIC A. MAY; Was Last Member of Lookout Mountain Post of the G. A. R. | True | Special to Tr Nv NoR TrMS. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/77190-britons-listed-as-prisoners-of-war-figures-do-not-include.html | 77,190 BRITONS LISTED AS PRISONERS OF WAR; Figures Do Not Include Malayan Losses or Tobruk Captures | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/employe-is-seized-as-bomb-planter-man-who-found-explosive-in-jersey.html | EMPLOYE IS SEIZED AS BOMB 'PLANTER'; Man Who 'Found' Explosive in Jersey Plant Accused of Attempted Sabotage IS TRACKED DOWN BY F.B.I. Confessed, Agents Say, That He Wanted to Show Up Lack of Company Vigilance | True | Special to THE NEW YORK TIMES. | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/confers-with-foreign-minister.html | Confers With Foreign Minister | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/new-order-on-tin-cans-must-be-separated-from-the-garbage-health.html | NEW ORDER ON TIN CANS; Must Be Separated From the Garbage, Health Board Rules | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/appeal-of-griffin-for-delay-rejected-he-pleads-illness-at-hearing.html | APPEAL OF GRIFFIN FOR DELAY REJECTED; He Pleads Illness at Hearing to Remove Him to Capital | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/nazis-charge-sweden-helps-communists-german-foreign-office-sees-new.html | NAZIS CHARGE SWEDEN HELPS COMMUNISTS; German Foreign Office Sees New Center of Bolshevism | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/buffalo.html | BUFFALO, | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/to-direct-connecticut-defense.html | To Direct Connecticut Defense | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/ohlgrens-hurts-not-serious.html | Ohlgren's Hurts Not Serious | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/bomber-crashes-in-florida.html | Bomber Crashes in Florida | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/woman-hater-said-to-admit-killing-4-bodies-are-found-buried-in.html | 'WOMAN HATER' SAID TO ADMIT KILLING 4; Bodies Are Found Buried in Garden of Mexican's Home | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/industrialists-move-to-chinas-northwest-chungking-to-send.html | INDUSTRIALISTS MOVE TO CHINA'S NORTHWEST; Chungking to Send Commission to Speed Vast Development | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/damage-claims-settled-british-dispose-of-83-of-593755-war-cases.html | DAMAGE CLAIMS SETTLED; British Dispose of 83% of 593,755 War Cases Filed | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/director-urges-farm-women-for-aaa-bodies-to-make-up-for-growing.html | Director Urges Farm Women for AAA Bodies To Make Up for Growing Lack of Manpower | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/miss-virginia-pfeil-is-bride-in-capital-daughter-of-colonel-married.html | MISS VIRGINIA PFEIL ~IS BRIDE IN CAPITAL; Daughter of Colonel Married to Richard H. Gregory Jr. in All Souls' Unitarian Church 'GOWN OF fAlLE TAFFETA Miss Frances Gregory Serves as Maid of Honor -- John Skilling the Best Man | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/stocks-are-higher-volume-is-also-up-some-gains-of-2-points-seen.html | STOCKS ARE HIGHER; VOLUME IS ALSO UP; Some Gains of 2 Points Seen -- Rails in Demand -- Wheat Moves Up, Cotton Down | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/britain-to-take-up-india-churchill-to-make-statement-at-next.html | BRITAIN TO TAKE UP INDIA; Churchill to Make Statement at Next Sitting of Commons | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/chess-title-to-steckel-he-wins-pennsylvania-laurels-with-score-of.html | CHESS TITLE TO STECKEL; He Wins Pennsylvania Laurels With Score of 8-1 at Hazleton | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/soviet-gets-credit-for-canada-wheat-pact-permits-russia-to-draw-up.html | SOVIET GETS CREDIT FOR CANADA WHEAT; Pact Permits Russia to Draw Up to 9,000,000 Bushels of the Grain or Flour | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/hull-hails-vargas-talk-secretary-says-brazilian-president-made.html | HULL HAILS VARGAS TALK; Secretary Says Brazilian President Made Inspiring Address | True | Special to THE NEW YORK TIMES. | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/brown-fence-co-has-302891-net-profit-for-year-ended-june-30.html | BROWN FENCE CO. HAS $302,891 NET; Profit for Year Ended June 30 Compares to $183,895 for Preceding 12 Months TAX PROVISION IS $377,831 Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/ccny-squad-leaves-for-camp-only-sixteen-candidates-report-coach.html | C.C.N.Y. Squad Leaves for Camp; Only Sixteen Candidates Report; Coach Alexander, Successor to Friedman, Faces Big Task -- Assael, Grossman Among Seven Experienced Football Men | True | By William D. Richardson | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/state-conference-today.html | State Conference Today | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/queens-house-bought-holc-disposes-of-twofamily-dwelling-in-li-city.html | QUEENS HOUSE BOUGHT; HOLC Disposes of Two-Family Dwelling in L.I. City | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/reaction-lacking-on-stock-control-buying-progresses-despite-pending.html | REACTION LACKING ON STOCK CONTROL; Buying Progresses Despite Pending Regulations -Rule Is Studied REPORT IS COMMENDED Possible Inventory Ruling Will Come Next Year, Hahn Believes | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/buys-hotel-in-camden-sc.html | Buys Hotel in Camden, S.C. | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/froelich-a-columbia-man-he-was-a-leader-of-the-class-of-1940-joined.html | FROELICH A COLUMBIA MAN; He Was a Leader of the Class of 1940 -- Joined Navy in 1941 | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/78th-division-to-convene.html | 78th Division to Convene | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/glass-plant-idle-in-wildcat-strike-most-of-kimble-companys-2400.html | GLASS PLANT IDLE IN WILDCAT STRIKE; Most of Kimble Company's 2,400 Employes Quit in Row Over Wages and Hours WORKING ON U.S. ORDERS Makers of Medicinal Items Had Just Been Told They Won Army and Navy 'E' | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/exhibition-in-east-hampton.html | Exhibition in East Hampton | True | Special to THIn NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/britons-warned-of-vital-coal-need-fuel-minister-and-union-head-urge.html | BRITONS WARNED OF VITAL COAL NEED; Fuel Minister and Union Head Urge Measures to Prevent Crippling War Industry TWIN PLAN IS ADVOCATED Greater Production Must Go Hand in Hand With Equal Consumption in Economy | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/white-sox-buy-grant-st-paul.html | White Sox Buy Grant, St. Paul | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/two-more-ships-sunk-by-axis-in-atlantic-us-and-british-vessels.html | TWO MORE SHIPS SUNK BY AXIS IN ATLANTIC; U.S. and British Vessels Bring U-Boat Toll to 459 | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/war-debate-collapses-house-of-commons-runs-out-of-speakers-on.html | WAR DEBATE COLLAPSES; House of Commons Runs Out of Speakers on Churchill Report | True | Special Cable to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/james-j-dever-medical-equipment-salesman-a-civic-leader-in-peel.html | JAMES J. DEVER; Medical Equipment Salesman a Civic Leader in Peel | True | (skill Special to Tx I o | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/cotton-ends-down-in-erratic-session-little-heed-paid-to-estimate-of.html | COTTON ENDS DOWN IN ERRATIC SESSION; Little Heed Paid to Estimate of a Large Crop | True | | C1B 556166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/british-parliament-pays-tribute-to-kent-churchill-proposes-vote-of.html | British Parliament Pays Tribute to Kent; Churchill Proposes Vote of Condolence | True | Wireless to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/accounting-is-filed-for-missing-woman-mrs-parsons-disappeared-from.html | ACCOUNTING IS FILED FOR MISSING WOMAN; Mrs. Parsons Disappeared From Long Island Home in 1937 | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/sports-of-the-times-for-the-heavyweight-crown.html | Sports of the Times; For the Heavyweight Crown | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/_-germa-broadcast-recorded.html | _ Germa broadcast recorded | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/agency-gives-oil-prices-cottonseed-peanut-and-soy-bean-crude.html | AGENCY GIVES OIL PRICES; Cottonseed, Peanut and Soy Bean Crude Products Covered RECORD YIELD SEEN FOR COTTON IN U.S. | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/tennysons-forecast-cited.html | Tennyson's Forecast Cited | True | BOARDMAN WRIGHT | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/resort-beauty-contest-opens.html | Resort Beauty Contest Opens | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/british-lords-get-optimistic-review-cranborne-says-main-anxieties.html | BRITISH LORDS GET OPTIMISTIC REVIEW; Cranborne Says Main Anxieties in Egypt Are Relieved | True | Special Cable to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/mcnutt-knocks-out-bryant.html | McNutt Knocks Out Bryant | True | Special to THE NEW YORK TIMES. | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/allies-may-ask-us-to-help-man-ships-shortage-of-manpower-makes-it.html | ALLIES MAY ASK U.S. TO HELP MAN SHIPS; Shortage of Manpower Makes It Hard for Some of United Nations to Get Crews NEED SEEN FOR 90,000 MEN WSA Official Tells of Plans to Get Former Seamen to Join Merchant Fleet | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/exconvict-is-shot-dead-slain-by-unidentified-assailant-in-cider.html | EX-CONVICT IS SHOT DEAD; Slain by Unidentified Assailant in Cider Stube Here | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/troth-nouned-of-miss-burbank-alumna-of-miss-halls-school-to-become.html | TROTH ~NOUN~ED OF MISS BURBANK; Alumna of Miss Hall's School' to Become Bride of Lieut. Arthur Welch, U. S. A. PLANS AUTUMN WEDDING I Also Studied at Nightingale' Bamford School -- Fiance Is a Graduate of Rutgers | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/postwar-project-revealed-by-mayor-lowrent-housing-is-promised-for.html | POST-WAR PROJECT REVEALED BY MAYOR; Low-Rent Housing Is Promised for Section in Brooklyn | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/wernecke-dresses-role-wears-clergymans-garb-since-arrest-on-draft.html | WERNECKE DRESSES ROLE; Wears Clergyman's Garb Since Arrest on Draft Law Charge | True | | C1B 556166 |
| 1942-09-09 | 1942-09-09 | https://www.nytimes.com/1942/09/09/archives/fortress-pilots-find-nazis-easy-to-down-one-in-rotterdam-raid.html | FORTRESS PILOTS FIND NAZIS EASY TO DOWN; One, in Rotterdam Raid, Likens Task to Shooting Squirrels | True | | C1B 556166 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/brig-gen-luke-h-callan-hero-of-last-war-contractor-in-bristol-r-i-r.html | BRIG. GEN. LUKE H. CALLAN; Hero of Last War, Contractor in Bristol, R. I., Ran for Governor | True | | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/care-urged-in-draft-of-war-plant-labor-state-director-says-boards.html | CARE URGED IN DRAFT OF WAR PLANT LABOR; State Director Says Boards Must Safeguard Production | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/allarmy-team-to-arrive-tomorrow-for-game-with-giants-soldiers.html | All-Army Team to Arrive Tomorrow for Game With Giants; SOLDIERS' ELEVEN READY FOR BATTLE | True | By William D. Richardson | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/funds-for-several-weeks.html | Funds for Several Weeks | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/rains-in-siberia-reported.html | Rains in Siberia Reported | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/curb-on-cuban-cars-is-lifted.html | Curb on Cuban Cars Is Lifted | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/new-rochelle-finds-price-ceilings-work-will-invite-opa-officials-to.html | NEW ROCHELLE FINDS PRICE CEILINGS WORK; Will Invite OPA Officials to See Results of Test | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/cripps-rebuke-is-issue.html | Cripps Rebuke Is Issue | True | Wireless to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/faults-to-be-corrected-now-air-raid-alarm-luckily-false-showed-lack.html | Faults to Be Corrected Now; Air Raid Alarm, Luckily False, Showed Lack of Cooperation | True | EDWARD ATWATER. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/new-harvard-men-excel-s-gardiner-oday-and-bauman-bid-for-football.html | NEW HARVARD MEN EXCEL; S. Gardiner, O'Day and Bauman Bid for Football Berths | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/harriman-urges-quick-aid-to-soviet-calls-for-maximum-effort-at-all.html | HARRIMAN URGES QUICK AID TO SOVIET; Calls for 'Maximum Effort at All Sacrifice' to Make Good Allies' Faith in Us | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/two-vessels-added-to-uboat-victims-navy-lists-sinkings-of-us-and.html | TWO VESSELS ADDED TO U-BOAT VICTIMS; Navy Lists Sinkings of U.S. and Polish Ships in Atlantic | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/wins-garvan-medal.html | WINS GARVAN MEDAL | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/miss-mary-r-cross.html | MISS MARY R. CROSS | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/cincinnati-music-is-forced-off-air-conservatory-ends-broadcasts.html | CINCINNATI MUSIC IS FORCED OFF AIR; Conservatory Ends Broadcasts Because of Petrillo Orders Saying Union Men Only | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/london-police-outrow-us-fliers.html | London Police Outrow U.S. Fliers | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/goodyear-drops-6hour-shift.html | Goodyear Drops 6-Hour Shift | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/british.html | British | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/knudsen-tells-rise-in-airplane-engines-output-now-15000-horsepower.html | KNUDSEN TELLS RISE IN AIRPLANE ENGINES; Output Now 15,000 Horsepower, a Month, He Reports | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/yankees-trounce-browns-and-move-within-five-games-of-clinching.html | Yankees Trounce Browns and Move Within Five Games of Clinching Pennant; BONHAM WINS 19TH FOR CHAMPIONS, 8-3 | True | By John Drebinger | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/roosevelt-bars-doubletime-pay-for-sunday-and-holiday-work.html | Roosevelt Bars Double-Time Pay For Sunday and Holiday Work | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/memorial-for-kent-is-held-in-london-westminster-abbey-is-thronged.html | MEMORIAL FOR KENT IS HELD IN LONDON; Westminster Abbey Is Thronged With British Dignitaries | True | Wireless to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/3ohnsonlatham.html | 3ohnsonLatham | True | | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/chemical-concern-earned-1786342-international-minerals-lists-its.html | CHEMICAL CONCERN EARNED $1,786,342; International Minerals Lists Its Net Profit for the Fiscal Year Ended June 30 | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/savoldalfano-bout-put-off.html | Savold-Alfano Bout Put Off | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/herriot-condemns-petain-war-moves-with-jeanneney-president-of-the.html | HERRIOT CONDEMNS PETAIN WAR MOVES; With Jeanneney, President of the Senate, He Warns French Will Not Fight for Axis | True | Copyright, 1942. by United Press. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/buys-victory-garden-ticket.html | Buys Victory Garden Ticket | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/books-authors.html | Books -- Authors | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/army-calls-jacobs-for-civilian-duty-fight-promoter-a-consultant.html | ARMY CALLS JACOBS FOR CIVILIAN DUTY; Fight Promoter a Consultant -- Louis Raised to Sergeant Before Starting East | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/district-price-office-opened-here-by-opa-bissell-named-price.html | DISTRICT PRICE OFFICE OPENED HERE BY OPA; Bissell Named Price Executive, Polikoff Chief Attorney | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/would-increase-supply-of-gas.html | Would Increase Supply of Gas | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/held-in-shooting-dies-too-ill-to-go-to-court-man-expires-in.html | HELD IN SHOOTING, DIES; Too Ill to Go to Court, Man Expires in Hospital | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/miss-lee-engaged-to-naval-officer-graduate-of-sarah-lawrence-will.html | MISS LEE ENGAGED TO NAVAL OFFICER; Graduate of Sarah Lawrence Will Become' Bride of Lieut. John C. Quinn of Reserve | True | tDeclal to T N YORE TIES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/9-air-force-officers-get-heroism-awards-distinguished-service.html | 9 AIR FORCE OFFICERS GET HEROISM AWARDS; Distinguished Service Crosses Go to MacArthur's Command | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/chess-rivals-sign-for-us-playoff-reshevsky-and-kashdan-will-hold.html | CHESS RIVALS SIGN FOR U.S. PLAY-OFF; Reshevsky and Kashdan Will Hold First Four Matches at Army Camps | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/ice-capades-back-tomorrow.html | Ice Capades Back Tomorrow | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/elin-simonson-engaged-long-island-girl-to-be-bride-of-lt-kauren-w.html | ELIN SIMONSON ENGAGED; Long Island Girl to Be Bride of Lt. kauren W, Guth, U. S. A, | True | Special to THI NN' YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/new-zealand-trains-women-for-air-raids-first-troops-for-defense.html | NEW ZEALAND TRAINS WOMEN FOR AIR RAIDS; First Troops for Defense Work Begin Studies at Wellington | True | Special Cable to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/report-dr-nylander-works-on-freighter-friends-of-exchief-of-nlrb-on.html | REPORT DR. NYLANDER WORKS ON FREIGHTER; Friends of Ex-Chief of NLRB on Coast Say He Is Seaman | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/dutch-trade-post-here-is-assigned-to-woman.html | Dutch Trade Post Here Is Assigned to Woman | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/price-bill-pledge-given-president-by-house-leaders-rayburn-and.html | PRICE BILL PLEDGE GIVEN PRESIDENT BY HOUSE LEADERS; Rayburn and McCormack Back Prompt Action to Beat Oct. 1 Deadline if Possible | True | By C.p. Trussell | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/air-mail-weight-limited-overseas-letters-not-to-exceed-2-ounces.html | AIR MAIL WEIGHT LIMITED; Overseas Letters Not to Exceed 2 Ounces -- Packages Barred | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/parke-davis-stock-sold-syndicate-distributes-100000-shares-after.html | PARKE, DAVIS STOCK SOLD; Syndicate Distributes 100,000 Shares After Market | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/slayer-threatened-by-mexico-city-mob-student-chemist-27-confesses.html | SLAYER THREATENED BY MEXICO CITY MOB; Student Chemist, 27, Confesses Strangling of 4 Women | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/cuba-seizes-23-refugees.html | Cuba Seizes 23 Refugees | True | Special Cable to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/columbia-tests-attack-players-strive-for-precision-in-two-lengthy.html | COLUMBIA TESTS ATTACK; Players Strive for Precision in Two Lengthy Workouts | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/britains-war-cost-is-12250000-daily-wood-reveals-500000-rise-since.html | BRITAIN'S WAR COST IS 12,250,000 DAILY; Wood Reveals 500,000 Rise Since June -- New Credit of 1,000,000,000 Voted | True | By David Anderson | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/new-curriculum-is-opposed-faults-are-found-in-proposal-to-gear.html | New Curriculum Is Opposed; Faults Are Found in Proposal to Gear School Work to War Effort | True | WILLIAM G. CLARK-DUFF. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/mr-churchills-report.html | MR. CHURCHILL'S REPORT | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/german-city-pounded.html | German City Pounded | True | By Frank L. Kluckhorn | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/broadway-lofts-are-sold-by-bank-fivestory-building-at-duane-street.html | BROADWAY LOFTS ARE SOLD BY BANK; Five-Story Building at Duane Street Purchased From City Bank Farmers Trust | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/smith-is-eisenhower-aide-appointment-is-believed-move-for-allied.html | SMITH IS EISENHOWER AIDE; Appointment Is Believed Move for Allied Offensive | True | Wireless to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/pirates-buy-warren-from-phils.html | Pirates Buy Warren From Phils | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/white-plains-tax-rate-up.html | White Plains Tax Rate Up | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/dartmout-splits-squad-13-cubs-picked-for-first-group-scrimmage.html | DARTMOUT SPLITS SQUAD; 13 Cubs Picked for First Group -- Scrimmage Marks Workout | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/nazi-dieppe-film-finds-lisbon-cool-critics-unimpressed-although-one.html | NAZI DIEPPE FILM FINDS LISBON COOL; Critics Unimpressed, Although One Credits Germans With 'Clever Studio Work' | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/buys-camp-estate-in-bay-state.html | Buys Camp Estate in Bay State | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/arsenal-found-in-gutter-street-cleaner-spots-2-machine-guns-and.html | ARSENAL FOUND IN GUTTER; Street Cleaner Spots 2 Machine Guns and Ammunition | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/bond-issue-suspended.html | Bond Issue Suspended | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/pooling-of-transit-urged-by-eastman-odt-director-says-emergency.html | POOLING OF TRANSIT URGED BY EASTMAN; ODT Director Says Emergency Requires Move, With Shift of Any Surplus Equipment | True | By Albert J. Gordon | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/federal-aid-urged-for-warblinded-special-government-provision-is.html | FEDERAL AID URGED FOR WAR-BLINDED; Special Government Provision Is Asked for Service Men | True | | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/strike-negotiations-fail-in-glass-plant-kimble-company-reiects-plea.html | STRIKE NEGOTIATIONS FAIL IN GLASS PLANT; Kimble Company Reiects Plea for 'Voluntary' Wage Rise | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/british-association-bans-state-medicine-but-votes-for-postwar.html | BRITISH ASSOCIATION BANS STATE MEDICINE; But Votes for Post-War Medical Centers Everywhere | True | Wireless to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/mrs-stuart-n-updike-active-in-scarsdale-civic-and-religious-work.html | MRS. STUART N. UPDIKE; Active in Scarsdale Civic and Religious Work, Dies at 39 | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/soviet-fliers-raid-budapest-again-2way-bombings-seen-as-many-radio.html | SOVIET FLIERS RAID BUDAPEST AGAIN; 2-Way Bombings Seen as Many Radio Stations Go Off Air -- Frankfort Is Battered | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/allies-blast-at-tobruk-again.html | Allies Blast at Tobruk Again | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/resume-westbury-trots-tonight.html | Resume Westbury Trots Tonight | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/william-j-baroni-sr-former-page-on-stock-exchange-bought-seat-for.html | WILLIAM J. BARONI SR.; Former Page on Stock Exchange Bought Seat for $310,000 in '28 | True | Special to TI[ NEW YOR: TXME. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/knowlton-star-at-yale-sophomores-running-features-scrimmage-kiendl.html | KNOWLTON STAR AT YALE; Sophomore's Running Features Scrimmage -- Kiendl Reports | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/earthquake-in-iran-shocks-recorded-in-us-point-to-other.html | EARTHQUAKE IN IRAN; Shocks Recorded in U.S. Point to Other Disturbances | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/flushing-is-center-of-deals-in-queens-four-residential-sales-take.html | FLUSHING IS CENTER OF DEALS IN QUEENS; Four Residential Sales Take Place in That Area | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/two-are-enjoined-for-stock-sales-officer-of-national-bronze-and-a.html | TWO ARE ENJOINED FOR STOCK SALES; Officer of National Bronze and a Dealer Were Accused Under Security Act | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/iron-grills-given-as-scrap-by-opera-window-adornments-from.html | IRON GRILLS GIVEN AS SCRAP BY OPERA; Window Adornments From Buildings Southeast Corner Yield 6,200 Pounds | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/mayor-of-yonkers-cleared-in-report-charge-of-attempted-political.html | MAYOR OF YONKERS CLEARED IN REPORT; Charge of Attempted Political Bribery Unfounded, Lehman Is Told by Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/legion-denounced-by-the-office-union-it-condemns-attempt-to-keep.html | LEGION DENOUNCED BY THE OFFICE UNION; It Condemns Attempt to Keep Communists Off Ballot | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/navy-ready-to-sign-waves-applicants-will-start-mailing-the-forms-to.html | NAVY READY TO SIGN WAVES APPLICANTS; Will Start Mailing the Forms Tomorrow to Those 20 to 36 Without Small Children | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/miss-frances-smith-wed-in-philadelphia-has-5-attendants-at-marriage.html | MISS FRANCES SMITH WED IN PHILADELPHIA; Has 5 Attendants at Marriage to Albert u. Mace of Marines | True | Spec!al to T NE YORK TS. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/new-defense-center-opened.html | New Defense Center Opened | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/ms-jasies-vinship.html | MS. JASIES %VINSHIP | True | Special to Tlgg NEW YORK TrES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/rickenbacker-for-kaiser-but-casts-doubt-on-practicality-of-flying.html | RICKENBACKER FOR KAISER; But Casts Doubt on Practicality of Flying Boat Program | True | Special to THE NEW YORK TIMES. | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/20363000-homes-in-kings-dedicated-workers-in-nearby-navy-yard-are.html | $20,363,000 HOMES IN KINGS DEDICATED; Workers in Near-by Navy Yard Are to Occupy the Fort Greene Development | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/senators-stand-by-victory-tax-plan-committee-formally-confirms.html | SENATORS STAND BY 'VICTORY TAX' PLAN; Committee Formally Confirms 5%-of-Income Levy to Top Other Increased Rates | True | By Frederick R. Barkley | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/sales-talk-710-scores-at-chicago-favorite-wins-by-half-length-from.html | SALES TALK, 7-10, SCORES AT CHICAGO; Favorite Wins by Half Length From Step By in Inaugural Handicap at Hawthorne | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/croft-obtained-by-packers.html | Croft Obtained by Packers | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/training-thought-advisable.html | Training Thought Advisable | True | ROBERT S. DE MIRECOURT. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/owen-undismayed-by-a-wet-field-sends-squad-through-fast-session.html | Owen, Undismayed by a Wet Field, Sends Squad Through Fast Session; Giants Pass, Kick and Run Through Signals Despite Handicaps -- Cantor, Versatile Back, Looms as Regular Starter | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/russian.html | Russian | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/lastminute-spurt-sends-cotton-up-short-covering-near-the-close.html | LAST-MINUTE SPURT SENDS COTTON UP; Short Covering Near the Close Lifts Market as Much as 16 Points for the Day | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/theodore-d-middaugh.html | THEODORE D. MIDDAUGH | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/us-honors-bombardier-who-saved-big-war-plane.html | U.S. Honors Bombardier Who Saved Big War Plane | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/db-edward-g-1viinor.html | DB. EDWARD G. 1VIINOR | True | Specis. I to T NnW 'ORX: "XS. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/bus-line-employe-seized-as-nazi-spy-job-put-him-in-touch-with-many.html | BUS LINE EMPLOYE SEIZED AS NAZI SPY; Job Put Him in Touch With Many Plane Plant Workers in Nassau, F.B.I. Says | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/appointed-controller-of-peter-a-frasse-co.html | Appointed Controller Of Peter A. Frasse & Co. | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/william-mkenzie-reli6ious-leader-exhead-of-mother-church-of.html | WILLIAM M'KENZIE, RELI6IOUS LEADER; Ex-Head 'of Mother Church of Christian Science, Boston, Dies at Cambridge Home | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/library-for-uruguay-american-group-to-set-up-branch-at-montevideo.html | LIBRARY FOR URUGUAY; American Group to Set Up Branch at Montevideo | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/hailed-by-fighting-french.html | Hailed by Fighting French | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/realizing-checks-stocks-advance-trading-chiefly-in-the-lowpriced.html | REALIZING CHECKS STOCKS' ADVANCE; Trading Chiefly in the Low-Priced Issues -- Bonds Steady -- Commodities Rise | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/air-raid-curbs-debated-bracken-in-commons-tells-of-lessons-to-axis.html | AIR RAID CURBS DEBATED; Bracken in Commons Tells of 'Lessons' to Axis Peoples | True | Wireless to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/today-is-10th-birthday-of-ind-subway-system.html | Today Is 10th Birthday Of IND Subway System | True | | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/bonds-and-shares-in-london-markets-prices-firm-or-higher-as-the.html | BONDS AND SHARES IN LONDON MARKETS; Prices Firm or Higher as the Result of War News and Churchill's Speech | True | Wireless to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/annexation-defied-by-luxembourgers-general-strike-is-effective-in.html | ANNEXATION DEFIED BY LUXEMBOURGERS; General Strike Is Effective in Grand Duchy, Says Prime Minister Dupong Here | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/movies-get-warning-by-argentine-bishop-decent-films-only-will.html | MOVIES GET WARNING BY ARGENTINE BISHOP; Decent Films Only Will Cement Solidarity, de Andrea Says | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/threatened-to-kill-bing-crosby.html | Threatened to Kill Bing Crosby | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/land-awards-2299730-allowances-made-for-brooklyn-street-widening.html | LAND AWARDS $2,299,730; Allowances Made for Brooklyn Street Widening Project | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/kaiser-urges-plan-of-plywood-plane-in-talk-with-nelson-he-insists.html | KAISER URGES PLAN OF PLYWOOD PLANE; In Talk With Nelson He Insists Cargo Craft Can Be Built of That or Aluminum | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/nazis-lull-public-with-payoff-hope-propaganda-drive-aims-to-still.html | NAZIS LULL PUBLIC WITH 'PAY-OFF' HOPE; Propaganda Drive Aims to Still Disquiet Over Casualties With Promise of Booty | True | By George Axelsson | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/mubo-clashes-reported.html | Mubo Clashes Reported | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/capt-cowen-sent-to-cornell.html | Capt. Cowen Sent to Cornell | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/sports-of-the-times-concentrated-campaign.html | Sports of the Times; Concentrated Campaign | True | Reg. U.S. Pat. Off. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/nuptials-are-held-for-miss-ronalds-she-is-married-in-morristown.html | 'NUPTIALS ARE HELD FOR MISS RONALDS; She is Married in Morristown Church to Lt. Anson Newton of Army Air Forces | True | Special to THE NEW 'ORX TEMZ. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/talmadge-behind-in-georgia-voting-arnall-leads-the-governor-in-both.html | TALMADGE BEHIND IN GEORGIA VOTING; Arnall Leads the Governor in Both Popular and Unit Count as Cities Add Returns | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/washington-is-reticent.html | Washington Is Reticent | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/jersey-sales-take-in-six-multidwellings-18apartment-house-and-seven.html | JERSEY SALES TAKE IN SIX MULTI-DWELLINGS; 18-Apartment House and Seven Stores in Trenton Deal | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/broker-falls-over-150foot-cliff.html | Broker Falls Over 150-Foot Cliff | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/fire-sweeps-bronx-plant-fouralarm-blaze-routs-60-person-from-nearby.html | FIRE SWEEPS BRONX PLANT; Four-Alarm Blaze Routs 60 Person From Near-By Homes | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/jesuits-plan-college-upstate.html | Jesuits Plan College Up-State | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/dewey-and-bennett-to-speak.html | Dewey and Bennett to Speak | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/william-beattie-curator-of-baseball-museum-and-hall-of-fame-dies-at.html | WILLIAM BEATTIE; Curator of Baseball Museum and Hall of Fame Dies at 68 | True | Specia! to l-v;" Yo TIs. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/mrs-john-l-lewis-striker-in-home-wife-of-labor-leader-dies-in.html | MRS. JOHN L. LEWIS STRI(}KER IN HOME; Wife of Labor Leader Dies in Alexandria, Va., After an Illness of Seven Months | True | Special to T N=W YORX Tz3ar. | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/assurances-given-willkie-in-turkey-he-reports-ministers-word-that.html | ASSURANCES GIVEN WILLKIE IN TURKEY; He Reports Minister's Word That Ankara Will Remain Out of Axis Orbit | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/gizo-island-blasted.html | Gizo Island Blasted | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/mrs-powers-selected-heros-mother-to-represent-gold-star-unit-at.html | MRS. POWERS SELECTED; Hero's Mother to Represent Gold Star Unit at Stadium | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/held-as-buyer-of-stolen-gems.html | Held as Buyer of Stolen Gems | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/back-from-the-war-in-china.html | BACK FROM THE WAR IN CHINA | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/nicaragua-steps-up-exports.html | Nicaragua Steps Up Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/united-nations.html | United Nations | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/william-h-timbers-have-a-son.html | William H. Timbers Have a Son | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/15-us-airmen-hurt-in-collision.html | 15 U.S. Airmen Hurt in Collision | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/notes.html | Notes | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/hispanos-in-benefit-game.html | Hispanos in Benefit Game | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/blast-halts-german-film.html | Blast Halts German Film | True | By Telephone To the New York Times. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/irish-policeman-killed-sergeant-of-dublin-castle-special-force-is.html | IRISH POLICEMAN KILLED; Sergeant of Dublin Castle Special Force Is Assassinated | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/war-studies-voted-for-city-schools-preinduction-and-preflight.html | WAR STUDIES VOTED FOR CITY SCHOOLS; Pre-Induction and Pre-Flight Courses Will Be Required for All Over 16 Years | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/death-laid-to-blackout-test.html | Death Laid to Blackout Test | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/alexandee-chandlee.html | ALEXA.NDEE CHANDLEE | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/manhattan-leaves-camp-long-scrimmage-features-last-drill-at-la.html | MANHATTAN LEAVES CAMP; Long Scrimmage Features Last Drill at La Salle M.A. | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/wheat-prices-rise-on-buying-by-mills-up-1-58-to-2c-a-bushel-in-fall.html | WHEAT PRICES RISE ON BUYING BY MILLS; Up 1 5/8 to 2c a Bushel in Fall Purchases and Relation of Market to Loan Basis | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/chiles-envoy-gets-new-post.html | Chile's Envoy Gets New Post | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/wide-raids-indicated-soviet-fliers-raid-budapest-again.html | Wide Raids Indicated; SOVIET FLIERS RAID BUDAPEST AGAIN | True | By Telephone To the New York Times. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/contending-dodgers-and-cardinals-both-swing-into-action-here-today.html | Contending Dodgers and Cardinals Both Swing Into Action Here Today; Higbe of Brooklyn Will Oppose Cubs, While St. Louis Pollet Against Hubbell in Postponed Game With Giants | True | By Arthur Daley | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/the-screen-footlight-serenade-another-backstage-musical-film-with.html | THE SCREEN; 'Footlight Serenade,' Another Backstage Musical Film, With Betty Grable and Victor Mature, at the Roxy | True | By Bosley Crowther | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/18-drowned-in-colombian-bus.html | 18 Drowned in Colombian Bus | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/shortages-are-felt-hardware-stores-through-west-report-sales.html | SHORTAGES ARE FELT; Hardware Stores Through West Report Sales Decline | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/fall-phone-shifts-to-be-cut.html | Fall Phone Shifts to Be Cut | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/ivilliai-f-bannister.html | IVILLIAi[ F. BANNISTER | True | Special to Tg! lqlW YORr TIES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/athletics-topple-indians-in-13th-54-marchildon-taking-mound-in.html | ATHLETICS TOPPLE INDIANS IN 13TH, 5-4; Marchildon, Taking Mound in Ninth, Hurls Hitless Ball to Gain 17th Victory | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/canteen-show-departs-stage-door-volunteers-appear-at-fort-monmouth.html | CANTEEN 'SHOW DEPARTS; Stage Door Volunteers Appear at Fort Monmouth Tonight | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/aircraft-classes-open-to-women.html | Aircraft Classes Open to Women | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/nyu-war-honor-roll-lists-20000-names-many-persons-not-in-armed.html | N.Y.U. WAR HONOR ROLL LISTS 20,000 NAMES; Many Persons Not in Armed Forces Do Defense Work | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/new-wpb-program-to-cut-use-of-tin-will-save-10000-tons-in-1943-by.html | NEW WPB PROGRAM TO CUT USE OF TIN; Will Save 10,000 Tons in 1943 by Limitation on Can Use and Substitutions | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/grays-to-meet-monarchs.html | Grays to Meet Monarchs | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/treasury-will-run-retail-bond-drive-morgenthau-praises-trade.html | TREASURY WILL RUN RETAIL BOND DRIVE; Morgenthau Praises Trade Committee for Its Part in Raising Funds | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/9-awvs-drivers-enrolled-in-waac-members-of-motor-transport-doff.html | 9 A.W.V.S. DRIVERS ENROLLED IN WAAC; Members of Motor Transport Doff Blue Uniform for the Khaki of Auxiliaries | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/haigs-son-prisoner-in-italy.html | Haig's Son Prisoner in Italy | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/heroism-marked-sea-fire-ship-reboarded-towed-in-survivors-of-the.html | Heroism Marked Sea Fire; Ship Reboarded, Towed In; SURVIVORS OF THE WAKEFIELD: ON THE DECKS OF THE BURNING TRANSPORT -- AND SAFELY AT HOME | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/canadian-divinity-students-serve.html | Canadian Divinity Students Serve | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/miss-alida-w-brooks.html | MISS A.LIDA W. BROOKS | True | 8pee..lal to T lww 'ORK T'XS. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/clyde-jaies-bl4ield.html | CLYDE JAIES BL4IELD | True | Special to TH blew YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/our-arms-the-best-patterson-says-medium-tanks-are-superior-to-those.html | OUR ARMS THE BEST, PATTERSON SAYS; Medium Tanks Are Superior to Those of Nazis and Desert Combat Proves It, He Says | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/convicted-of-draft-evasion.html | Convicted of Draft Evasion | True | | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/playfields-victor-in-camden-feature-triumphs-over-skin-deep-and-son.html | PLAYFIELDS VICTOR IN CAMDEN FEATURE; Triumphs Over Skin Deep and Son O'Hal -- Service Funds Benefit From Proceeds | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/assolants-body-found-discovered-in-plane-wreck-near-town-in.html | ASSOLANT'S BODY FOUND; Discovered in Plane Wreck Near Town in Madagascar | True | Wireless to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/park-tilford-whisky-sales-up.html | Park & Tilford Whisky Sales Up | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/waterbury-plant-votes-for-clo.html | Waterbury Plant Votes for C.I.O. | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/new-issues-sold-by-9-housing-units-they-total-45614000-of-which-the.html | NEW ISSUES SOLD BY 9 HOUSING UNITS; They Total $45,614,000, of Which the Chemical Bank Obtains $42,614,000 | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/british-unions-ask-big-school-reform-tuc-convention-wants-all.html | BRITISH UNIONS ASK BIG SCHOOL REFORM; T.U.C. Convention Wants All Education to Be Free at Public Institutions | True | By James MacDonald | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/doctor-on-lexington-receives-navy-cross-commdr-aj-white-wounded.html | DOCTOR ON LEXINGTON RECEIVES NAVY CROSS; Commdr. A.J White, Wounded, Kept On to the End | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/2family-houses-lead-trading-in-the-bronx-katonah-benedict-and-ward.html | 2-FAMILY HOUSES LEAD TRADING IN THE BRONX; Katonah, Benedict and Ward Avenue Homes Sold | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/rent-duplex-units-in-four-buildings-mary-van-kirk-operatic-star.html | RENT DUPLEX UNITS IN FOUR BUILDINGS; Mary Van Kirk, Operatic Star, Goes to West 55th St., Capt. Genet to East 37th St. | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/905-barred-zones-are-set-up-by-army-69-restricted-areas-in-the.html | 905 BARRED ZONES ARE SET UP BY ARMY; 69 Restricted Areas in the Eastern Military Area Also Established | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/soldier-vote-bill-accepted-by-house-senate-provision-suspending.html | SOLDIER VOTE BILL ACCEPTED BY HOUSE; Senate Provision Suspending Poll Tax Laws of 8 States Is Approved, 247-53 | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/3-new-embassies-in-kuibyshev.html | 3 New Embassies in Kuibyshev | True | Wireless to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/russian-defense-difficult.html | Russian Defense Difficult | True | By Ralph Parker | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/uboat-crew-morale-termed-vital-target.html | U-Boat Crew Morale Termed Vital Target | True | Wireless to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/marxs-alberta-victor-in-manhasset-race-as-daviss-international-is.html | Marx's Alberta Victor in Manhasset Race As Davis's International Is Dismasted | True | By James Robbins | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/louis-leaves-fort-riley.html | Louis Leaves Fort Riley | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/gizo-attack-draws-interest.html | Gizo Attack Draws Interest | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/glittering-sequin-dots-new-styles-used-on-both-crepe-and-wool-in.html | GLITTERING SEQUIN DOTS NEW STYLES; Used on Both Crepe and Wool in Effective Costumes Shown by Altman | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/dr-joseph-i4elnick.html | DR. JOSEPH I*,4ELNICK | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/g-tragy-nought-lawyer-here-53-seniormember-of-white-case-who-joined.html | G. TRAGY NOUGHT, LAWYER HERE, 53; SeniorMember of White &Case, Who Joined the Firm in 1921, Dies in Bay Head Home | True | Bpecial to lqzw Yoa Txs. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/son-to-mrs-robert-s-corbin.html | Son to Mrs. Robert S. Corbin | True | Special to THe: I'qEW Yor. TIZES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/wlb-gets-phone-wage-fight.html | WLB Gets Phone Wage Fight | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/rommel-reported-as-seriously-ill-may-have-to-be-flown-home-for.html | ROMMEL REPORTED AS SERIOUSLY ILL; May Have to Be Flown Home for Treatment, Sources in Ankara Also Hear | True | By Ray Brock | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/porterfurniss.html | PorterFurniss | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/five-pooles-at-ole-miss.html | Five Pooles at Ole Miss | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/harry-v-lange.html | HARRY V. LANGE | True | Special to THE NE%? Yolt TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/fordham-in-scrimmage-reserve-backs-impress-during-practice-staged.html | FORDHAM IN SCRIMMAGE; Reserve Backs Impress During Practice Staged in Rain | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/strike-showdown-due-truck-drivers-and-employers-to-meet-in-jersey.html | STRIKE 'SHOWDOWN' DUE; Truck Drivers and Employers to Meet in Jersey Today | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/greets-jewish-women-mrs-roosevelt-in-new-year-message-sees-bias.html | GREETS JEWISH WOMEN; Mrs. Roosevelt, in New Year Message, Sees Bias Attacked | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/argentina-warns-nazis-graf-spee-crew-will-be-placed-under-guard-in.html | ARGENTINA WARNS NAZIS; Graf Spee Crew Will Be Placed Under Guard in 'Due Course' | True | Special Cable to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/ww-i-rev-dr-peet-i-exmiionary-9t-ln-turkey-for-four-decadesransomed.html | WW. i REV. DR.. PEET, i EX-MISSIONARY, 9t; Ln Turkey for Four Decades-Ransomed Miss Ellen Stone, Kidnapped by Bulgarians | True | Special to TH NEW NOR TIES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/indias-kolis-plan-marriage-strike-tribes-decide-on-suspension-for.html | INDIA'S KOLIS PLAN MARRIAGE 'STRIKE'; Tribes Decide on Suspension for Year to Protest Arrest of Congress Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/john-g-mmurray.html | JOHN G. M'MURRAY | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/no-gas-for-puerto-rican-public.html | No 'Gas' for Puerto Rican Public | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/virginia-richards-to-wed-finch-alumna-is-betrothed-to-dr-t-brannan.html | VIRGINIA RICHARDS TO WED; Finch Alumna Is Betrothed to Dr, T, Brannan Hubbard Jr, | True | Special to TE EW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/fighting-recalls-malaya.html | Fighting Recalls Malaya | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/french-censorship-hides-rising-unrest-uneasiness-linked-to-protests.html | FRENCH CENSORSHIP HIDES RISING UNREST; Uneasiness Linked to Protests on Treatment of Jews | True | By Telephone To the New York Times. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/hard-blows-dealt-by-raf.html | Hard Blows Dealt by R.A.F. | True | Wireless to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/executives-named-by-stetson.html | Executives Named by Stetson | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/marking-the-completion-of-a-red-cross-course.html | MARKING THE COMPLETION OF A RED CROSS COURSE | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/officer-killed-in-auto-army-lieutenant-is-victim-of-crash-on-long.html | OFFICER KILLED IN AUTO; Army Lieutenant Is Victim of Crash on Long Island | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/harrimans-appeal-for-quick-aid-to-our-russian-allies.html | Harriman's Appeal for Quick Aid to Our Russian Allies | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/vast-supply-task-in-a-second-front-littlejohn-says-375000-us-troops.html | VAST SUPPLY TASK IN A SECOND FRONT; Littlejohn Says 375,000 U.S. Troops Would Need 500,000 Tons of Ships Monthly | True | Wireless to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/food-index-unchanged-wholesale-figure-same-as-week-before-higher.html | FOOD INDEX UNCHANGED; Wholesale Figure Same as Week Before -- Higher Than Year Ago | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/notre-dame-loses-barry-no-1-left-end-will-not-return-for-his-senior.html | NOTRE DAME LOSES BARRY; No. 1 Left End Will Not Return for His Senior Year | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/british-bomber-falls-in-sweden.html | British Bomber Falls in Sweden | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/2-army-fliers-killed-their-plane-plunges-into-heavy-woods-in-new.html | 2 ARMY FLIERS KILLED; Their Plane Plunges Into Heavy Woods in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/opening-of-janie-is-set-for-tonight-play-about-life-in-town-near.html | OPENING OF 'JANIE' IS SET FOR TONIGHT; Play About Life in Town Near Army Camp to Be Offered at Henry Miller's Theatre | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/fireman-aspirants-fight-draft-rule-candidates-barred-because-of-3a.html | FIREMAN ASPIRANTS FIGHT DRAFT RULE; Candidates Barred Because of 3-A Status Protest to Walsh on 'Discrimination' | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/ah-schoellkopf-utility-man-dies-president-of-niagara-hudson-power.html | A.H. SCHOELLKOPF, UTILITY MAN, DIES; President of Niagara Hudson Power Corp. Stricken at 49 in Hotel Here | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/shot-kills-police-marksman.html | Shot Kills Police Marksman | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/red-cross-staff-grows-fourteen-workers-reach-hawaii-to-augment.html | RED CROSS STAFF GROWS; Fourteen Workers Reach Hawaii to Augment Forces | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/1virs-george-h-rowe.html | 1VIRS. GEORGE H. ROWE | True | Special to TIE Ngw YoaK TES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/new-jersey-girl-in-waac-band.html | New Jersey Girl in Waac Band | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/play-censored-in-sydney-cuts-in-dialogue-cause-coppel-to-withdraw.html | PLAY CENSORED IN SYDNEY; Cuts in Dialogue Cause Coppel to Withdraw 'Tobacco Road' | True | Wireless to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/decorated-for-heroism-officer-of-rangers-saved-one-of-his-men-in.html | DECORATED FOR HEROISM; Officer of Rangers Saved One of His Men in England | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/to-rearrange-cup-series-international-playoffs-are-muddled-by.html | TO REARRANGE CUP SERIES; International Play-Offs Are Muddled by Postponements | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/zivic-is-favored-to-beat-cochrane-rated-edge-in-10round-bout-at.html | ZIVIC IS FAVORED TO BEAT COCHRANE; Rated Edge In 10-Round Bout at Garden Tonight Because of Recent Ring Activity | True | By Robert F. Kelley | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/to-join-canadian-air-force.html | To Join Canadian Air Force | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/haskell-criticizes-mt-vernon-mayor-says-he-violated-the-law-in-the.html | HASKELL CRITICIZES MT. VERNON MAYOR; Says He Violated the Law in Ignoring Blackout -- Puts the Case Before Lehman | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/japanese.html | Japanese | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/presidents-furniture-sold.html | 'President's' Furniture Sold | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/in-the-nation-if-congress-really-wishes-to-assert-its-powers.html | In The Nation; If Congress Really Wishes to Assert Its Powers | True | By Arthur Krock | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/charlls-kaeding-a-iining-enginef-was-consultant-and-adviser-to-many.html | CHARLIS KAEDING, A IINING ENGINEF; Was Consultant and Adviser to Many Canadian Concerns --Dies in Toronto at 61 | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/uncle-robert-is-80-annual-party-at-long-branch-put-off-to-sept-26.html | 'UNCLE ROBERT' IS 80; Annual Party at Long Branch Put Off to Sept. 26 | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/marjorie-davis-married-bride-of-mayne-leigh-chanania-cape-town.html | .MARJORIE DAVIS MARRIED; Bride of Mayne Leigh Chanania, Cape Town University Alumnus | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/holiday-dispute-brings-strikes.html | Holiday Dispute Brings Strikes | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/sees-early-attack-on-siberia-special-cable-to-the-new-york-times.html | Sees Early Attack on Siberia; Special Cable to THE NEW YORK TIMES. | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/madden-analyzes-control-of-credit-says-government-will-use.html | MADDEN ANALYZES CONTROL OF CREDIT; Says Government Will Use Qualitative Measures on Non-War Bank Loans | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/dress-firm-takes-lease.html | Dress Firm Takes Lease | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/deserts-cruelties-to-machines-delay-allies-offensive-in-egypt.html | Desert's Cruelties to Machines Delay Allies' Offensive in Egypt | True | By A.c. Sedgwick | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/news-of-food-spaghetti-with-cheese-a-meat-substitute-one-concern.html | News of Food; Spaghetti With Cheese a Meat Substitute -- One Concern Makes 145 Sorts of Macaroni | True | By Jane Holt | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/sabotage-in-luxembourg.html | Sabotage in Luxembourg | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/exemptions-asked-of-sec.html | Exemptions Asked of SEC | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/appointed-to-bench-here-state-senator-schwartzwald-is-named-city.html | APPOINTED TO BENCH HERE; State Senator Schwartzwald Is Named City Court Justice | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/alert-today-alive-tomorrow.html | Alert Today . . . Alive Tomorrow! | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/army-frees-labor-leader-roy-reuther-of-uaw-to-resume-post-with-wpb.html | ARMY FREES LABOR LEADER; Roy Reuther of U.A.W. to Resume Post With WPB | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/poles-to-begin-series-of-bond-sale-rallies-goal-of-100000-is-set.html | POLES TO BEGIN SERIES OF BOND SALE RALLIES; Goal of $100,000 Is Set for East Side Meeting Tonight | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/worlds-end-no-longer.html | "WORLD'S END" NO LONGER | True | | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/sherman-joins-kingsmen-epstein-also-reports-as-squad-works-on-t.html | SHERMAN JOINS KINGSMEN; Epstein Also Reports as Squad Works on T Formation Plays | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/hearing-lasts-15-seconds-mayor-quickly-makes-up-mind-to-sign-3.html | HEARING LASTS 15 SECONDS; Mayor Quickly Makes Up Mind to Sign 3 Bills | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/protest-pulp-curtailment.html | Protest Pulp Curtailment | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/births-here-in-week-set-a-new-1942-mark-2699-reported-raising-the.html | BIRTHS HERE IN WEEK SET A NEW 1942 MARK; 2,699 Reported, Raising the Rate to High of 18.6 Per 1,000 | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/embryo-fliers-leave-for-canadian-tour-boys-are-preflight-aviation.html | EMBRYO FLIERS LEAVE FOR CANADIAN TOUR; Boys Are Pre-Flight Aviation Students at Cardinal Hayes | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/mayors-action-supported.html | Mayor's Action Supported | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/both-leave-chatelguyon.html | Both Leave Chatelguyon | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/abraham-h-iiendricks.html | ABRAHAM H. I-IENDRICKS | True | Special to Tr NW YORK TLgS. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/icc-hears-hudson-tubes-public-arguments-on-increase-of-fares-are.html | I.C.C. HEARS HUDSON TUBES; Public Arguments on Increase of Fares Are Begun | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/asks-deferment-of-dye-regulation-halstead-says-ftc-proposal-should.html | ASKS DEFERMENT OF DYE REGULATION; Halstead Says FTC Proposal Should Be Postponed for Duration of War | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/millionton-rate-for-rubber-in-1943-dr-elder-of-wpb-says-annual.html | MILLION-TON RATE FOR RUBBER IN 1943; Dr. Elder of WPB Says Annual Output of Synthetic Will Hit High Mark in November | True | By William L. Laurence | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/petrillo-rides-again.html | PETRILLO RIDES AGAIN | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/treasury-would-hasten-delivery-of-war-bonds.html | Treasury Would Hasten Delivery of War Bonds | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/troth-announced-of-elaine-dunnin6-i-alumnaof-cornell-universityl.html | TROTH ANNOUNGED OF ELAINE DUNNIN6; I Alumna-of Cornell Universityl and Todhunter to Be Bride of ] Ensign Bennet Eskesen I | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/bryan-yost.html | Bryan -- Yost | True | oeca! to TIq N" YORK TS. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/sale-aids-bataan-relief-1557-in-new-mexico-carrots-bring-13000-at.html | SALE AIDS BATAAN RELIEF; $1,557 in New Mexico Carrots Bring $13,000 at Auction | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/harlem-gambler-fined-must-pay-250-by-sept-23-or-go-to-jail-for-30.html | HARLEM GAMBLER FINED; Must Pay $250 by Sept. 23 or Go to Jail for 30 Days | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/taxi-service-cut-sharply-here-for-huge-saving-in-gas-and-tires-taxi.html | Taxi Service Cut Sharply Here For Huge Saving in 'Gas' and Tires; TAXI SERVICE HERE TO BE CUT SHARPLY | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/insurance-investments-8500000000-now-in-government-loans-johnson.html | INSURANCE INVESTMENTS; $8,500,000,000 Now in Government Loans, Johnson Reports | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/opulence-versus-understatement-in-two-stores-fashion-shows-luxury.html | Opulence Versus Understatement In Two Stores' Fashion Shows; Luxury Is Noted in Every Item at Saks as Sophie Turns to the Non-Priority Sheers -- 'Bleeding Heart' Is New Color | True | By Virginia Pope | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/mary-june-allgair-bride-wed-in-new-brunswick-church-to-ensign.html | MARY JUNE ALLGAIR BRIDE; Wed in New Brunswick Church to Ensign Herbert Francis Jr, | True | Special tn THE i'Z' YORK TIMES. | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/3-more-concerns-here-seized-by-crowley-alien-property-custodian.html | 3 MORE CONCERNS HERE SEIZED BY CROWLEY; Alien Property Custodian Takes Over Capital Stock | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/steel-production-below-average-august-output-fourth-highest-of-any.html | STEEL PRODUCTION BELOW AVERAGE; August Output Fourth Highest of Any Month but Under Rate for Last 3 Quarters | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/suzanne-b-smith-prospective-bride-kin-of-late-admiral-william-t.html | SUZANNE B. SMITH PROSPECTIVE BRIDE; Kin of Late Admiral William T. Sampson Engaged to Lieut. John Dean, U. S. N. R. | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/bars-fancy-shoes-to-save-leather-wpb-prohibits-making-2color-styles.html | BARS 'FANCY SHOES TO SAVE LEATHER; WPB Prohibits Making 2-Color Styles and Reduces Variety for Spring and Summer | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/miss-mcann-fiancee-of-naval-air-cadet-penn-hall-alumna-will-become.html | MISS M'CANN FIANCEE OF NAVAL AIR CADET; Penn Hall Alumna Will Become Bride of P. Meredith Hull Jr. | True | pecial to TII NE YORK Tgis. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/netherlanders-to-list-loot.html | Netherlanders to List Loot | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/tax-policy-sought-on-renegotiations-accountants-say-treasury-should.html | TAX POLICY SOUGHT ON RENEGOTIATIONS; Accountants Say Treasury Should Leave No Doubt in Its Program | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/push-in-new-guinea-enemy-is-44-miles-from-allied-base-across-the.html | PUSH IN NEW GUINEA; Enemy Is 44 Miles From Allied Base Across the Strait From Australia | True | By Byron Darnton | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/states-farm-income-up-44-in-two-years-cash-from-marketings-reaches.html | State's Farm Income Up 44% in Two Years; Cash From Marketings Reaches $222,134,000 | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/war-workers-fail-to-pool-their-cars-odt-in-nassau-reports-60-of.html | WAR WORKERS FAIL TO POOL THEIR CARS; ODT in Nassau Reports 60% of Those With Extra 'Gas' Cards Carry Too Few Riders | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/philadelphia-has-airraid-test.html | Philadelphia Has Air-Raid Test | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/city-planning-in-book-studies-by-mayors-committee-now-published.html | CITY PLANNING IN BOOK; Studies by Mayor's Committee Now Published | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/jurors-begin-spy-inquiry-special-panel-in-philadelphia-hears-one.html | JURORS BEGIN SPY INQUIRY; Special Panel in Philadelphia Hears One Witness in Day | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/allied-war-news-men-meet.html | Allied War News Men Meet | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/fpc-will-enforce-15000000-order-allows-niagara-falls-power-co-60.html | FPC WILL ENFORCE $15,000,000 ORDER; Allows Niagara Falls Power Co. 60 Days for Compliance | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/cabinet-company-sold-cincinnati-syndicate-purchases-hoosier.html | CABINET COMPANY SOLD; Cincinnati Syndicate Purchases Hoosier Manufacturing Co. | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/our-planes-outfight-all-foes-army-asserts-in-reply-to-critics-mass.html | Our Planes Outfight All Foes, Army Asserts in Reply to Critics; Mass of Reports on Victories by P-40's and P-39's Over Japanese Zeros, and Bombings by Flying Fortresses Are Cited | True | By Charles Hurd | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/new-party-in-canada-announced-by-maxime-raymond-who-opposed.html | NEW PARTY IN CANADA; Announced by Maxime Raymond, Who Opposed Entering War | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/italian.html | Italian | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/chosen-vice-president-of-unitedwhelan-stores.html | Chosen Vice President Of United-Whelan Stores | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/moscow-is-bitter-sees-allied-delay-views-churchills-speech-as.html | MOSCOW IS BITTER; SEES ALLIED DELAY; Views Churchill's Speech as Indicating Little Prospect of Early Second Front | True | By the United Press. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/churchill-blamed-for-lag-by-allies-bevan-charges-in-commons-that.html | CHURCHILL BLAMED FOR LAG BY ALLIES; Bevan Charges in Commons That Premier Is Responsible for Small Aid to Russia | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/new-delhi-shops-closed.html | New Delhi Shops Closed | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/nazi-press-ends-silence-churchills-speech-termed-a-declaration-of.html | NAZI PRESS ENDS SILENCE; Churchill's Speech Termed a 'Declaration of Bankruptcy' | True | By Telephone To the New York Times. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/wm-m-kingsley-rites-service-for-us-trust-company-chairman-will-be.html | WM. M. KINGSLEY RITES; Service for U.S. Trust Company Chairman Will Be Held Today | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/teacher-tests-agreed-to-school-examiners-to-give-them-for-townsend.html | TEACHER TESTS AGREED TO; School Examiners to Give Them for Townsend Harris Staff | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/german.html | German | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/irs-rudolph-r-reti.html | IRS. RUDOLPH R. RETI | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/screen-news-here-and-in-hollywood-metro-names-robert-taylor-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Names Robert Taylor and Susan Peters for Leads in 'Gentle Annie' | True | By Telephone To the New York Times. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/kinhwa-fight-goes-on-chinese-report-continuing-the-battle-in-the.html | KINHWA FIGHT GOES ON; Chinese Report Continuing the Battle in the Suburbs | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/oneman-dispute-ties-up-a-plant-east-alton-ill-cartridge-workers-set.html | ONE-MAN DISPUTE TIES UP A PLANT; East Alton, Ill., Cartridge Workers Set Up Picket Line in Discharge Dispute | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/enlists-in-the-waves-new-jersey-girl-becomes-first-to-join-ranks.html | ENLISTS IN THE WAVES; New Jersey Girl Becomes First to Join Ranks From This Area | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/left-1251051-estate-frederick-strauss-will-included-bequest-to-boys.html | LEFT $1,251,051 ESTATE; Frederick Strauss Will Included Bequest to Boys Club | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/max-g-niman-i-head-of-national-foundry-co-was-active-in-charity.html | MAX G. NIMAN; I Head of National Foundry Co. Was Active in Charity | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/rouen-raid-laid-to-soviet-bombing-was-at-stalins-orders-says-a.html | ROUEN RAID LAID TO SOVIET; Bombing Was at 'Stalin's Orders,' Says a Vichy Source | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/u-s-guatemala-in-rubber-pact.html | U. S., Guatemala in Rubber Pact | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/blownup-sedans-seen.html | "Blown-Up" Sedans Seen | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/oil-burners-used-in-585624-homes-here-census-experts-give-figures.html | OIL BURNERS USED IN 585,624 HOMES HERE; Census Experts Give Figures on the Fuel Situation | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/rear-admiral-cheatham-expaymaster-general-of-navy-once-chief-of.html | REAR ADMIRAL CHEATHAM; Ex-Paymaster General of Navy Once Chief of Supply Bureau | True | | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/the-ambassador-on-list-303-horses-entered-for-lexington-trots-sept.html | THE AMBASSADOR ON LIST; 303 Horses Entered for Lexington Trots Sept, 30-Oct. 8 | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/valdina-dust-91-pawtucket-winner-comes-from-third-place-in-stretch.html | VALDINA DUST, 9-1, PAWTUCKET WINNER; Comes From Third Place in Stretch to Defeat Uhhuh by Length in Feature | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/treasury-offering-loan-in-two-forms-1500000000-in-065-certificates.html | TREASURY OFFERING LOAN IN TWO FORMS; $1,500,000,000 in 0.65% Certificates, Equal Amount in 1 1/4% Notes | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/army-show-denies-breaking-ticket-code-brokers-say-they-were-forced.html | ARMY SHOW DENIES BREAKING TICKET CODE; Brokers Say They Were Forced to Buy in Advance for Cash | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/james-bredamus-messenger-for-t-a-edison-inc-lost-both-arms-50-years.html | JAMES BREDAMUS; Messenger for T. A. Edison, Inc.,/ Lost Both Arms 50 Years Ago I | True | Special to THE NEW YOR TrS. I | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/a-c-tozzer-dead-a-building-expert-vice-president-of-turner-co.html | A. C. TOZZER DEAD; A BUILDING EXPERT; Vice President of Turner Co. Directed $28,000,000 Army Base Job in Brooklyn | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/will-crack-down-on-copper-holders-wpb-warns-it-will-act-soon-if.html | WILL 'CRACK DOWN' ON COPPER HOLDERS; WPB Warns It Will Act Soon if Concerns Do Not Sell 30,000,000 Pounds | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/elected-a-vice-president-of-continental-can-co-inc.html | Elected a Vice President Of Continental Can Co., Inc. | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/marines-captives-leave-solomons-japanese-sent-away-to-prison-camp.html | MARINES' CAPTIVES LEAVE SOLOMONS; Japanese Sent Away to Prison Camp -- Gizo Island Bombed by U.S. Navy Planes | True | By F. Tillman Durdin | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/historys-source-materials.html | History's Source Materials | True | W.A.M. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/japan-advances-again.html | JAPAN ADVANCES AGAIN | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/c-w00dford-demino.html | C. W00DFORD DEMINO | True | Speeia! to TK iWRW YORK TS. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/whirlawayalsab-race-on-service-relief-day.html | Whirlaway-Alsab Race On Service Relief Day | True | By the United Press. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/banco-di-napoli-near-liquidation-all-claims-except-those-of-enemy.html | BANCO DI NAPOLI NEAR LIQUIDATION; All Claims, Except Those of Enemy Depositors and Creditors, Paid in Full | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/son-to-mrs-ludlow-u11man.html | .Son to Mrs. Ludlow u11iman | True | Special to T I'm YOK TMS. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/appointed-to-odt-post.html | Appointed to ODT Post | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/mandingham-easily-captures-5950-glendale-chase-at-aqueduct.html | Mandingham Easily Captures $5,950 Glendale Chase at Aqueduct; EVEN-MONEY CHOICE FIRST BY 2 LENGTHS | True | By Bryan Field | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/saturday-closings-continued.html | Saturday Closings Continued | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/the-personal-second-front.html | THE PERSONAL SECOND FRONT | True | | C1B 556167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/britain-building-cargo-planes.html | Britain Building Cargo Planes | True | Wireless to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/army-to-return-doctor-will-give-up-indicted-physician-for-white.html | ARMY TO RETURN DOCTOR; Will Give Up Indicted Physician for White Plains Trial | True | Special to THE NEW YORK TIMES. | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/major-wades-men-defeat-lions-120-21499-see-western-allarmy-score-in.html | MAJOR WADE'S MEN DEFEAT LIONS, 12-0; 21,499 See Western All-Army Score in All Possible Ways on Detroit Gridiron | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/women-hold-stage-in-connecticut-interest-in-republican-convention.html | WOMEN HOLD STAGE IN CONNECTICUT; Interest in Republican Convention Centers in Their Part in the Campaign | True | By James A. Hagerty | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/fuel-oil-pooling-urged-for-winter-ickes-advisory-group-proposes.html | FUEL OIL POOLING URGED FOR WINTER; Ickes Advisory Group Proposes Facilities of Industry Be Used in Common in East | True | | C1B 556167 |
| 1942-09-10 | 1942-09-10 | https://www.nytimes.com/1942/09/10/archives/france-answers-vichy.html | FRANCE ANSWERS VICHY | True | | C1B 556167 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/wpb-will-request-molasses-convoys-plans-move-to-get-supplies-from.html | WPB WILL REQUEST MOLASSES CONVOYS; Plans Move to Get Supplies From Cuba for Production of Industrial Alcohol LUMBER FIELD LICENSED OPA Puts the Entire Industry Under Control -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/talmadge-loses-in-georgia-race-final-tabulation-gives-arnall-261.html | TALMADGE LOSES IN GEORGIA RACE; Final Tabulation Gives Arnall 261 County Units Against 69 for the Governor POPULAR VOTE AGAINST HIM Figures Stand at 162,889 to 117,731 -- Victor Predicts Advance for State | True | By Julian Harrisspecial To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/a-bride-of-yesterday.html | A BRIDE OF YESTERDAY | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/stock-prices-ease-in-lighter-trading-but-bond-business-is-most.html | STOCK PRICES EASE IN LIGHTER TRADING; But Bond Business Is Most Active Since March -- Stables Irregular STOCK PRICES EASE IN LIGHTER TRADING | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/bank-clearings-off-in-5day-week-5077265000-for-the-period-ended.html | BANK CLEARINGS OFF IN 5-DAY WEEK; $5,077,265,000 for the Period Ended Wednesday Was 9.1% Below Year Before DECLINE OF 11% HERE Exchanges in New Yore Were $2,555,232,000, Against $2,871,564,000 in '41 | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/raw-cotton-imports-controlled-by-wpb-all-long-staple-types-covered.html | RAW COTTON IMPORTS CONTROLLED BY WPB; All Long Staple Types Covered by New Regulation | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/premium-pay-rule-affects-contracts-renegotiation-will-reduce.html | PREMIUM PAY RULE AFFECTS CONTRACTS; Renegotiation Will Reduce Allowances for Week-End Labor Within a Work Week BONUS FOR SOME HOLIDAYS Secretary of Labor Is Directed to Interpret Order as Its Application Raises Issues | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/press-for-second-front-2000-workers-at-meeting-here-also-ask-soviet.html | PRESS FOR SECOND FRONT; 2,000 Workers at Meeting Here Also Ask Soviet Labor Pact | True | | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/edith-barkow-to-be-married.html | Edith Barkow to Be Married | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/transport-workers-oppose-bus-curb-vehicles-needed-in-our-war.html | TRANSPORT WORKERS OPPOSE BUS CURB; Vehicles Needed in Our War Program, Union Holds | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/bolivars-niece-dies-at-108.html | Bolivar's Niece Dies at 108 | True | -SJ. clal Cable to TJa NEW YOILI 'JLza. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/realty-man-ends-life-herman-polstein-leaps-from-ninthfloor-hotel.html | REALTY MAN ENDS LIFE; Herman Polstein Leaps From Ninth-Floor Hotel Window | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/avvs-week-set-in-richmond.html | A.W.V.S. Week' Set in Richmond | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/fedora-shifted-to-fullback.html | Fedora Shifted to Fullback | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/tokyo-losses-reviewed-477-planes-56-vessels-listed-in-150-macarthur.html | TOKYO LOSSES REVIEWED; 477 Planes, 56 Vessels Listed in 150 MacArthur Reports | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/troth-of-bessie-g-wright-new-rochelle-girl-engaged-to-stephen.html | TROTH OF BESSIE G. WRIGHT; New Rochelle Girl Engaged to Stephen Phillips of Salem, Mass. | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/seek-soldier-vote-for-negro.html | Seek Soldier Vote for Negro | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/british-note-issue-increases-u1488000-but-is-still-below-august.html | BRITISH NOTE ISSUE INCREASES u1,488,000; But Is Still Below August Maximum -- Private Deposits Rise | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/offers-tax-lien-plan-town-of-harrison-to-give-away-lots-taken-in.html | OFFERS TAX LIEN PLAN; Town of Harrison to 'Give Away' Lots Taken in Foreclosure | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/many-at-funeral-for-wm-kingsley-bankers-associates-in-various.html | MANY AT FUNERAL FOR W.M. KINGSLEY; Banker's Associates in Various Fields Attend Service | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/uphold-rubber-program-leaders-here-praise-plan-of-national-gasoline.html | UPHOLD RUBBER PROGRAM; Leaders Here Praise Plan of National Gasoline Curb | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/villia-nash.html | VILLIA! NASH | True | Special to TH NZw YORX WrMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/2-killers-go-to-chair-carlo-barone-and-edward-hicks-both-of.html | 2 KILLERS GO TO CHAIR; Carlo Barone and Edward Hicks, Both of Brooklyn, Die | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/fish-supply-discussed-mayor-and-spokesmen-for-the-industry-expect.html | FISH SUPPLY DISCUSSED; Mayor and Spokesmen for the Industry Expect Increase | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/review-state-guard-poletti-and-war-council-members-are-guests-at.html | REVIEW STATE GUARD; Poletti and War Council Members Are Guests at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/warneke-subdues-brooklyn-by-102-cub-ace-scatters-8-hits-in-winning.html | WARNEKE SUBDUES BROOKLYN BY 10-2; Cub Ace Scatters 8 Hits in Winning No. 11 -- Vaughan Gets 2-Run Homer HIGBE CHASED IN FIRST Chicago Clinches Game With 3 Tallies -- Casey, French and Allen Also See Action | True | By Roscoe McGowen | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/eight-plays-asked-for-service-tour-bert-lytell-the-head-of-actors.html | EIGHT PLAYS ASKED FOR SERVICE TOUR; Bert Lytell, the Head of Actors Equity, Calls Meeting for the Discussion of Project ARSENIC' IS AT 700 MARK Macabre Melodrama Becomes the Sixteenth Production, to Reach Figure Here | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/paul-perreau.html | ]PAUL PERREAU | True | Special to THE IV YORK. TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/promiscuous-smoking-condemned.html | Promiscuous Smoking Condemned | True | ELLEN COLE FETTER | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/blood-pressure-lowered-in-tests-mount-sinai-hospital-experts-tell.html | BLOOD PRESSURE LOWERED IN TESTS; Mount Sinai Hospital Experts Tell of Using Adrenochrome Effectively on Rats, Dogs TRIALS ON HUMANS WAIT Paper Read to Chemical Society Warns of Unexpected Dangers in Anti-Gray-Hair Vitamin BLOOD PRESSURE LOWERED IN TESTS | True | By William L. Laurencespecial To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/italian.html | Italian | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/dr-frederick-lewis-a-lecturer-and-the-author-of-several-books-on.html | DR. FREDERICK LEWIS; A Lecturer and the Author of Several Books on Theosophy | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/mexico-honors-bankers-aztec-eagle-goes-to-jb-glenn-and-fe-hasler.html | MEXICO HONORS BANKERS; Aztec Eagle Goes to J.B. Glenn and F.E. Hasler | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/news-of-food-some-meat-prices-actually-are-lower-now-than-they-were.html | News of Food; Some Meat Prices Actually Are Lower Now Than They Were in September of Last Year | True | By Jane Holt | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/pays-32800-for-yearling.html | Pays $32,800 for Yearling | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/held-in-childs-death-boy-15-is-jailed-after-story-about-accident-at.html | HELD IN CHILD'S DEATH; Boy, 15, Is Jailed After Story About Accident at Play | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/governor-loses-popular-vote-also.html | Governor Loses Popular Vote Also | True | By the United Press. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/republicans-press-pricecurb-grant-house-banking-minority-asks.html | REPUBLICANS PRESS PRICE-CURB GRANT; House Banking Minority Asks Waiver of Hearings on Inflation Bill for President REPUBLICANS PRESS PRICE-CURB GRANT | True | By C.p. Trussellspecial To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/carolyn-j-wrensch-wed-to-naval-officer-montclalr-n-j-girl-married.html | CAROLYN J. WRENSCH WED TO NAVAL OFFICER; Montclair (N. J.) Girl Married to Mortimer Berkowitz Jr. | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/lieut-gayler-receives-navy-cross-third-time.html | Lieut. Gayler Receives Navy Cross Third Time | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/hospital-official-chief-emeritus-of-the-surgical-staff-of-crozer-at.html | HOSPITAL OffICIAL; Chief Emeritus of the Surgical Staff of Crozer. at Chester, Pa., Dies in Philadelphi HEAD SURGEON 14 YEARS Civil Service Commissioner and President of County Prison Inspectors | True | Special to NEW YOIIX IMIS. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/jf-burns-jr-to-quit-as-head-of-brokers-board-of-association-of.html | J.F. BURNS JR. TO QUIT AS HEAD OF BROKERS; Board of Association of Exchange Firms to Name Successor | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/a-captured-japanese-battle-flag.html | A CAPTURED JAPANESE BATTLE FLAG | True | | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/price-level-rises-to-peak-for-1942-advances-in-farm-products-bring.html | PRICE LEVEL RISES TO PEAK FOR 1942; Advances in Farm Products Bring General Average Up .2 Per Cent to 99.1 9% ABOVE 1941 FIGURE Grains Lead Upswing With 3.3 Point Gain -- Steers, Cotton, Wool Increase | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/yugoslavs-describe-nazis-abuse-of-serbs-sadistic-treatment-of.html | YUGOSLAVS DESCRIBE NAZIS' ABUSE OF SERBS; Sadistic Treatment of Captives Is Alleged in Report | True | Wireless to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/columbias-varsity-goes-across-twice-germann-and-governali-star-in.html | COLUMBIA'S VARSITY GOES ACROSS TWICE; Germann and Governali Star in Drill Against Scrubs | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/russian.html | Russian | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/oldest-active-soldier-73-weds.html | Oldest Active Soldier, 73, Weds | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/scrimmage-held-at-yale.html | Scrimmage Held at Yale | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/woman-found-dead-from-gas.html | Woman Found Dead From Gas | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/joseph-e-peiiy.html | JOSEPH E. PEIIY | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/keen-demand-seen-for-treasury-issue-most-of-large-subscriptions-of.html | KEEN DEMAND SEEN FOR TREASURY ISSUE; Most of Large Subscriptions of $3,000,000,000 of New Securities Expected Today KEEN DEMAND SEEN FOR TREASURY ISSUE | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/us-is-fighting-soft-war-clare-luce-tells-republicans-giving-keynote.html | U.S. Is Fighting 'Soft War,' Clare Luce Tells Republicans; Giving 'Keynote' of Connecticut Convention, She Pictures Party Role as Cooperation and Criticism -- Asks Unified Command MRS. LUCE CHARGES WE FIGHT 'SOFT WAR' | True | By James A. Hagertyspecial To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/saracoglu-and-willkie-meet.html | Saracoglu and Willkie Meet | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/company-defends-practices.html | Company Defends Practices | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/jewish-teachers-meet-1000-at-tea-to-raise-100000-for-community.html | JEWISH TEACHERS MEET; 1,000 at Tea to Raise $100,000 for Community Chest | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/williams-outpoints-davis.html | Williams Outpoints Davis | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/nelson-rockefeller-extols-vargass-aims-finds-brazil-eager-for.html | Nelson Rockefeller Extols Vargas's Aims; Finds Brazil Eager for Active War Role | True | Special Cable to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/uboat-raiders-sink-2-ships-in-caribbean-british-and-norwegian.html | U-BOAT RAIDERS SINK 2 SHIPS IN CARIBBEAN; British and Norwegian Vessels Attacked Last Month | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/meet-today-on-waac-pay-rise.html | Meet Today on Waac Pay Rise | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/panhandler-buys-683-in-war-bonds-begs-loaf-of-bread-haled-to-court.html | PANHANDLER BUYS $683 IN WAR BONDS; Begs Loaf of Bread, Haled to Court, Then Agrees to Make Investment | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/tire-slasher-fined-50-theatre-manager-accused-by-man-who-parked-car.html | TIRE SLASHER FINED $50; Theatre Manager Accused by Man Who Parked Car There | True | | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/selection-cheers-rolfe-yale-coaching-berth-provides-deal-setup-red.html | SELECTION CHEERS ROLFE; Yale Coaching Berth Provides deal Set-Up, Red Declares | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/soldier-gets-6-months-stole-41-from-cash-drawer-in-blackout-in.html | SOLDIER GETS 6 MONTHS; Stole $41 From Cash Drawer in Blackout in Brooklyn | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/miss-lucy-parton-engaged-to-marry-bronxvilie-girl-who-studied-at.html | MISS LUCY PARTON ENGAGED TO MARRY; Bronxville Girl, Who Studied at Sweet Briar, Bride-Elect of Laymon Newsom Miller | True | Special to T=. 2qw Yox Timt {. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/35-us-women-win-sharpshooter-rank-members-of-mexican-reel-cross-to.html | 35 U.S. WOMEN WIN SHARPSHOOTER RANK; Members of Mexican Reel Cross to Receive Certificates | True | Special Cable to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/football-giants-end-hard-work-for-army-fund-game-tomorrow-new-york.html | Football Giants End Hard Work for Army Fund Game Tomorrow; NEW YORK PLAYERS SMOOTH ON ATTACK Owen Pleased With Charges as They Start to Click in Long Session PASS DEFENSE STRESSED Giants Devote Much Time to Type of Attack Expected From Service Eleven | True | By Robert F. Kelley | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/2cent-over-charge-brings-50-verdict-purchaser-of-toothpaste-in.html | 2-CENT OVER CHARGE BRINGS $50 VERDICT; Purchaser of Toothpaste in Baltimore Wins First Case Under Price Control PLAINTIFF OWN LAWYER Chain Store Asks Constitutionality Test, but Local Court Lacks Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/police-swarm-in-delhi-demonstrations-are-broker-up-without.html | POLICE SWARM IN DELHI; Demonstrations are Broker Up Without Bloodshed | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/bank-women-cancel-convention.html | Bank Women Cancel Convention | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/g-newell-barmore-served-as-manager-of-the-markl-cross-co-for-35.html | G. NEWELL BARMORE; Served as Manager of the Markl Cross Co. for 35 Years i | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/curb-exchange-seat-750.html | Curb Exchange Seat $750 | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/world-war-spy-in-potters-field.html | World War Spy in Potter's Field | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/applicants-9366-tops-police-list-lb-nethersole-leads-1694.html | APPLICANT'S 93.66% TOPS POLICE LIST; L.B. Nethersole Leads 1,694 Successful Candidates for Post of Patrolman YOUTH OF 20 IS SECOND But Brooklyn Resident Must Wait Till Next August to Get Coveted Job | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/raf-fires-ship-in-nazi-convoy.html | R.A.F. Fires Ship in Nazi Convoy | True | Wireless to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/british-bomb-akyab-raf-loses-4-planes-in-raid-on-japanese-at.html | BRITISH BOMB AKYAB; R.A.F. Loses 4 Planes in Raid on Japanese at Burmese Port | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/olel-61-liiqdroth-eise-officer-aide-de-camp-to-lieut-gen-hugh-adrum.html | (OL...El 61 'LIiqDROTH, )EISE OffiCER; Aide de Camp to Lieut.' Gen. Hugh A.Drum, of Eastern Command, Is Dead DECORATED IN LAST WAR Fought With the 33d Division in the Meuse-Argonne as a Company Captain | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/us-suits-charge-worldwide-trust-in-vital-plastics-monopoly-in-war.html | U.S. SUITS CHARGE WORLD-WIDE TRUST IN VITAL PLASTICS; Monopoly in War Materials Is Laid to Du Pont and Other Firms in Indictments BIG FIRM ACCUSED AS PLASTICS TRUST | True | Special to THE NEW YORK TIMES. | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/france-troubled-by-ouster-of-jews-protestants-and-catholics-are.html | FRANCE TROUBLED BY OUSTER OF JEWS; Protestants and Catholics Are Deeply Stirred Over Nazi Deportation of 20,000 PLEAS TO PETAIN FUTILE By Next Tuesday It Is Likely That 20,000 Persons Will Have Been Shipped Away | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/dr-s-irving-moody-gladiolus-expert-former-president-of-american.html | DR. S. IRVING MOODY, GLADIOLUS EXPERT; Former President of American Group Dies in Brockton | True | Special to Tm lgw Yo TXS. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/plan-fewer-refineries-sugar-industry-and-wpb-agree-on-concentration.html | PLAN FEWER REFINERIES; Sugar Industry and WPB Agree on Concentration Move | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/32-performances-listed-for-ballet-joint-season-for-ballet-theatre.html | 32 PERFORMANCES LISTED FOR BALLET; Joint Season for Ballet Theatre and Russe de Monte Carlo Is Arranged for Metropolitan OCT. 6 IS OPENING DATE ' Helen of Troy,' Last Work of Michel Fokine, Is Among the Numbers in Repertoire | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/1750000-in-home-guard.html | 1,750,000 in Home Guard | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/presidents-move-approved-if-he-should-usurp-authority-unduly-remedy.html | President's Move Approved; If He Should Usurp Authority Unduly Remedy Is Found at Hand | True | FRANCIS A. ADAMS, Director General, The Minute Men Of America | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/colorado-fuel-and-iron.html | Colorado Fuel and Iron | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/blanford-new-administrator.html | Blanford New Administrator | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/general-von-chappuis-dies.html | General von Chappuis Dies | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/vichys-attitude-given.html | Vichy's Attitude Given | True | By Telephone To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/phils-nip-pirates-in-eleventh-by-21-litwhilers-triple-ends.html | PHILS NIP PIRATES IN ELEVENTH BY 2-1; Litwhiler's Triple Ends Thirteen-Game Losing Streak | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/ministry-of-health-criticized-by-britons-medical-association.html | MINISTRY OF HEALTH CRITICIZED BY BRITONS; Medical Association Speaker Objects to 'Politics' in Field | True | Wireless to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/schroeder-tops-segura-wins-06-64-61-at-indianapolis-talbert-victor.html | SCHROEDER TOPS SEGURA; Wins, 0-6, 6-4, 6-1, at Indianapolis -- Talbert Victor | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/miss-arie-groh-will-be-married-graduate-of-college-of-mount-i-st.html | MISS ARIE GROH WILL BE MARRIED; Graduate of College of Mount i. St, Vincent Is Betrothed to Sgt, Walter J, Neufeld | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/the-rubber-report.html | THE RUBBER REPORT | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/good-future-seen-for-city-new-yorks-opportunity-it-is-believed-will.html | Good Future Seen for City; New York's Opportunity, It Is Believed, Will Come After War | True | ALFRED RHEINSTEIN | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/record-wheat-crop-in-canada.html | Record Wheat Crop in Canada | True | | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/skunk-reverses-role-nose-leads-scientists-to-source-of-bad-odor-at.html | SKUNK REVERSES ROLE; Nose Leads Scientists to Source of Bad Odor at Bear Mountain | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/two-more-meat-writs-asked.html | Two More Meat Writs Asked | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/correa-aide-goes-to-army.html | Correa Aide Goes to Army | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/75-tokyo-divisions-said-to-face-siberia-chinese-hold-japans-plans.html | 75 TOKYO DIVISIONS SAID TO FACE SIBERIA; Chinese Hold Japan's Plans Depend on Events in Russia | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/martin-forecasts-republican-gains-puts-new-york-illinois-ohio.html | MARTIN FORECASTS REPUBLICAN GAINS; Puts New York, Illinois, Ohio, Massachusetts, California and Pennsylvania in His Column FOR A STRONG MINORITY Chairman Says People Believe in That and Want Better Handling of War Effort | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/job-official-enters-army.html | Job Official Enters Army | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/professor-rogers-in-puerto-rico.html | Professor Rogers in Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/tactical-school-set-up-officers-of-army-and-state-guards-to-train.html | TACTICAL SCHOOL SET UP; Officers of Army and State Guards to Train in Jersey | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/baby-carriage-scarcity-is-threatened-by-birth-rate-rise-cut-in.html | Baby Carriage Scarcity Is Threatened By Birth Rate Rise, Cut in Manufacture | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/england-bans-steeplechases.html | England Bans Steeplechases | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/db-1el-n-avery.html | DB. 1El. N. AVERY | True | Special to T NIW YORK TIME. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/soldier-vote-and-poll-tax.html | Soldier Vote and Poll Tax | True | J.F. WEBB | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/12-symphony-orchestras-will-tour-armys-camps.html | 12 Symphony Orchestras Will Tour Army's Camps | True | By the United Press. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/ns-goetz-heads-federation-drive-to-lead-merged-appeal-of-new-york.html | N.S. GOETZ HEADS FEDERATION DRIVE; To Lead Merged Appeal of New York and Brooklyn Jewish Charity Units FOUR ASSISTANTS PICKED M.S. Appel, Mrs. David M. Levy, Carl M. Loeb Jr. and N.M. Orbach Will Serve | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/milk-row-debated-over-tire-saving-wlb-head-tells-distributors.html | MILK ROW DEBATED OVER TIRE SAVING; WLB Head Tells Distributors Contract With Drivers Union May Be Modified DELIVERY PLANS OPPOSED Methods of Carrying Out ODT Order in New York Outlined at Washington Hearing | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/notes.html | Notes | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/princeton-to-aid-scrap-drive.html | Princeton to Aid Scrap Drive | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/argentine-group-backs-axis-break-radicals-national-committee-votes.html | ARGENTINE GROUP BACKS AXIS BREAK; Radicals' National Committee Votes 20 to 1 to Support Ending of Relations | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/haire-stops-donahue.html | Haire Stops Donahue | True | | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/frances-branch-married-has-4-attendants-at-wedding-l-to-clayton-w.html | FRANCES BRANCH MARRIED; Has 4 Attendants at Wedding l to Clayton W, Nichols Jr. | True | Special to Tz lsw YORK TZ.S. ] | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/in-the-nation-mistakes-for-which-the-people-are-not-to-blame.html | In The Nation; " Mistakes for Which the People Are Not to Blame" | True | By Arthur Krock | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/war-ad-campaigns-to-be-unified-here-thirty-business-groups-vote-to.html | WAR AD CAMPAIGNS TO BE UNIFIED HERE; Thirty Business Groups Vote to Join Advisory Board of Activities Council THREEFOLD AIMS LISTED Will Exchange Information, Lend Aid to Drives, Unite City-Wide Efforts | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/george-sanders-suspended-by-fox-for-withdrawing-from-the-immortal.html | George Sanders Suspended by Fox for Withdrawing From 'The Immortal Sargeant'; SCORCHED EARTH' IS DUE Documentary Opens at Irving Place Today -- 'Spring Song' Arrives at the Stanley | True | By Telephone To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/942500-enrolled-in-schools-of-city-total-marks-decline-of-20500.html | 942,500 ENROLLED IN SCHOOLS OF CITY; Total Marks Decline of 20,500 From a Year Ago, Board of Education Announces | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/cleveland-electric-illuminating.html | Cleveland Electric Illuminating | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/income-tax-lifted-18-middle-range-while-easing-it-in-lowest.html | INCOME TAX LIFTED 18 MIDDLE RANGE; While Easing It in Lowest Brackets Senators Put Net Revenue Gain at $33,000,000 INCOME TAX LIFTED IN MIDDLE RANGE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/britain-raises-pay-of-armed-forces-sir-stafford-cripps-announces-20.html | BRITAIN RAISES PAY OF ARMED FORCES; Sir Stafford Cripps Announces 20% Increase to Commons and Stirs Sharp Debate | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/churchill-rejects-aide-opposes-having-chief-of-staff-in-role-like.html | CHURCHILL REJECTS AIDE; Opposes Having Chief of Staff in Role Like Leahy's | True | Wireless to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/officials-reminded-of-draft-eligibility-office-no-cause-for.html | OFFICIALS REMINDED OF DRAFT ELIGIBILITY; Office No Cause for Deferment, New Jersey Director Warns | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/women-going-fast-into-plane-plants-companies-will-have-250000-by.html | WOMEN GOING FAST INTO PLANE PLANTS; Companies Will Have 250,000 by End of Year, Secretary Perkins Estimates NOW IN MOST PROCESSES Superior in Some Work, Says Report on Survey -- Same Pay as Men Usually Given | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/marys-bird-bride-of-army-officer-wears-ivory-faille-taffeta-at-her.html | MARYS BIRD BRIDE OF ARMY OFFICER; Wears Ivory Faille Taffeta at Her Marriage Here to Lieut. LaBar Post Hoagland SHE HAS FOUR ATTENDANTS Mrs. Roderick S. Oakley and Miss Nancy Strong Serve as Matron, Maid of Honor | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/stark-attends-wedding-admiral-sees-american-and-member-of-wrens.html | STARK ATTENDS WEDDING; Admiral Sees American and Member of Wrens Married | True | Wireless to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/call-150-women-to-copper-mines.html | Call 150 Women to Copper Mines | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/gives-up-housing-job-as-harrison-quits-10000-post-to-continue-war.html | GIVES UP HOUSING JOB; A.S. Harrison Quits $10,000 Post to Continue War Work | True | | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/all-college-students-face-call-to-active-army-duty-at-age-of-20.html | All College Students Face Call To Active Army Duty at Age of 20; Stimson Warns Those Now in Reserve That Their Manpower Is Needed as Fast as They Can Qualify for Induction STUDENTS AT 20 FACE ARMY CALL | True | By Charles Hurdspecial To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/august-awards-fell-under-july-average-but-construction-for-37-weeks.html | AUGUST AWARDS FELL UNDER JULY AVERAGE; But Construction for 37 Weeks Is 24% Over 1941 Period | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/britons-warned-on-coal-major-lloyd-george-tells-the-miners-hardship.html | BRITONS WARNED ON COAL; Major Lloyd George Tells the Miners Hardship Is Certain | True | Wireless to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/2-troop-ships-sunk-with-2000-japanese-allied-submarine-torpedoes.html | 2 TROOP SHIPS SUNK WITH 2,000 JAPANESE; Allied Submarine Torpedoes the Vessels Off Fukien Coast | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/big-divine-heaven-faces-rise-in-taxes-in-jersey.html | Big Divine 'Heaven' Faces Rise in Taxes in Jersey | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/nationwide-gasoline-curb-pledged-soon-by-roosevelt-after-baruch.html | NATION-WIDE GASOLINE CURB PLEDGED SOON BY ROOSEVELT AFTER BARUCH ASKS ACTION; DANGER' IN RUBBER Special Committee Asks Speed of 35 M.P.H., Big Cut in Mileage ASSAILS RUBBER AGENCIES ' Military and Civilian Collapse' Looms Unless We Save Our Supply Now, Report Warns PRESIDENT PLEDGES RATIONING OF 'GAS' | True | By W.h. Lawrencespecial To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/dr-jacob-hyman-xray-specialist-was-former-stage-magician-with.html | DR. JACOB HYMAN; X-Ray Specialist Was Former Stage Magician With Houdini | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/to-weigh-war-exhibition-norman-bel-geddes-will-advise-owi-on-its.html | TO WEIGH WAR EXHIBITION; Norman Bel Geddes Will Advise OWI on Its Advisability | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/davis-sends-appeal-to-strikers.html | Davis Sends Appeal to Strikers | True | By the United Press. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/heads-new-command.html | HEADS NEW COMMAND | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/3000-reported-slain-on-crete-by-germans-nazi-troops-said-to-have.html | 3,000 REPORTED SLAIN ON CRETE BY GERMANS; Nazi Troops Said to Have Fired on Belgrade Demonstrators | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/white-sox-bow-54-after-71-triumph-lose-at-night-to-senators-lyons.html | WHITE SOX BOW, 5-4, AFTER 7-1 TRIUMPH; Lose at Night to Senators -- Lyons Gains 13th Victory of Season in Twilight | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/ruling-for-muzzicato-motion-to-force-alp-race-denied-on.html | RULING FOR MUZZICATO; Motion to Force A.L.P. Race Denied on Technicality | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/mosbacher-sloop-beats-peer-gynt-susan-sets-pace-among-four.html | MOSBACHER SLOOP BEATS PEER GYNT; Susan Sets Pace Among Four Internationals in Second Manhasset Regatta FIRST CALL IN TRIUMPH Loud's Yacht Shows Way to Victory Class -- Armade and Sagola Are Winners | True | By James Robbinsspecial To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/mount-vernon-mayor-warned-by-lehman-governor-says-blackout-orders.html | MOUNT VERNON MAYOR WARNED BY LEHMAN; Governor Says Blackout Orders Must Be Obeyed by All | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/nicaragua-extends-water-service.html | Nicaragua Extends Water Service | True | Special Cable to THE NEW YORK TIMES. | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/mexicos-defense-geared-to-us-aid-chief-of-general-staff-says-two.html | MEXICO'S DEFENSE GEARED TO U.S. AID; Chief of General Staff Says Two Nations Also Will Guard Their Latin Neighbors PLANS VISIT TO U.S. SOON Sanchez, Praising Our Arms, Reveals His Country's Output Will Be Doubled in 1943 | True | By Camille M. Cianfarraspecial Cable To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/fighting-french-assist.html | Fighting French Assist | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Brooks Atkinson | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/briton-to-address-waac-class.html | Briton to Address Waac Class | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/nazi-machineguns-iceland.html | Nazi Machine-Guns Iceland | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/dressmaking-plan-for-home-stressed-patterns-for-seamstresses-of-all.html | DRESSMAKING PLAN FOR HOME STRESSED; Patterns for 'Seamstresses' of All Ages Are Offered at Macy's Show WARTIME PROVIDES SPUR Mother-and-Daughter Outfits, Always Favorite With Store, Again Featured | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/scrap-check-list-for-homes-ready-100-items-containing-needed.html | SCRAP CHECK LIST FOR HOMES READY; 100 Items Containing Needed Material Named for Salvage by Country's Housewives CAREFUL SEARCH URGED Instructions Are Given for Unearthing Old Metal, Rubber and Textiles | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/officers-ball-aides-guests-at-reception-rosemary-warburton-hostess.html | OFFICERS BALL AIDES GUESTS AT RECEPTION; Rosemary Warburton Hostess to Committee for Dance Sept. 26 | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/yale-names-rolfe-coach-of-2-sports-yanks-star-third-baseman-will.html | YALE NAMES ROLFE COACH OF 2 SPORTS; Yanks' Star Third Baseman Will Direct Baseball and Basketball Teams | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/appointed-controller-for-miles-shoe-company.html | Appointed Controller For Miles Shoe Company | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/to-entertain-troops-near-front.html | To Entertain Troops Near Front | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/first-night-in-lisbon.html | FIRST NIGHT IN LISBON | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/miss-barr-golf-winner-cards-79-to-take-junior-girls-title-at.html | MISS BARR GOLF WINNER; Cards 79 to Take Junior Girls' Title at Plandome Club | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/conflicting-curbs-hit-cosmetic-men-mayham-says-wpb-rule-forces.html | CONFLICTING CURBS HIT COSMETIC MEN; Mayham Says WPB Rule Forces Product Changes White OPA Ceilings Penalize Them | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/turkey-heartened-by-willkies-visit-diplomats-find-nation-at-side-of.html | TURKEY HEARTENED BY WILLKIE'S VISIT; Diplomats Find Nation at Side of Allies While Maintaining Her Armed Neutrality PREMIER AND ENVOY MET Saracoglu Ended His Tour to Confer -- Representative of Roosevelt Reaches Beirut | True | By Ray Brockwireless To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/mrs-luces-speech-before-connecticut-republicans.html | Mrs. Luce's Speech Before Connecticut Republicans | True | | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/churchill-bars-india-compromise-stands-by-offer-prime-minister.html | CHURCHILL BARS INDIA COMPROMISE, STANDS BY OFFER; Prime Minister Calls Gandhi Move 'Revolutionary,' Perhaps Intended to Aid Japan CHURCHILL BARS INDIA COMPROMISE | True | By Raymond Daniellwireless To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/shorter-socks-for-men-are-decreed-in-britain.html | Shorter Socks for Men Are Decreed in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/says-opa-favors-color-regulation-but-proposed-rules-are-not.html | SAYS OPA FAVORS COLOR REGULATION; But Proposed Rules Are Not Workable, Dr. Labarthe Tells FTC Hearing LAUNDRY PROBLEM SEEN Marshall Sees Abandonment of 'Washable' Label by Most National Advertisers | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/princeton-starts-with-44-on-squad-wieman-selects-four-teams-and.html | PRINCETON STARTS WITH 44 ON SQUAD; Wieman Selects Four Teams and Sends Them Through Two Sessions PASSING IS EMPHASIZED Perina and Sandbach Excel in Tossing, While Schmon Stars on Receiving End | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/model-family-man-revealed-here-as-escaped-convict-after-18-years.html | Model Family Man Revealed Here As Escaped Convict After 18 Years; F.B.I. Traces Illinois Prison Fugitive by His Fingerprints, Taken in Connection With His $115 a Week War Job | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/united-nations.html | United Nations | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/de-frederick-iiuellee.html | DE. FREDERICK IIUELLEE | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/taxi-tangle.html | TAXI TANGLE | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/digest-of-report-by-baruch-committee-offering-rubber-program.html | Digest of Report by Baruch Committee Offering Rubber Program | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/masa0-si4ffrusava.html | MASA0 SI4ffRUSAVA | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/paige-to-pitch-sunday.html | Paige to Pitch Sunday | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/new-post-road-link-planned-after-war-connecticut-and-new-york-will.html | NEW POST ROAD LINK PLANNED AFTER WAR; Connecticut and New York Will Start Talks on Tuesday | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/gasoline-stocks-fell-last-week-total-80356000-bbls-a-drop-of-475000.html | GASOLINE STOCKS FELL LAST WEEK; Total 80,356,000 Bbls., a Drop of 475,000, Compared With 80,366,000 Year Before FUEL OIL SUPPLIES RISE Crude Oil Output Averaged 3,682,750 Daily, Decline of 281,600, Institute Says | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/strategic-value-of-ports.html | Strategic Value of Ports | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/women-will-form-a-ferry-command-army-air-forces-set-up-a-squadron.html | WOMEN WILL FORM A FERRY COMMAND; Army Air Forces Set Up a Squadron With Mrs. Love as Commander FIFTY IN THE FIRST GROUP Members Will Receive $3,000 a Year and Have a Civil Service Status | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/reds-stop-braves-then-play-00-tie-derringer-wins-opening-game-by-62.html | REDS STOP BRAVES, THEN PLAY 0-0 TIE; Derringer Wins Opening Game by 6-2 -- Second Contest Is Called After Ninth | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/1500-burma-refugees-found-deep-in-wilds-others-believed-cut-off-by.html | 1,500 Burma Refugees Found Deep in Wilds; Others Believed Cut Off by Monsoon Floods | True | North American Newspaper Alliance. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/japanese.html | Japanese | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/advertising-news.html | Advertising News | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/shute-commands-upstate-area.html | Shute Commands Up-State Area | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/postwar-goal-set-for-the-newspapers-they-must-solve-new-problems.html | POST-WAR GOAL SET FOR THE NEWSPAPERS; They Must Solve New Problems, Canadian Press Chief Says | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/albert-douglas-hill.html | ALBERT DOUGLAS HILL | True | Special to TH ZTIW YORK "XILIS. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/japanese-position-better.html | Japanese Position Better | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/gives-up-place-on-board-of-aviation-corporation.html | Gives Up Place on Board Of Aviation Corporation | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/admiral-stirling-park-ave-renter-retired-naval-officer-takes-9room.html | ADMIRAL STIRLING PARK AVE. RENTER; Retired Naval Officer Takes 9-Room Apartment in Building at No. 375 W.R. CARLISLE GETS SUITE Standard Oil Attorney Will Live In 580 Park Ave., Sisportas in Barbizon Plaza | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/fleet-and-planes-assaulting-three-ports-on-madagascar-airport-at.html | Fleet and Planes Assaulting Three Ports on Madagascar; AIRPORT AT KEY MADAGASCAR TOWN BRITISH ATTACKING MADAGASCAR PORTS | True | Special Cable to THE NEW YORX TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/relief-cases-decrease-but-jersey-report-says-load-has-about-reached.html | RELIEF CASES DECREASE; But Jersey Report Says Load Has 'About Reached Bottom' | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/elected-vice-president-of-the-hat-corporation.html | Elected Vice President Of The Hat Corporation | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/will-winter-again-step-in-to-aid-red-army-map-shows-russian-fronts.html | Will Winter Again Step In to Aid Red Army? Map Shows Russian Front's Weather Outlook | True | By the United Press. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/fbi-seizes-25-in-jersey-69-raids-in-search-of-enemies-also-yield.html | F.B.I. SEIZES 25 IN JERSEY; 69 Raids in Search of Enemies Also Yield Much Contraband | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/east-orange-man-a-major.html | East Orange Man a Major | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/troth-is-announced-of-geraldine-enks-cornel-exstudent-to-be-wed-on.html | TROTH IS ANNOUNCED OF GERALDINE $ENKS; Cornel! Ex-Student to Be Wed on Oct. 8 to Ensign Frank Gaenger | True | Special to TH NEW YoaK TIMES. | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/us-and-mexico-sign-rubber-pact-we-win-right-to-purchase-the-whole.html | U.S. AND MEXICO SIGN RUBBER PACT; We Win Right to Purchase the Whole Guayule Output There Until December, 1946 MEXICAN CURBS PLANNED Restrictions on Use to Cut Amount of Natural Product This Country Must Send | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/miss-adelaide-sheldon-student-of-church-aechitecture-dies-at-maine.html | MISS ADELAIDE SHELDON; Student of Church AEchitecture Dies at Maine Summer Home | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/patriotic-fraud-is-bared-in-queens-storekeepers-of-foreign.html | PATRIOTIC FRAUD IS BARED IN QUEENS; Storekeepers of Foreign Antecedents Victimized in a New Racket | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/new-high-records-set-by-shipments-of-steel.html | New High Records Set By Shipments of Steel | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/handley-sent-to-toronto.html | Handley Sent to Toronto | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/shift-in-married-draft-state-orders-reclassification-in-cases-of-no.html | SHIFT IN MARRIED DRAFT; State Orders Reclassification in Cases of No Children | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/chiefs-win-third-place-beat-jersey-city-20-in-playoff-as-barrett.html | CHIEFS WIN THIRD PLACE; Beat Jersey City, 2-0, in Play-Off as Barrett Hurls 1-Hitter | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/vichy-tells-of-attacks.html | Vichy Tells of Attacks | True | By Lansing Warrenby Telephone To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/j-f-schoellkopf-dye-pioneer-dead-leader-in-making-of-anilines-i-84.html | J. F. SCHOELLKOPF, DYE PIONEER, DEAD; Leader in Making of Anilines, I 84, Stricken at Lip-State Homei Half Hour Before Nephew HEADED INVESTMENT FIRM Ex-Chairman of Niagara Falls Power Company -- Assisted Philanthropic Projects | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/soviet-retreat-orderly.html | Soviet Retreat Orderly | True | By Ralph Parkerwireless To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/aid-wife-of-soldier-6-lawyers-offer-to-help-young-mother-in.html | AID WIFE OF SOLDIER; 6 Lawyers Offer to Help Young Mother in Dispossess Case | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/a-nuisance-abater.html | A NUISANCE ABATER | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW Yolt TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/appointed-to-odt-post-wj-clark-regional-manager-of-motor-transport.html | APPOINTED TO ODT POST; W.J. Clark Regional Manager of Motor Transport Division | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/brooklyn-suites-in-new-ownership-threestory-apartment-house-on.html | BROOKLYN SUITES IN NEW OWNERSHIP; Three-Story Apartment House on Eighty-Sixth St. Is Sold by Sumpter Equities | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/ss-manhattan.html | S.S. MANHATTAN | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/troops-mobilized-in-illinois-strike-1000-militiamen-stan-by-at.html | TROOPS MOBILIZED IN ILLINOIS STRIKE; 1,000 Militiamen Stan By at Governor's Order as More Men Stop Munitions Work WLB HEAD SENDS APPEAL Davis Tells Employes Lives of Thousands Are Jeopardized, Promises Fair Decision | True | | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/style-show-aids-matronly-figure-good-tailoring-and-judicious-use-of.html | STYLE SHOW AIDS MATRONLY FIGURE; Good Tailoring and Judicious Use of Trimmings Mark Lane Bryant Fashions GARB FOR ALL OCCASIONS Many of the Fall Creations Presented on Both Large and Small Models | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/2-more-enlist-in-waves-girls-from-white-plains-and-maywood-nj-are.html | 2 MORE ENLIST IN WAVES; Girls From White Plains and Maywood, N.J., Are Sworn In | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/short-interest-rises-on-stock-exchange-532867-shares-aug31-against.html | SHORT INTEREST RISES ON STOCK EXCHANGE; 532,867 Shares Aug.31, Against 517,422 Month Before | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/truck-stock-sale-proposed-to-icc-associated-transport-would-dispose.html | TRUCK STOCK SALE PROPOSED TO I.C.C.; Associated Transport Would Dispose of Its Preferred to Truck, Tire Makers PUBLIC OFFERING IS OFF Gas and Rubber Uncertainties, Litigation and State of Market Cause Shift | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/glenn-miller-in-army-commissioned-as-captain-and-will-disband.html | GLENN MILLER IN ARMY; Commissioned as Captain and Will Disband Orchestra | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/nazis-claim-new-progress-report-more-positions-captured-at.html | NAZIS CLAIM NEW PROGRESS; Report More Positions Captured at Stalingrad and Novorossiisk | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/col-bamon-c-barquin.html | COL. BAMON C. BARQUIN | True | Special Cable to TI NIW YOR TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/miss-ellen-chafee-engaged.html | Miss Ellen Chafee Engaged | True | Special to TErn NE YORK Tmuzs. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/ruml-plan-backed-by-state-chamber-resolution-adopted-after-500-at.html | RUML PLAN BACKED BY STATE CHAMBER; Resolution Adopted After 500 at Meeting Hear Details of Pay-as-You-Go Taxing RECONSIDERATION URGED Commercial Group Calls for Its Inclusion in Federal Tax Program for 1943 | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/injunction-restrains-nylon-hose-markup-federal-court-rules-against.html | INJUNCTION RESTRAINS NYLON HOSE MARK-UP; Federal Court Rules Against Lycoming Hosiery Company | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/champion-while-eager-to-meet-conn-isnt-interested-in-bout-abroad.html | Champion, While Eager to Meet Conn, Isn't Interested in Bout Abroad -- Billy Begins Training, Calls Bomber 'Dead Pigeon' | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/nazis-again-assail-press-of-sweden-spokesman-at-foreign-office.html | NAZIS AGAIN ASSAIL PRESS OF SWEDEN; Spokesman at Foreign Office Objects to 'Glorifying' of Royal Air Force Pilots UNNEUTRAL' CHARGE MADE Reich Will Not Forget Praise of Fliers Who 'Terrorize' Germans, Official Says | True | By Telephone To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/zivic-decisively-outpoints-cochrane-in-nontitle-bout-at-garden.html | Zivic Decisively Outpoints Cochrane in Non-Title Bout at Garden; PITTSBURGH BOXER WINS IN 10 ROUNDS Zivic Defeats Welterweight Champion Cochrane Before 13,259 at USO Benefit PEP TRIUMPHS IN FIRST Floors Franconeri 3 Times, Referee Halting Action -- Varoff Beats Petrone | True | By Joseph C. Nichols | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/asks-soldiers-for-farms-gov-olson-says-crops-will-perish-unless.html | ASKS SOLDIERS FOR FARMS; Gov. Olson Says Crops Will Perish Unless Harvested | True | Special to THE NEW YORK TIMES. | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/utility-gives-plan-to-sec-national-gas-and-electric-proposes.html | UTILITY GIVES PLAN TO SEC; National Gas and Electric Proposes Reclassification of Stock | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/hospital-unit-enrolls-205-at-st-vincents-take-oath-of-citizens.html | HOSPITAL UNIT ENROLLS; 205 at St. Vincent's Take Oath of Citizens Defense Corps | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/4-in-family-found-slain-in-their-home-new-hampshire-tragedy-called.html | 4 IN FAMILY FOUND SLAIN IN THEIR HOME; New Hampshire Tragedy Called Triple Murder and Suicide | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/our-steel-output-exceeds-all-axis-production-this-year-will-top.html | OUR STEEL OUTPUT EXCEEDS ALL AXIS; Production This Year Will Top 86,000,000 Tons, Against 74,000,000 in 1941 75% FOR WAR PURPOSES Problem Now One of Balance, According to Report of WPB Branch Office | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/luria-director-of-scrap-group.html | Luria Director of Scrap Group | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/ayers-seen-at-loews-state.html | Ayers Seen at Loew's State | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/dr-john-a-wilson-noted-chemist-52-winner-of-nichols-medalfor-his.html | DR. JOHN A. WILSON, NOTED CHEMIST, 52; Winner of Nichols Medal-for His Research Work in Leather i and Sanitation Dies i AIDED SEWAGE DISPOSAL A Model Purification Plant in Milwaukee Based on His Work -- Honors Were Many | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/vichy-french.html | Vichy French | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/new-year-message-in-britain.html | New Year Message in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/45-years-with-life-company.html | 45 Years With Life Company | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/perfect-details-in-styling-mark-new-silhouettes-on-display-sequin.html | Perfect Details in Styling Mark New Silhouettes on Display; Sequin and Paillette Serve to Complement Lines in Lord & Taylor Designs -- Revue Is Divided Into Three Groups | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/sale-in-long-island-city-20unit-apartment-house-is-bought-as.html | SALE IN LONG ISLAND CITY; 20-Unit Apartment House Is Bought as Investment | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/crisis-in-france.html | CRISIS IN FRANCE | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/tigers-2-in-eighth-down-red-sox-54-rally-against-tex-hughson.html | TIGERS 2 IN EIGHTH DOWN RED SOX, 5-4; Rally Against Tex Hughson Offsets Circuit Blows by Williams and DiMaggio NEWHOUSER IS WINNER Credited With Eighth Success Though Rescued by Gorsica, Who Hurls in Ninth | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/statement-by-us.html | Statement by U.S. | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/joseph-hancock-shinn-editor-of-atlantic-city-sunday-press-active.html | JOSEPH HANCOCK SHINN; Editor of Atlantic City Sunday Press Active There Since 1911 | True | SPecial to PZ Nw Yox Ti. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/ice-capades-resumes-tonight.html | Ice Capades Resumes Tonight | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/bundles-for-america-enters-scrap-drive-group-to-aid-local-salvage.html | BUNDLES FOR AMERICA ENTERS SCRAP DRIVE; Group to Aid Local Salvage Bodies All Over Country | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/struck-paper-prints-tabloid.html | Struck Paper Prints Tabloid | True | | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/macarthur-park-loses-cannon.html | MacArthur Park Loses Cannon | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/welfare-conference-opens-in-santiago-security-needs-told-to-200.html | Welfare Conference Opens in Santiago; Security Needs Told to 200 From Americas | True | Special Cable to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/mrs-reynolds-victor-wins-in-westchesterfairfield-golf-with-score-of.html | MRS. REYNOLDS VICTOR; Wins in Westchester-Fairfield Golf With Score of 84 | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/salvaging-a-forgotten-railroad.html | Salvaging a 'Forgotten Railroad' | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/five-may-oppose-alsab-whirlaway-crack-field-is-listed-for-the-25000.html | FIVE MAY OPPOSE ALSAB, WHIRLAWAY; Crack Field Is Listed for the $25,000 Added Narragansett Special Tomorrow ROUNDERS IN FAST SPIN Arlington Handicap Winner Well Liked -- Race to Help Army-Navy Relief Fund | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/indiana-saves-on-auto-plates.html | Indiana Saves on Auto Plates | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/300000-soldiers-due-to-lose-vote-only-100000-ballots-to-be-sent-to.html | 300,000 SOLDIERS DUE TO LOSE VOTE; Only 100,000 Ballots to Be Sent to New Yorkers Now Stationed in U.S. DEMOCRATIC LOSS IS SEEN But Suffolk Chairman Says Dewey Figures Will Be Cut in Half in His County | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/bank-of-canada-reports-dominion-government-deposits-and-circulation.html | BANK OF CANADA REPORTS; Dominion Government Deposits and Circulation Increase | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/foe-checked-nearer-port-moresby-both-sides-lose-heavily-in-battle.html | Foe Checked Nearer Port Moresby; Both Sides Lose Heavily in Battle; BITTER FIGHTING RAGES ON NEW GUINEA JAPANESE SLOWED IN NEW GUINEA PUSH | True | By Byron Darntonwireless To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/war-on-judaism-by-nazis-related-7000000-jews-under-german-rule-to.html | WAR ON JUDAISM BY NAZIS RELATED; 7,000,000 Jews Under German Rule to Be Denied Religious Rites on Rosh ha-Shanah RECORD IS DOCUMENTED Martyring of Rabbis, Burning and Defiling of Synagogues Are Features of Pogrom | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/appointed-treasurer-of-us-plywood-corp.html | Appointed Treasurer Of U.S. Plywood Corp. | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/to-head-china-relief.html | TO HEAD CHINA RELIEF | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/american-war-planes.html | AMERICAN WAR PLANES | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/harry-gilmore.html | HA.RRY GILMORE | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/books-authors.html | Books -- Authors | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/american-life-convention.html | American Life Convention | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/homemade-guns-kill-couple-wed-50-years-both-ill-they-die-in-suicide.html | HOME-MADE GUNS KILL COUPLE WED 50 YEARS; Both Ill, They Die in Suicide Pact at Staten Island Home | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/labor-vote-backs-allies-strategy-british-trades-union-congress.html | LABOR VOTE BACKS ALLIES' STRATEGY; British Trades' Union Congress Defeats Demand for a Second Front at Once MEETING WITH A.F.L. OFF Citrine Says London Barred Joint Session Not Taking in C.I.O. and Rail Men | True | By James MacDonaldwireless To the New York Times. | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/walter-j-buiu.html | WALTER J. BUIU, | True | Special to TH NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/quits-us-post-in-jersey.html | Quits U.S. Post in Jersey | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/reserve-system-supports-market-buys-113891000-of-treasury-issues-to.html | RESERVE SYSTEM SUPPORTS MARKET; Buys $113,891,000 of Treasury Issues to Relieve Steadily Tightening Money Position RESERVE SYSTEM SUPPORT MARKET | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/action-completed-for-soldier-votes-senators-send-absentee-bill.html | ACTION COMPLETED FOR SOLDIER VOTES; Senators Send Absentee Bill, Suspending Poll Tax, to the White House | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/cargo-plane-talks-go-into-blueprints-engineers-join-second.html | CARGO PLANE TALKS GO INTO BLUEPRINTS; Engineers Join Second Conference of Nelson and Kaiser on Latter's Building Program DESIGN A MAJOR PROBLEM WPB Chief Says Decision Must Also Be Reached on Materials Before Final Word Is Given | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/leak-on-shoe-curb-brings-complaints-cohen-charges-some-stores-took.html | LEAK ON SHOE CURB BRINGS COMPLAINTS; Cohen Charges Some Stores Took Advantage of Secret Word on Two-Tone Ban COVERED FUTURE NEEDS Others Will Be Hit Unfairly Unless Regulation Is Made Retroactive, He Says | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/child-to-stephen-dilworths.html | Child to Stephen Dilworths | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/messenger-jobs-open-to-women.html | Messenger Jobs Open to Women | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/bartolo-outpoints-pinti.html | Bartolo Outpoints Pinti | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/cigarettes-dropped-for-dutch.html | Cigarettes Dropped for Dutch | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/challenges-challengers-hudson-vote-official-sees-fraud-in-list-of.html | CHALLENGES CHALLENGERS; Hudson Vote Official Sees Fraud in List of Hawkes's Aides | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/award-for-compositions-anthem-or-quintet-winning-contest-to-be.html | AWARD FOR COMPOSITIONS; Anthem or Quintet Winning Contest to Be Published | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/dr-j-c-meachem-racine-wis-physician-78years-oldest-rush-college.html | DR. J. C. MEACHEM; Racine, Wis., Physician 78Years, Oldest Rush College Graduate | True | Special to TIt Iqlw 'YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/larchmont-house-sold-another-westchester-deal-is-in-white-plains.html | LARCHMONT HOUSE SOLD; Another Westchester Deal Is in White Plains | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/compulsory-unionization-of-war-workers-is-opposed-by-public-gallup.html | Compulsory Unionization of War Workers Is Opposed by Public, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/allarmy-squad-is-ready-players-will-work-out-at-the-polo-grounds.html | ALL-ARMY SQUAD IS READY; Players Will Work Out at the Polo Grounds Today | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/sugar-clarification-asked.html | Sugar Clarification Asked | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/missourikansastexas-net.html | Missouri-Kansas-Texas Net | True | | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/soviet-bombs-set-more-berlin-fires-industrial-suburbs-hit-along.html | SOVIET BOMBS SET MORE BERLIN FIRES; Industrial Suburbs Hit, Along With Budapest, Koenigsberg -- New Allied Raids Seen A Close-Up of What Happens When the R.A.F. Sweeps Germany and the Bombs Fall SOVIETB BOMB SET MORE BERLIN FIRES Nazi Arms Production Centers in Occupied France and the Reich Visited by the R.A.F. | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/modern-museum-lists-exhibitions-the-americas-cooperate-to-be-one-of.html | MODERN MUSEUM LISTS EXHIBITIONS; ' The Americas Cooperate' to Be One of Five Duplicate Displays in Nation POSTERS WILL BE SHOWN Prize Designs in War Contest Due Oct. 21 -- Fall Program Opens on Wednesday | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/emmalie-m-wright-married.html | Emmalie M. Wright Married | True | Special to 'l Nw No TIEs. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/cotton-is-higher-in-narrow-trading-buying-in-the-last-hour-after.html | COTTON IS HIGHER IN NARROW TRADING; Buying in the Last Hour After Uneven Opening Leaves List 5 to 9 Points Up SOME COVERING IS SEEN Spot Houses and the South Are Early Sellers -- Hedging Also Factor at Times | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/mrs-ae-genius-hostess-gives-luncheon-on-starlight-roof-of-the.html | MRS. A.E. GENIUS HOSTESS; Gives Luncheon on Starlight Roof of the Waldorf-Astoria | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/oil-to-be-short-25-in-east-ickes-says-his-office-is-not-prepared-to.html | OIL TO BE SHORT 25% IN EAST, ICKES SAYS; His Office Is Not Prepared to Ask for Fuel Rationing, He Tells House Committee CURB ON CONSUMER HINTED Step Like That in Gasoline Use May Be Taken, He Says -- Transport Problem Noted | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/arcaro-completes-consecutive-triple-with-barrancosa-at-aqueduct.html | Arcaro Completes Consecutive Triple With Barrancosa at Aqueduct; ARGENTINE RACER 3-LENGTH VICTOR Barrancosa Defeats Favored Bonnet Ann to Pay $6.70 -- Belle d'Amour Third BARDIA GETS HOME FIRST Wuskenin Also Triumphs for Arcaro as the Barrington Stable Scores Double | True | By Bryan Field | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/1000-nazi-soldiers-jailed-in-norway-most-were-moved-from-finland.html | 1,000 NAZI SOLDIERS JAILED IN NORWAY; Most Were Moved From Finland for Mutiny or Deserting, Witnesses Are Told OTHERS REPORTED FLEEING Guards Said to Quit German Lines With Men and Make Their Way Into Russia | True | By Telephone To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/promoted-by-best-co.html | Promoted by Best & Co. | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/police-and-ira-in-gun-fight.html | Police and I.R.A. in Gun Fight | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/us-soldier-killed-20-nazis-at-dieppe-he-will-soon-be-honored-for.html | U.S. SOLDIER KILLED 20 NAZIS AT DIEPPE; He Will Soon Be Honored for Feat, Says Writer, Here | True | | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/bumper-harvest-for-most-crops-total-yield-estimated-at-13-greater.html | BUMPER HARVEST FOR MOST CROPS; Total Yield Estimated at 13% Greater Than in 1937, Previous Peak WICKARD SOUNDS WARNING Report Hailed as 'Victory Over Axis,' but Citizens Are Told to Conserve BUMPER HARVEST FOR MOST CROPS | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/browns-shut-out-yankees-by-90-galehouse-allowing-only-3-hits.html | Browns Shut Out Yankees by 9-0, Galehouse Allowing Only 3 Hits; Victors Get 10 Blows Off Breuer and Russo, Judnich Leading Attack With 2 Homers -- McCarthymen 4 Games From Pennant | True | By John Drebingerspecial To the New York Times. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/new-ohio-pipeline-financed.html | New Ohio Pipeline Financed | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/reds-intimidated-governor-is-told-he-then-orders-officials-of-3.html | REDS 'INTIMIDATED,' GOVERNOR IS TOLD; He Then Orders Officials of 3 Counties to 'Enforce Law' | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/fiiderxck-r-darllg.html | FIIDERXCK R. DARLLG | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/1031478-profit-shown-by-dresser-equal-to-308-a-share-on-stock-of.html | $1,031,478 PROFIT SHOWN BY DRESSER; Equal to $3.08 a Share on Stock of the Pipeline Accessory Concern REPORT COVERS 9 MONTHS Results of Operations Given by Other Companies, With Comparative Figures | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/captain-joh-fislck.html | CAPTAIN JOH FISICK | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/archbishop-spellman-host-to-visiting-prelates.html | ARCHBISHOP SPELLMAN HOST TO VISITING PRELATES | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/r-hoe-co-receives-e-exmaker-of-newspaper-presses-gets-production.html | R. HOE & CO. RECEIVES 'E'; Ex-Maker of Newspaper Presses Gets Production Award | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/german.html | German | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/new-date-set-in-petrillo-suit.html | New Date Set in Petrillo Suit | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/british.html | British | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/british-statement.html | British Statement | True | Special Cable to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/pollet-sets-back-otts-team-5-to-1-breezes-to-victory-on-4hit-effort.html | POLLET SETS BACK OTT'S TEAM, 5 TO 1; Breezes to Victory on 4-Hit Effort as Cardinals Tally Three Times in First MEL HOMERS FOR GIANTS Hubbell, Warming Up to Start Game, Is Hit by Thrown Ball and Forced to Retire | True | By Arthur Daley | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/transit-industry-warned-of-crisis-representative-of-wpb-tells-of.html | TRANSIT INDUSTRY WARNED OF CRISIS; Representative of WPB Tells of Coming Lack of Buses and Trolley Carriers RUBBER SUPPLY REVIEWED OPA Divisional Director Sees Much to Be Achieved -- Safety Awards Made | True | By Albert J. Gordonspecial To the New York Times. | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/us-planes-blast-tobruk-in-daylight-disrupt-communications-and.html | U.S. PLANES BLAST TOBRUK IN DAYLIGHT; Disrupt Communications and Supply Movements -- British Guns Attack Tanks GROUND ACTION IS SMALL British Fighters From Malta Fly Over Sicily and Shoot Down Two Enemy Craft | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/text-of-india-statement-by-prime-minister-churchill.html | Text of India Statement by Prime Minister Churchill | True | By Reuter | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/jaiies-blair.html | JAIIES BLAIR | True | Special to THE NzW YonK TnIES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/wright-corp-asked-to-end-labor-group-nlrb-aide-makes-plea-against.html | WRIGHT CORP. ASKED TO END LABOR GROUP; NLRB Aide Makes Plea Against Independent Union | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/named-wpb-executive-on-production-service.html | Named WPB Executive On Production Service | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/man-is-ride-victim-link-to-erickson-holdup-hinted-in-westchester.html | MAN IS 'RIDE VICTIM; Link to Erickson Hold-Up Hinted in Westchester Slaying | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/new-patriotic-song-by-berlin.html | New Patriotic Song by Berlin | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/held-in-trolley-deaths-company-aide-and-2-employes-accused-in.html | HELD IN TROLLEY DEATHS; Company Aide and 2 Employes Accused in Norristown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/realism-for-germans.html | Realism for Germans | True | DAVID BAUMGARDT | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/bonds-and-shares-in-london-market-profit-taking-causes-some.html | BONDS AND SHARES IN LONDON MARKET; Profit Taking Causes Some Irregularity, but in Most Sections Prices Are Steady EASIER TONE IN SHIPPINGS Persistent Demand Develops for Blyvoor in Kaffir Group -- Oils Also Are Bought | True | Wireless to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/sports-of-the-times-hurry-hurry-good-people.html | Sports of the Times; Hurry, Hurry, Good People | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/courses-for-foreignborn.html | Courses for Foreign-Born | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/400-british-wrens-see-launching-of-hms-wren.html | 400 British Wrens See Launching of H.M.S. Wren | True | Wireless to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/jewish-new-year-ushered-in-today-messages-of-leaders-on-eve-of-rosh.html | JEWISH NEW YEAR USHERED IN TODAY; Messages of Leaders on Eve of Rosh ha-Shanah Urge More Cooperation in War OBSERVANCES SET ABROAD Advent of Year 5703 Will Be Marked by Service Men in Foreign Stations | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/dominican-haven-praised-as-model-brookings-institution-study-finds.html | DOMINICAN HAVEN PRAISED AS MODEL; Brookings Institution Study Finds Success of Refugees Would Spur Projects BUT SEES SCOPE LIMITED Opportunity Held Lacking for as Many as 100,000 -- Group Expands Its Plans | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/business-world.html | Business World | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/italy-gives-august-casualties.html | Italy Gives August Casualties | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/rain-hampers-australian-flax.html | Rain Hampers Australian Flax | True | Wireless to THE NEW YORK TIMES. | C1B 556168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/east-side-building-put-into-war-work-js-inskip-leases-structure-in.html | EAST SIDE BUILDING PUT INTO WAR WORK; J.S. Inskip Leases Structure in 64th St. From Rolls-Royce and Bentley Service | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/punches-heavy-bag.html | Punches Heavy Bag | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/dr-honard-r-iaciteter.html | DR. HO;NARD R. IA'CltE.STER | True | special to THZ NW Yomo TEB. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/wheat-prices-sag-despite-big-buying-purchases-by-mills-put-at.html | WHEAT PRICES SAG DESPITE BIG BUYING; Purchases by Mills Put at 2,000,000 Bushels, but Futures Drop 1/4 to 7/8c PROFIT-TAKING IS HEAVY Corn, Under Pressure From the Start, Declines 1/4c -- East Is a Seller in Rye | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/mrs-anne-cocke-wed-she-becomes-bride-of-hamilton-godwin-boykin-in.html | MRS. ANNE COCKE WED; She Becomes Bride of Hamilton Godwin Boykin in Virginia | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/bars-war-song-recording-petrillo-office-acts-against-song-of.html | BARS WAR SONG RECORDING; Petrillo Office Acts Against Song of Providence Committee | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/us-supports-action-new-operations-on-madagascar-held-aid-to-united.html | U.S. SUPPORTS ACTION; New Operations on Madagascar Held Aid to United Nations | True | Special to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/bertha-f_-cumm_-ing-wed-paterson-girl-becomes-bride-ofi.html | BERTHA F_ CUMM_ INGS WED; Paterson Girl Becomes Bride ofI | True | Special to the New York Times | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/nominated-by-iba-group.html | Nominated by I.B.A. Group | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/store-sales-here-up-9-specialty-shop-total-increased-12-in-week.html | STORE SALES HERE UP 9%; Specialty Shop Total Increased 12% in Week Over Year Ago | True | | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/bermuda-in-tax-dispute-plan-to-meet-expected-deficit-causes.html | BERMUDA IN TAX DISPUTE; Plan to Meet Expected Deficit Causes Political Cleavage | True | Wireless to THE NEW YORK TIMES. | C1B 556168 |
| 1942-09-11 | 1942-09-11 | https://www.nytimes.com/1942/09/11/archives/vichy-says-protest-was-not-at-bombing-spokesman-asserts-it-sought.html | VICHY SAYS PROTEST WAS NOT AT BOMBING; Spokesman Asserts It Sought Only to Spare Civilians | True | By Telephone To the New York Times. | C1B 556168 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/red-cross-checks-error-no-food-or-clothing-sent-to-occupied-france.html | RED CROSS CHECKS ERROR; No Food or Clothing Sent to Occupied France, It Says | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/return-of-tax-bills-asked-by-officials-enclose-slip-with-payment-is.html | RETURN OF TAX BILLS ASKED BY OFFICIALS; Enclose Slip With Payment Is Plea of Revenue Collectors | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/connecticut-ticket-is-led-by-baldwin-republicans-renominate-him-on.html | CONNECTICUT TICKET IS LED BY BALDWIN; Republicans Renominate Him on Platform of Support of War, Better World in Peace CONNECTICUT TICKET IS LED BY BALDWIN | True | By James A. Hagertyspecial To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/market-here-bare-of-new-offerings-situation-contrasts-with-week.html | MARKET HERE BARE OF NEW OFFERINGS; Situation Contrasts With Week Before, When Flotations Were $34,435,000 FEW PRIVATE PLACEMENTS Some Issues Awarded to Banks and Banking Firms Are Held for Own Investment | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/bank-liquidates-garden-city-house-dwelling-at-4-butler-place.html | BANK LIQUIDATES GARDEN CITY HOUSE; Dwelling at 4 Butler Place Assessed for $31,500 Goes to New Ownership $50,000 HOME IN ISLIP SOLD Other Long Island Sales Made in Far Rockaway, Flushing and Mineola | True | | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/chile-debates-axis-break-senate-majority-votes-to-end-relations.html | CHILE DEBATES AXIS BREAK; Senate Majority Votes to End Relations, Newspaper Says | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/avila-camacho-honored-four-mexican-expresidents-at-army-banquet-for.html | AVILA CAMACHO HONORED; Four Mexican Ex-Presidents at Army Banquet for Him | True | Special Cable to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/utility-names-syndicate-64-underwriters-to-handle-32185000-of.html | UTILITY NAMES SYNDICATE; 64 Underwriters to Handle $32,185,000 of Securities | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/japanese-no-nearer-port-moresby-enemy-destroyer-hit-left-sinking.html | Japanese No Nearer Port Moresby; Enemy Destroyer Hit, Left Sinking; MacArthur's Headquarters Says Foe Is Being Harassed in New Guinea -- Another Warship Probably Damaged | True | By Byron Darntonwireless To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/ferry-berth-at-a-north-atlantic-base-with-the-united-states-air.html | FERRY BERTH: AT A NORTH ATLANTIC BASE WITH THE UNITED STATES AIR TRANSPORT COMMAND | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/giants-sink-cubs-in-ninth-4-to-3-pass-to-leiber-with-three-on-puts.html | GIANTS SINK CUBS IN NINTH, 4 TO 3; Pass to Leiber With Three On Puts Damper on Chicago's Final Contest Here OTTMEN TIE COUNT IN 8TH Adams, Relief Hurler, Breaks National League Mark for Pitchers' Games | True | By James P. Dawson | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/more-women-hired-in-aircraft.html | More Women Hired in Aircraft | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/liberty-ships-built-at-record-speed-ten-yards-produced-in-august-56.html | LIBERTY SHIPS BUILT AT RECORD SPEED; Ten Yards Produced in August 56 Vessels of 10,800 Tons at Average of 82.89 Days ESTIMATE IS CUT 22 DAYS Kaiser Plant in Oregon Leads Country With 50.2 Days for Each of Its 9 Craft | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/historic-fence-to-be-salvaged.html | Historic Fence to Be Salvaged | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/bonds-and-shares-in-london-market-trading-continues-quiet-with-the.html | BONDS AND SHARES IN LONDON MARKET; Trading Continues Quiet With the Gilt-Edge Section Showing Losses LEVER UNILEVER WEAK Most of Shipping Issues Also Are Easier -- Leading Oils Lose Ground | True | Wireless to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/theatrical-agent-cleared.html | Theatrical Agent Cleared | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/arthur-ernest-darby-exnewspaper-man-winnipeg-grain-exchange.html | ARTHUR ERNEST DARBY; Ex-Newspaper Man, Winnipeg Grain Exchange Official | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/farmer-states-his-position-prices-he-receives-he-finds-are-out-of.html | Farmer States His Position; Prices He Receives He Finds Are Out of Line With Those He Pays | True | E.E. RAYNOR | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/donald-ormsbn-page.html | DONALD ORMSBN PAGE | True | special to Tltq NEW YORE TLMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/war-transit-unit-is-organized-here-broad-program-to-cooperate-in.html | WAR TRANSIT UNIT ! IS ORGANIZED HERE; Broad Program to CooPerate in Conserving Materials Is Outlined at Meeting TO ENFORCE' ODT RULINGS Surveys on Vehicles, Public and Private Alike, Will Be Undertaken | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/gassner-to-give-hunter-course.html | Gassner to Give Hunter Course | True | | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/sermons-scheduled-in-city-churches-tomorrow.html | Sermons Scheduled in City Churches Tomorrow | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/few-producers-expect-sales-rise-secondhalf-prospects-seen-poor-or.html | FEW PRODUCERS EXPECT SALES RISE; Second-Half Prospects Seen Poor or Unchanged by 60% in Dun's Survey | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/mrs-hlrrn-toyvnshend.html | MRS. H.LRRN TOYVNSHEND | True | special to T Nv.w Yoac Tags. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/visits-wailing-wall.html | Visits Wailing Wall | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/illinois-workers-vote-end-of-strike-thousands-at-western-cartridge.html | ILLINOIS WORKERS VOTE END OF STRIKE; Thousands at Western Cartridge Plant Agree to Return After Order From Green HE BLAMES THE COMPANY Employe Whose Suspension Brought Tie-Up Will Not Be Rehired Till WLB Acts | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/norse-labor-unions-seized-by-quisling-membership-in-new-groups-will.html | NORSE LABOR UNIONS SEIZED BY QUISLING; Membership in New Groups Will Be Compulsory | True | By Telephone To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/bed-spring-makers-pool-gets-first-war-contract.html | Bed Spring Makers' Pool Gets First War Contract | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/scrap-shipments-short-15in-july-only-2400000-tons-of-monthly-quota.html | SCRAP SHIPMENTS SHORT 15%IN JULY; Only 2,400,000 Tons of Monthly Quota of 2,833,000 Sent to Mills, Says WPB | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/appointed-vice-president-of-rca-manufacturing-co.html | Appointed Vice President Of RCA Manufacturing Co. | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/3-large-apartments-sold-in-jersey-city-dwelling-and-store-building.html | 3 LARGE APARTMENTS SOLD IN JERSEY CITY; Dwelling and Store Building Changes Hands in Englewood | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/vincent-astor-sells-sixth-ave-corner-its-18th-st-plant.html | VINCENT ASTOR SELLS SIXTH AVE. CORNER; Its 18th St. Plant | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/congress-leaders-fail-to-end-split-on-pricerule-bill-senate-and.html | CONGRESS LEADERS FAIL TO END SPLIT ON PRICE-RULE BILL; Senate and House Chiefs Confer With President but Still Differ on Legislation's Forms RAYBURN IDEA SEEMS LOST Barkley Says Some Want Wide Grant of Powers, Others a Wage-Farm Price Link CONGRESS LEADERS FAIL TO END SPLIT | True | By C.p. Trussellspecial To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/brazilian-attache-is-removed.html | Brazilian Attache Is Removed | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/two-rent-suites-in-east-end-ave-maurice-a-shea-and-f-meyer-take.html | TWO RENT SUITES IN EAST END AVE.; Maurice A. Shea and F. Meyer Take Apartments in River Edge House LYA LYS IN HOTEL NAVARRO Count H.G. Morner Leases an Eleven-Room Duplex in 1 Beekman Place | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/luss-senkowsky.html | luss -- Senkowsky | True | Special to THIc I7w YORX TL'ES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/wife-sues-lyle-talbot-accuses-actor-now-in-army-of-fraud-in.html | WIFE SUES LYLE TALBOT; Accuses Actor, Now in Army, of Fraud in Marriage | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/troops-by-air-out-says-towers.html | Troops by Air "Out," Says Towers | True | By the United Press. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/russia-now-negotiating-to-get-american-movies.html | Russia Now Negotiating To Get American Movies | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/escaped-convict-freed-on-parole-extradition-of-westgate-to-illinois.html | ESCAPED CONVICT FREED ON PAROLE; Extradition of Westgate to Illinois is Unlikely, Says State's Governor PRIEST APPEALS FOR HIM Man Who Fled Prison 18 Years Ago Also Probably Will Regain War Job | True | | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/daughter-to-lf-pitmans.html | Daughter to L.F. Pitmans | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/yugoslav-raiders-harry-wide-areas-patriot-thrusts-into-italy-and.html | YUGOSLAV RAIDERS HARRY WIDE AREAS; Patriot Thrusts Into Italy and Bulgaria Take Toll of Axis Troops, London Hears PREY ON BORDER FORCES New Outbreaks of Sabotage and Unrest Are Reported in Denmark and Netherlands | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/churchill-appeal-flouted-by-unions-british-convention-adopts-a.html | CHURCHILL APPEAL FLOUTED BY UNIONS; British Convention Adopts a Resolution Criticizing Stand on Sympathy Strikes LAW CHANGE TO BE ASKED Citrine, Replying to Premier's Plea for Delay, Says Unity Should Not Gag Labor | True | Wireless to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/harry-r-ougham-examanager-of-thomas-cook-son-dies-in-passaic-at-71-s.html | HARRY R. OUGHAM; Ex-Manager of Thomas Cook & Son Dies in Passaic at 71 S | True | Dectal to THE iE YORK Ts. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/united-nations.html | United Nations | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/arthur-l-ulrich-83-an-expert-on-guns-secretary-for40-years-of-colts.html | ARTHUR L. ULRICH, 83, AN EXPERT ON GUNS; Secretary for40 Years of Colt's Patent Fife Arms Co. Dies | True | Special to TE Iw YORK TLS. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/pun-leads-to-marriage.html | Pun Leads to Marriage | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/conscience-yields-3194-british-treasury-report-shows-still-small.html | CONSCIENCE YIELDS 3,194; British Treasury Report Shows Still Small Voice Louder Now | True | Wireless to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/football-schedules-in-tomorrows-times.html | Football Schedules In Tomorrow's Times | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/damage-assessed-on-norway.html | Damage Assessed on Norway | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/catholic-prelates-protests.html | Catholic Prelates' Protests | True | By Telephone To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/the-cotton-estimate.html | THE COTTON ESTIMATE | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/wickersham-quits-south-africa.html | Wickersham Quits South Africa | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/syria-appeals-to-us-to-recognize-status-first-president-links-delay.html | SYRIA APPEALS TO U.S. TO RECOGNIZE STATUS; First President Links Delay to Our Relations With Vichy | True | North American Newspaper Alliance. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Thomas F. Burchill | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/australians-bomb-tobruk-other-areas-raf-hits-axis-ships-as-lull.html | AUSTRALIANS BOMB TOBRUK, OTHER AREAS; R.A.F. Hits Axis Ships as Lull Continues in the Desert | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/high-award-to-private-new-jersey-soldier-who-saved-pilot-to-get.html | HIGH AWARD TO PRIVATE; New Jersey Soldier Who Saved Pilot to Get Medal | True | | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/steel-plants-told-how-to-blackout-plans-developed-by-american.html | STEEL PLANTS TOLD HOW TO BLACKOUT; Plans Developed by American Institute Are Sent to Each Company in the Industry TEAMWORK IS STRESSED Studies Made Abroad in War Show How to Stop Sky Glow Without Loss in Output STEEL PLANTS TOLD HOW TO BLACK OUT | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/allied-radio-vexes-nazis-strongest-characters-succumb-to-it-warning.html | ALLIED RADIO VEXES NAZIS; 'Strongest Characters' Succumb to It, Warning Asserts | True | By Telephone To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/playground-opened-in-queens.html | Playground Opened in Queens | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/van-zeeland-stirs-conference-in-chile-belgian-sees-social-security.html | VAN ZEELAND STIRS CONFERENCE IN CHILE; Belgian Sees Social Security Aims Aiding Post-War Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/typical-sailor-to-wed-seaman-whose-picture-adorns-navy-brochure-to.html | 'TYPICAL SAILOR' TO WED; Seaman Whose Picture Adorns Navy Brochure to Marry Girl, 19 | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/miss-juva-n-higbee.html | MISS JUVA N. HIGBEE | True | Special to THE Nzw fORX TLMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/indian-leaders-make-plea.html | Indian Leaders Make Plea | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/-ora-williams-affianced-i-daughter-of-lehigh-president-to-be-bride-.html | : ORA WILLIAMS AFFIANCED; i Daughter of Lehigh President to Be Bride of W. R. Jarchow | True | Special to TH NZW YORK TLiES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/french-magistrate-slain.html | French Magistrate Slain | True | By Telephone To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/grains-sell-off-on-crop-forecast-wheat-ends-near-its-lows-for-the.html | GRAINS SELL OFF ON CROP FORECAST; Wheat Ends Near Its Lows for the Day, With Losses of 1/2 to 7/8c a Bushel BIG CARRYOVER A FACTOR Prospect of Change in the Corn-Hog Ratio Sends Corn Down 5/8 to 3/4 Cent | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/fordbohling-gain-medal-tie-with-69-share-plandome-golf-honors-with.html | FORD-BOHLING GAIN MEDAL TIE WITH 69; Share Plandome Golf Honors With Harrigan-Graven | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/charles-knapp-rhodes.html | CHARLES KNAPP RHODES | True | Spectal to TE NEar' YORK TIAIES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/puts-blame-on-stamps-roosevelt-admits-slip-in-speech-in-naming.html | PUTS BLAME ON STAMPS; Roosevelt Admits Slip in Speech in Naming Serbians | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/venezuela-china-linked-caracas-announces-establishing-of-diplomatic.html | VENEZUELA, CHINA LINKED; Caracas Announces Establishing of Diplomatic Relations | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/no-coal-shortage-seen.html | No Coal Shortage Seen | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/pet-crow-takes-ration-book.html | Pet Crow Takes Ration Book | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/canadian-price-violator-fined.html | Canadian Price Violator Fined | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/wlb-raises-retirement-age.html | WLB Raises Retirement Age | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/germans-promise-hungary-big-role-dominating-position-in-postwar.html | GERMANS PROMISE HUNGARY BIG ROLE; Dominating Position in Post-War Europe Offered by Funk on Budapest Visit | True | By Telephone To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/s-chailes-gordon.html | S. CHAILES GORDON | True | Special to THE NEW YORK TIZIES. | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/herriots-protest-extolled-by-hull-attack-on-petain-dictatorship.html | HERRIOT'S PROTEST EXTOLLED BY HULL; Attack on Petain Dictatorship Called Stand for Principles That Made France Great HERRIOT'S PROTEST EXTOLLED BY HULL | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/to-receive-armynavy-e.html | To Receive Army-Navy 'E' | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/6-killed-43-hurt-as-plane-plunges-into-buffalo-plant-6-killed-as.html | 6 Killed, 43 Hurt as Plane Plunges Into Buffalo Plant; 6 KILLED AS PLANE HITS AIR FACTORY | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/jersey-city-opposes-rail-fare-increase-hudson-manhattan-rate-now.html | JERSEY CITY OPPOSES RAIL FARE INCREASE; Hudson & Manhattan Rate Now Held Exorbitant | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/browns-vanquish-senators-by-104-three-homers-triple-double.html | BROWNS VANQUISH SENATORS BY 10-4; Three Homers, Triple, Double Highlight Attack | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/news-of-food-plums-of-many-varieties-now-on-market-to-add-delight.html | News of Food; Plums of Many Varieties Now on Market To Add Delight to the Menus of Autumn | True | By Jane Holt | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/exwife-gets-barrymore-annuity.html | Ex-Wife Gets Barrymore Annuity | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/wilson-wins-air-honor-head-of-aviation-body-to-get-gough-memorial.html | WILSON WINS AIR HONOR; Head of Aviation Body to Get Gough Memorial Trophy | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/cripps-says-gandhi-barred-solution-other-indian-congress-leaders.html | CRIPPS SAYS GANDHI BARRED SOLUTION; Other Indian Congress Leaders Had Accepted Formula, Commons Is Told CHURCHILL IS DEFENDED Amery Asks Laborites if They Want Apologetic Attitude in Face of Hostile Acts | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/russian.html | Russian | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/haegg-sets-new-record-swedish-star-caught-at-13354-for-3-miles-at.html | HAEGG SETS NEW RECORD; Swedish Star Caught at 13.35.4 for 3 Miles at Stockholm | True | By Telephone To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/athletics-triumph-over-tigers-5to-4-batter-trout-who-is-chased-for.html | ATHLETICS TRIUMPH OVER TIGERS, 5-TO 4; Batter Trout, Who Is Chased for Making a Pass at a Fan | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/store-sales-up-25-for-week-in-nation-jump-in-volume-is-credited-to.html | STORE SALES UP 25% FOR WEEK IN NATION; Jump in Volume is Credited to Different Holiday Date by Reserve Board CHAIN GAIN IN AUGUST 1.6% Declines in Mail Order, Auto and Men's Wear Fields Cut Rise to Low for Year | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/general-motors-gets-loan-terms-notes-eligible-for-rediscount-at.html | GENERAL MOTORS GETS LOAN TERMS; Notes Eligible for Rediscount at Reserve Banks Reported as Basis for Credit LIMIT OF BILLION DOLLARS Paper to Be Guaranteed by Government Agencies - 200 Banks to Participate | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/foreign-groups-buy-991377-war-bonds-mayor-greets-hedy-lamarr-and.html | FOREIGN GROUPS BUY $991,377 WAR BONDS; Mayor Greets Hedy Lamarr and Honors Carole Lombard | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/three-face-prison-in-tire-fraud-case-amateurish-staging-of-rubber.html | THREE FACE PRISON IN TIRE FRAUD CASE; Amateurish Staging of Rubber 'Robbery' Betrays a Garage Man in Middletown, N.Y. | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/the-sound-of-the-shofar.html | THE SOUND OF THE SHOFAR | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/to-address-tool-engineers.html | To Address Tool Engineers | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/nazis-versailles-depot-blasted.html | Nazis' Versailles Depot Blasted | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/widens-premiums-on-cloth-exports-opa-extends-rule-adding-7-to-price.html | WIDENS PREMIUMS ON CLOTH EXPORTS; OPA Extends Rule Adding 7% to Price to Cover More Classes of Textiles BOTTLES STANDARDIZED WPB Adds Containers for Wine and Jellies to List -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/merchant-seamen-appreciative.html | Merchant Seamen Appreciative | True | JOHN SYDDELL | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/retaliation-by-vichy-asked.html | Retaliation by Vichy Asked | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/fiatci-caa.html | FIATCI$ CAA | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/a-lesson-in-method.html | A LESSON IN METHOD | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/william-c-light.html | WILLIAM C. LIGHT | True | Special to TI NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/green-criticizes-company.html | Green Criticizes Company | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/scotland-disperses-stocks-of-whisky-action-taken-because-of-fire.html | SCOTLAND DISPERSES STOCKS OF WHISKY; Action Taken Because of Fire Hazard, Commons Hears | True | Wireless to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/holdordie-stand-red-army-back-to-volga-is-ordered-to-battle-foe-to.html | HOLD-OR-DIE STAND; Red Army, Back to Volga, Is Ordered to Battle Foe to Finish FIERCE ATTACKS REPELLED Nazis Claim Steel Semicircle Hems In City -- Offensives Stepped Up in North HOLD-OR-DIE STAND MADE BY RED ARMY | True | By the United Press. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/14-die-in-belgian-train-crash.html | 14 Die in Belgian Train Crash | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/mt-vernon-mayor-strikes-back-after-rebuke-in-blackout-row-refuses.html | Mt. Vernon Mayor Strikes Back After Rebuke in Blackout Row; Refuses to Alter Views Despite Lehman's Criticism -- Residents Support His Stand -- Haskell Ouster Urged | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/white-sox-set-back-yankees-10-edgar-smith-excelling-on-mound.html | White Sox Set Back Yankees, 1,0, Edgar Smith Excelling on Mound; McCarthymen Suffer Second Whitewashing in Row, Donald Yielding Run in 8th -- New York Still 4 Games From Flag | True | By John Drebingerspecial To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/italian-crew-convicted-panama-jury-finds-sabotage-on-steamer.html | ITALIAN CREW CONVICTED; Panama Jury Finds Sabotage on Steamer Biancamano | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/242-waacs-to-graduate-british-woman-colonel-to-speak-today-at-des.html | 242 WAACS TO GRADUATE; British Woman Colonel to Speak Today at Des Moines | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/no-tokyo-note-received.html | No Tokyo Note Received | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/canadian-wheat-in-russia-9000000-bushels-already-sent-under-ottawa.html | CANADIAN WHEAT IN RUSSIA; 9,000,000 Bushels Already Sent Under Ottawa Credit | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/final-india-data-issued-by-grady-work-is-already-begun-on-new.html | FINAL INDIA DATA ISSUED BY GRADY; Work Is Already Begun on New Plants and on Improvements of the War Effort | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/sheldrake-leader-on-manhasset-bay-sheldon-sloop-beats-susan-in.html | SHELDRAKE LEADER ON MANHASSET BAY; Sheldon Sloop Beats Susan in International Class | True | Special to THE NEW YORK TIMES. | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/draft-dodger-goes-to-jail-for-protection-after-angry-jersey.html | Draft Dodger Goes to Jail for Protection After Angry Jersey Townsmen Picket Him | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/action-sought-in-jersey.html | Action Sought in Jersey | True | ELSA W. WRAY | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/desiotartaglia-victors-take-bestball-golf-at-old-oaks-with-a-card.html | DESIO-TARTAGLIA VICTORS; Take Best-Ball Golf at Old Oaks With a Card of 64 | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/speci.html | Speci | True | al to THE 1 YOE TrES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/wlb-acts-to-cut-milkmens-travel-it-announces-commission-is-to-be.html | WLB ACTS TO CUT MILKMEN'S TRAVEL; It Announces Commission Is to Be Set Up to Reduce Tire Mileage in This Area | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/fordham-prep-names-stoviak.html | Fordham Prep Names Stoviak | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/rector-is-named-a-navy-chaplain-the-rev-ca-brocklebank-of-st.html | RECTOR IS NAMED A NAVY CHAPLAIN; The Rev. C.A. Brocklebank of St. Mark's-in-the-Bouwerie Gets Reserve Commission NURSES' MASS TOMORROW Service at St. Patrick's Will Be Part of Jubilee Program of St. Vincent's School | True | By Rachel K. McDowell | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/fresno-awards-new-issue.html | Fresno Awards New Issue | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/committe-action-on-taxes-near-end-bill-slated-to-go-to-experts.html | COMMITTE ACTION ON TAXES NEAR END; Bill Slated to Go to Experts Tonight for Final Writing for Report About Oct. 1 'HARSH' RATES MODIFIED Morgenthau Acts to Correct 'Impression' That He Views Bond Drive as Failure | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/bars-debutante-party-mother-of-jeanette-simmons-donates-ambulance.html | BARS DEBUTANTE PARTY; Mother of Jeanette Simmons Donates Ambulance Instead | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/ousting-of-teacher-is-upheld-by-court-law-covering-a-refusal-to.html | OUSTING OF TEACHER IS UPHELD BY COURT; Law Covering a Refusal to Waive Immunity Valid | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/uso-fund-raised-on-ship-2210-collected-by-passengers-from-japan-on.html | USO FUND RAISED ON SHIP; $2,210 Collected by Passengers From Japan on Gripsholm | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/ousting-of-jews-changed-by-vichy-children-to-be-deported-with-their.html | OUSTING OF JEWS CHANGED BY VICHY; Children to Be Deported With Their Parents -- 'Policy of Purging' Is Upheld CHURCH PLEAS SMUGGLED Berne Gets Texts of Attacks by Prelates of Montauban and Lyon on Persecution | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/denies-fire-hose-story-van-schaick-says-city-returned-only-30000.html | DENIES FIRE HOSE STORY; Van Schaick Says City Returned Only 30,000 Feet to U.S. | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/tobacco-date-advanced-old-belt-market-openings-are-moved-up-to-sept.html | TOBACCO DATE ADVANCED; Old Belt Market Openings Are Moved Up to Sept. 22 | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/dr-g-j-ersiia.html | DR. G. J. ERSiIA. | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/3769753-sought-by-municipalities-amount-up-for-award-next-week.html | $3,769,753 SOUGHT BY MUNICIPALITIES; Amount Up for Award Next Week Compares With $50,962,054 This Week ONE ISSUE FOR $1,140,000 Cuyahoga County, Ohio, Plans to Refunding Lien Friday -- Loans of Others | True | | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/7-red-sox-blows-down-indians-152-lupiens-threerun-double-in-first.html | 7 RED SOX BLOWS DOWN INDIANS, 15-2; Lupien's Three-Run Double in First Starts Chase on Way to Easy Triumph | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/dr-r-gonstantian-armenian-leader-president-of-constantinople.html | DR. R. GONSTANTIAN, ARMENIAN LEADER; President of Constantinople Armenian Relief Society Dies in His Home Here | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/i-dr-emil-altman-psychiatrist-dies-chief-medical-examiner-for-the.html | i DR. EMIL ALTMAN, PSYCHIATRIST, DIES; Chief Medical Examiner for the Board of Education Here Held Post, 1924-41 WAS ALSO A NEUROLOGIST Sought Elimination of Unfit Teachers From Schools-Officer in Last War | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/president-speeds-rubber-program-into-full-action-most-steps-asked.html | PRESIDENT SPEEDS RUBBER PROGRAM INTO FULL ACTION; Most Steps Asked by Board, Including Choice of Chief, Will Be Taken Monday 35-MILE SPEED ORDERED Voluntary Observance Urged Pending Local Set-Ups for 'Rationing of Mileage' RUBBER PROGRAM SPED BY PRESIDENT | True | By W.h. Lawrencespecial To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/sets-48hour-week-for-lumber-camps-nelson-acts-when-the-pacific.html | SETS 48-HOUR WEEK FOR LUMBER CAMPS; Nelson Acts When the Pacific Northwest Fails to Increase the Periods of Labor | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/selfmade-colonel-ends-brief-career-masquerading-photographer-is.html | SELF-MADE 'COLONEL' ENDS BRIEF CAREER; Masquerading Photographer Is Caught After Three Months | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/bushel-of-apples-apiece-crop-forecast-indicates-rise-of-3-per-cent.html | BUSHEL OF APPLES APIECE; Crop Forecast Indicates Rise of 3 Per Cent Over 1941 | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/nutrition-guide-ready-food-producers-group-to-offer-booklet-to.html | NUTRITION GUIDE READY; Food Producers' Group to Offer Booklet to Retail Grocers | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/dresses-shorter-in-china-women-press-change-for-saving-of-cloth.html | DRESSES SHORTER IN CHINA; Women Press Change for Saving of Cloth Under War Need | True | Wireless to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/held-as-mecartney-aides-two-men-seized-in-chicago-face-charges-of.html | HELD AS MECARTNEY AIDES; Two Men Seized in Chicago Face Charges of Sedition | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/new-nickel-ready-soon-with-no-nickel-in-it.html | New 'Nickel' Ready Soon, With No Nickel in It | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/dies-in-odd-gas-cell-suicide-constructed-lethal-chamber-from.html | DIES IN ODD GAS CELL; Suicide Constructed Lethal Chamber From Cardboard Carton | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/ricar0_-m_-b_0a0man-i-graduated-from-yale-in-1931i-was-with-kean.html | RIC.AR0_M_B_0A.0MAN I; Graduated From Yale in 1931,I Was With Kean, Taylor & Co. I | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/abroad-stalin-and-hitler-meet-on-the-volga.html | Abroad; Stalin and Hitler Meet on the Volga | True | By Anne O'Hare McCormick | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/tlqoiias-h-sulla.html | Tlq[OIIAS H. SULLA, | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/news-of-the-stage-nine-attractions-to-offer-performances-tomorrow.html | NEWS OF THE STAGE; Nine Attractions to Offer Performances Tomorrow Evening -- Holiday Matinee for 'Let's Face It!' | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/columbia-to-open-nutrition-classes-studies-as-a-wartime-aid-to-be.html | COLUMBIA TO OPEN NUTRITION CLASSES; Studies as a Wartime Aid to Be Conducted in Several Courses This Year | True | | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/finance-men-change-meetings.html | Finance Men Change Meetings | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/gremp-enlists-as-air-cadet.html | Gremp Enlists as Air Cadet | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/connecticut-republican-platform.html | Connecticut Republican Platform | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/knubsen-acclaims-our-war-output-production-well-on-way-he-says-in.html | KNUBSEN ACCLAIMS OUR WAR OUTPUT; Production Well on Way, He Says in Telling Results of His 500-Plant Tour ASKS FEWER ACCIDENTS 'Battalion' of Workers Are Killed Each Week, He Adds at Safety Unit Dinner | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/mayor-to-open-negro-series.html | Mayor to Open Negro Series | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/any-old-golf-balls-today.html | Any Old Golf Balls Today? | True | Captain W.K. PELAUM Jr. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/impoverished-danish-woman-forced-to-get-a-r-p-job-gives-skill-to.html | Impoverished Danish Woman, Forced to Get A. R. P. Job, Gives Skill to Poor -- Fame Spreads, Gift Founds Big Organization | True | By Tania Longspecial Cable To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/joins-husband-as-alien-woman-gives-up-citizenship-and-is-sent-to.html | JOINS HUSBAND AS ALIEN; Woman Gives Up Citizenship and Is Sent to Ellis Island | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/bellevue-oversea-unit-blessed-at-holiday-service-at-hospital-56.html | Bellevue Oversea Unit Blessed At Holiday Service at Hospital; 56 Doctors and 105 Nurses, Soon to Go Abroad, Receive Benediction -- High Officials Predict Doom of Axis | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/both-parties-tell-of-gains-in-state-wk-macy-says-dewey-will-get.html | BOTH PARTIES TELL OF GAINS IN STATE; W.K. Macy Says Dewey Will Get 27,500 Majority in Suffolk County | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/rules-set-on-raid-flashlights.html | Rules Set on Raid Flashlights | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/roosevelt-in-shangrila-highway-trip-finds-motorists-still-speed.html | Roosevelt in 'Shangri-La' Highway Trip Finds Motorists Still Speed Right Along | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/eire-has-own-troubles-british-aide-implies-de-valera-also-is.html | EIRE HAS 'OWN TROUBLES'; British Aide Implies de Valera Also Is Harassed by I.R.A. | True | Wireless to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/army-allstars-rated-on-even-terms-with-football-giants-for-game.html | Army All-Stars Rated on Even Terms With Football Giants for Game Today; PRO VETERANS AID VISITORS' CHANCES Standlee, Pingel, Van Every, Spadaccini Will Start for Army Against Giants CROWD OF 50,000 LIKELY Parades and Service Bands to Add Color to Charity Game at Polo Grounds | True | By Arthur Daley | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/herbert-m-may.html | HERBERT M; MAY | True | specia! to T N-vz Yo TS. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/excess-reserves-increase-90000000-money-in-circulation-up-139000000.html | Excess Reserves Increase $90,000,000; Money in Circulation Up $139,000,000 | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/banks-prepare-vaults-for-war-bond-deposits.html | Banks Prepare Vaults For War Bond Deposits | True | | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/fund-for-merchant-sailors.html | Fund for Merchant Sailors | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/bronx-sales-by-holc-givan-ave-and-east-tremont-ave-properties-in.html | BRONX SALES BY HOLC; Givan Ave. and East Tremont Ave. Properties in New Hands | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/secondary-distribution-effected.html | Secondary Distribution Effected | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/progress-of-salvage-in-britain-described-but-minister-warns-of-need.html | PROGRESS OF SALVAGE IN BRITAIN DESCRIBED; But Minister Warns of Need to Use, Eat and Spend Less | True | Wireless to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/war-plant-blast-kills-5-in-jersey-second-explosion-this-year-at.html | WAR PLANT BLAST KILLS 5 IN JERSEY; Second Explosion This Year at Factory in Hackettstown Causes $10,000 Damage 3 WORKERS BADLY HURT Repercussion Blows Painter to Ground 2 Blocks From the Wrecked Buildings | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/knox-to-visit-brazil-soon-and-see-bases-en-route.html | Knox to Visit Brazil Soon And See Bases En Route | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/loretta-young-and-alan-ladd-will-be-seen-in-china-role-for-ernest.html | Loretta Young and Alan Ladd Will Be Seen in 'China' -- Role for Ernest Truex; 48TH ST. REOPENS TODAY 'Soliga Solberg' Will Have Its Premiere There -- 'Battle of Midway' Due on Monday | True | By Telephone To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/transit-systems-hope-to-come-back-new-president-says-industry-is.html | TRANSIT SYSTEMS HOPE TO COME BACK; New President Says Industry Is Now Hailed as Necessary War Enterprise SERIOUS PROBLEMS AHEAD Groner Declares the Upsurge Finds Companies Low in Manpower, Equipment | True | By Albert Gordonspecial To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/senators-for-waac-pay-rise.html | Senators for Waac Pay Rise | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/at-the-stanley.html | At the Stanley | True | IT. S. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/crash-kills-brooklyn-woman.html | Crash Kills Brooklyn Woman | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/spe.html | Spe | True | cial to T Nw YORK TaES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/hitanderror-sign-needed.html | Hit-and-Error Sign Needed | True | S. WILFRED WEBERMAN | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/rizzuto-receives-orders-due-at-norfolk-naval-training-station-on.html | RIZZUTO RECEIVES ORDERS; Due at Norfolk Naval Training Station on Oct. 10 | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/army-places-contracts-two-companies-get-orders-for-engineering-work.html | ARMY PLACES CONTRACTS; Two Companies Get Orders for Engineering Work | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/napoleon-tetiault.html | NAPOLEON. TETIAULT | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/school-to-limit-class-only-100-will-be-trained-at-fire-and-police.html | SCHOOL TO LIMIT CLASS; Only 100 Will Be Trained at Fire and Police Unit | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/83-carries-5365-cash-aged-woman-at-bellevue-has-wealth-pinned-to.html | 83, CARRIES $5,365 CASH; Aged Woman, at Bellevue, Has Wealth Pinned to Corset | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/oil-company-adjusts-pay-consolidated-orders-increases-for-salaried.html | OIL COMPANY ADJUSTS PAY; Consolidated Orders Increases for Salaried Employes | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/priscilla-baker-honored-a-guest-before-her-marriage-l-i-today-to.html | PRISCILLA BAKER HONORED; A Guest Before Her Marriage l I Today to Serge Jerome Hill | True | Special to THe NzW YOIK T[MS. t | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/group-serving-in-britain-american-girls-on-air-ferry-duty-are-under.html | GROUP SERVING IN BRITAIN; American Girls on Air Ferry Duty Are Under Contract | True | Special Cable to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/hearing-on-refunds-to-consolidated-oil-settlement-for-675000-to-be.html | HEARING ON REFUNDS TO CONSOLIDATED OIL; Settlement for $675,000 to Be Discussed Monday | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/georgiana-h-hazard-wed-to-naval-officer-germantown-girl-is-bride-of.html | GEORGIANA H. HAZARD WED TO NAVAL OFFICER; Germantown Girl Is Bride of Manuel Giilet Johnson | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/dr-charles-h-moore-of-u-of-p-faculty-professor-of-orthopedics-62.html | DR. CHARLES H. MOORE -OF U. OF P. FACULTY; Professor of Orthopedics, 62, Served Abroad in Last: War | True | Special to T N' Y6R: TI&ES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/women-to-drive-california-buses-first-to-man-heavy-vehicles-in.html | WOMEN TO DRIVE CALIFORNIA BUSES; First to Man Heavy Vehicles, in Training 3 Weeks, Begin Duties in Oakland Monday WEAR SKIRTS, NOT SLACKS Outfit Patterned on Red Cross Uniform -- War Plants on Routes They Will Travel | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/elected-vice-presidents-of-aluminum-co-of-america.html | Elected Vice presidents Of Aluminum Co. of America | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/no-1819-draft-call-before-jan-1-in-the-opinion-of-the-president-no.html | No 18-19 Draft Call Before Jan. 1, In the Opinion of the President; NO 18-19 DRAFT NOW, PRESIDENT BELIEVES | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/shofar-call-keyed-to-faith-in-victory-rosh-hashanah-sermons-voice.html | SHOFAR CALL KEYED TO FAITH IN VICTORY; Rosh ha-Shanah Sermons, Voice Confidence New Year Will See Allied Triumphs JEWISH HEROES HAILED Services Conducted for Men in Armed Forces in This Country and Overseas | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/roosevelt-is-urged-as-leader-of-allies-herridge-puts-nomination-of.html | ROOSEVELT IS URGED AS LEADER OF ALLIES; Herridge Puts Nomination of President Up to Churchill | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/rhine-city-ablaze-100000-incendiaries-of-pathfinder-fliers-set.html | RHINE CITY ABLAZE; 100,000 Incendiaries of Pathfinder Fliers Set Target in Flames BIG BOMBERS IN HUNDREDS British Attack of Close to 1,000-Plane Size Flattens German War Plants MANNING THE UNITED STATES FLYING FORTRESSES BOMBARDING THE FOE ON THE CONTINENT RHINE CITY ABLAZE IN R.A.F. BATTERING | True | Wireless to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/murry-0hn-was-manufacturing-jeweler-for-fifty-years-dies-here-at-69.html | 'MURRY 0HN; Was Manufacturing Jeweler for Fifty Years -- Dies Here at 69 | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/women-to-make-boilers-afl-union-admits-them-to-aid-in-shipbuilding.html | WOMEN TO MAKE BOILERS; A.F.L. Union Admits Them to Aid in Shipbuilding Program | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/sinkings-survivors-arrive-from-africa-27-yugoslav-seamen-torpedoed.html | SINKINGS SURVIVORS ARRIVE FROM AFRICA; 27 Yugoslav Seamen Torpedoed in Indian Ocean Reach U.S. | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/guynemers-deeds-cited-fighting-french-fliers-in-britain-honor-ace.html | GUYNEMER'S DEEDS CITED; Fighting French Fliers in Britain Honor Ace of World War I | True | Wireless to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/field-of-10-is-named-for-edgemere-handicap-at-aqueduct-pictor-will.html | Field of 10 Is Named for Edgemere Handicap at Aqueduct; PICTOR WILL CARRY TOP WEIGHT OF 117 Blue Pair Among Rivals for $12,000 Edgemere Today -- Can't Wait Is Entered STITCH AGAIN IS VICTOR Defeats Favored Bossuet in Kingdom Purse -- Bets Are Refunded on Eurasian | True | By Bryan Field | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/dorothy-williams-married-injersey-wed-to-lieut-kenneth-h-daly-at.html | DOROTHY WILLIAMS MARRIED IN-JERSEY; Wed to Lieut. Kenneth H. Daly at Wyoming Presbyterian Church in Maplewood | True | Special to Tm.E lw YORE TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/laval-shows-anger.html | Laval Shows Anger | True | By Lansing Werrenby Telephone To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/ej-kahn-depicts-plight-of-artists-declares-war-is-endangering.html | E.J. KAHN DEPICTS PLIGHT OF ARTISTS; Declares War Is Endangering Livelihood of Architects, Painters and Sculptors SOME DOING CAMOUFLAGE Municipal Art Society Head Requests Suggestions for Utilizing Their Talents | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/discuss-life-insurance-representatives-of-savings-banks-hold-first.html | DISCUSS LIFE INSURANCE; Representatives of Savings Banks Hold First Conference | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/japanese.html | Japanese | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/lawyer-adds-to-scrap-pile.html | Lawyer Adds to Scrap Pile | True | MOSES A. BAUER | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/dividends-held-up-on-utility-issues-buffalo-niagara-eastern-power.html | DIVIDENDS HELD UP ON UTILITY ISSUES; Buffalo, Niagara & Eastern Power Blames SEC and FPC for Failure to Act CLEARER RULING SOUGHT Earnings of Niagara Falls Power, Chief Subsidiary, Tied Up, Company Says | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/too-much-at-stake-title-risk-is-unfair-to-louis-boxing-devotee.html | TOO MUCH AT STAKE; Title Risk Is Unfair to Louis, Boxing Devotee Contends | True | GERALD WILLIAMSON | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/navy-to-give-enlistees-cash-instead-of-clothing.html | Navy to Give Enlistees Cash Instead of Clothing | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/marines-in-solomons-reveal-tricks-of-foe-cite-use-of-nurses-as.html | MARINES IN SOLOMONS REVEAL TRICKS OF FOE; Cite Use of Nurses as Ambush Decoys and False Surrender | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/2-held-in-theft-of-gas-coupons-curtisswright-employees-are-accused.html | 2 HELD IN THEFT OF 'GAS' COUPONS; Curtiss-Wright Employees Are Accused of Selling 4,000 From 'Tailored' Books ONE ON DEPUTIZED BOARD Buckingham Warns That No B Allowance Can Be Renewed Until After 3 Months | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/new-ark-turns-back-jersey-city-by-82-annexes-opener-of-semifinal.html | NEW ARK TURNS BACK JERSEY CITY BY 8-2; Annexes Opener of Semi-Final Series for Governors' Cup | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/extra-racing-planned-week-at-belmont-in-november-would-aid-service.html | EXTRA RACING PLANNED; Week at Belmont in November Would Aid Service Funds | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/savold-bout-called-off.html | Savold Bout Called Off | True | | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/forrestal-warns-foe-of-tough-job-navy-aide-back-from-pacific-tour.html | FORRESTAL WARNS FOE OF 'TOUGH JOB'; Navy Aide, Back From Pacific Tour, Says U.S.-Held Isles Would Be Hard to Take | True | By Charles Hurdspecial To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/auto-industry-tops-peace-peak-32-pc-arms-output-jumps-in-august-to.html | AUTO INDUSTRY TOPS PEACE PEAK 32 P.C.; Arms Output Jumps in August to $5,400,000,000 Annual Rate | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/cardinals-climb-to-one-game-from-first-place-as-cooper-shuts-out.html | Cardinals Climb to One Game From First Place as Cooper Shuts Out Dodgers; BROOKLYN BLANKED WITH 3 HITS, 3 TO 0 Cooper Again Defeats Wyatt, Becoming First in Majors to Gain 20th Triumph MORT SCORES TWO RUNS Slaughter and Moore Bat In Tallies for Cards Before a Crowd of 29,774 | True | By Roscoe McGowen | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/10-firemen-hurt-in-blaze-2way-radio-used-in-fighting-fire-in.html | 10 FIREMEN HURT IN BLAZE; 2-Way Radio Used in Fighting Fire in Leather Factory | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/marine-tank-base-ready-soon.html | Marine Tank Base Ready Soon | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/750000-loss-in-oil-explosion.html | $750,000 Loss in Oil Explosion | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/roosevelt-parries-query-about-farley-wont-discuss-report-latter.html | ROOSEVELT PARRIES QUERY ABOUT FARLEY; Won't Discuss Report Latter Seeks Rapprochement | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/yachts-in-federal-service-doing-good-work-on-submarine-patrol-in.html | Yachts in Federal Service; Doing Good Work on Submarine Patrol in Spite of Handicaps | True | ALFRED STANFORD, Commodore, Cruising Club of America | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/pittsburgh-index-off-coal-output-carloadings-and-retail-sales.html | PITTSBURGH INDEX OFF; Coal Output, Carloadings and Retail Sales Declined | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/mens-wear-council-to-meet.html | Men's Wear Council to Meet | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/british.html | British | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/books-authors.html | Books -- Authors | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/london-press-sees-new-deep-shelter-writers-inspect-one-of-eight.html | LONDON PRESS SEES NEW DEEP SHELTER; Writers Inspect One of Eight Tubes That Are Each Capable of Housing 8,000 Persons MEDICAL UNITS IN ALL Public Barred Till Emergency Arises -- Later Use as Links of Subway Forecast | True | By David Andersonwireless To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/rev-thoiias-iv-iiclieity.html | REV. THOIIAS IV. IIcliEi-TY | True | special to TErn lqEw YORK TXIF,$. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/pulp-waste-yields-a-food-fortifier-sulfite-liquor-is-used-to-put.html | PULP WASTE YIELDS A FOOD FORTIFIER; Sulfite Liquor Is Used to Put Riboflavin Into Bread at Low Cost, Chemists Are Told CANADA MAKES THE YEAST Buffalo Meeting Hears Also That Tires of Butyl Rubber Will Give 20,000 Miles | True | By William L. Laurencespecial To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/railway-loan-authorized.html | Railway Loan Authorized | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/shortage-of-teachers.html | SHORTAGE OF TEACHERS | True | | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/three-get-victoria-cross-only-one-of-britons-honored-lives-to-wear.html | THREE GET VICTORIA CROSS; Only One of Britons Honored Lives to Wear Medal | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/form-war-health-club-workers-wives-and-mothers-plan-for-nutritive.html | FORM 'WAR HEALTH' CLUB; Workers' Wives and Mothers Plan for Nutritive Diets | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/hotel-building-sold-downtown-property-had-been-held-since-1885.html | HOTEL BUILDING SOLD; Downtown Property Had Been Held Since 1885 | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/first-of-the-wafs-pass-ground-tests-five-of-the-new-group-under-mrs.html | FIRST OF THE WAFS PASS GROUND TESTS; Five of the New Group Under Mrs. Love Begin Service at Newcastle, Del. SHE OUTLINES THE PLANS Training Course Will Continue Four Weeks -- Daily Flights Planned for Students | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/bank-and-holc-sell-4-brooklyn-houses-two-are-11room-and-15room.html | BANK AND HOLC SELL 4 BROOKLYN HOUSES; Two are 11-Room and 15-Room Dwellings, Respectively | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/censor-warprisoner-mail-here.html | Censor War-Prisoner Mail Here | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/60veor-at-rites-for-sghoellkopf-polettiand-la-guardia-also-at.html | 60VEOR AT RITES FOR SGHOELLKOPF; Poletti'and La Guardia Also at Funeral Here for Head of Niagara Hudson Power =ORGAN SELECTIONS PLAYED Numbers by Handel, Wagner, Bach, Brahms Given -- Rev. G. E. Nichols Officiates | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/hears-fiance-is-war-prisoner.html | Hears Fiance Is War Prisoner | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/charles-r-neiouse.html | CHARLES R. NEIOUSE | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/utility-expects-to-pay.html | Utility Expects to Pay | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/italian.html | Italian | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/specialty-stocks-make-some-gains-others-ease-generally-under-mild.html | SPECIALTY STOCKS MAKE SOME GAINS, Others Ease Generally Under Mild Selling -- Bonds Dull -- Commodities Decline SPECIALTY STOCKS MAKE SOME GAINS | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/agree-on-service-insurance.html | Agree on Service Insurance | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/new-seaboard-line-order-receivers-are-told-by-court-to-accept-more.html | NEW SEABOARD LINE ORDER; Receivers Are Told by Court to Accept More Certificates | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/plane-output-tops-axis-willkie-says-he-tells-lebanese-our-5000.html | PLANE OUTPUT TOPS AXIS, WILLKIE SAYS; He Tells Lebanese Our 5,000 Production Monthly Is Ahead of Combined Foes | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/plans-distillery-shift-canada-considers-conversion-to-industrial.html | PLANS DISTILLERY SHIFT; Canada Considers Conversion to Industrial Alcohol | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/bridges-and-maurois-to-speak.html | Bridges and Maurois to Speak | True | | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/ije-anne-fuller-army-mans-bride-wears-brocaded-moire-gown-at.html | IJE ANNE FULLER ARMY- MAN'S BRIDE; Wears Brocaded Moire Gown at Marriage Here to Lieut. Frederick Grinnell DR. P. C. JONES OFFICIATES The Misses Betty Warren and Beatrix Warner Attendants G. H. Turreli Best Man | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/taxi-tire-rules-eased-opa-allows-better-quality-recapping-on.html | TAXI TIRE RULES EASED; OPA Allows Better Quality Recapping on Conservation Pledge | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/villiaiii-h-h-elvyi.html | 'VILLIAIII H. H. ELVYi | True | Special to THE NEW YORE TIMES | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/good-wool-demand.html | GOOD WOOL DEMAND | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/hull-greets-the-jews-says-on-new-year-their-antiaxis-unity-is.html | HULL GREETS THE JEWS; Says on New Year Their Anti-Axis Unity Is "Inspiring" | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/cuba-gets-war-program-government-presents-plan-to-build-ships-and.html | CUBA GETS WAR PROGRAM; Government Presents Plan to Build Ships and Aircraft | True | Special Cable to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/mrs-charles-f-banta-active-in-patriotic-societies-i-dies-in-short.html | MRS. CHARLES F. BANTA; ! Active in Patriotic Societies, I Dies in Short Hills, N.J. I . . | True | pec to Tn sw Yo Tzss. ' I | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/same-old-income-tax.html | SAME OLD INCOME TAX | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/truck-strike-is-ended-workers-in-paterson-area-to-let-wlb-decide.html | TRUCK STRIKE IS ENDED; Workers in Paterson Area to Let WLB Decide Wage Dispute | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/wpb-bars-zoot-suit-made-in-any-material-wasteful-garments-ruled-out.html | WPB BARS 'ZOOT SUIT' MADE IN ANY MATERIAL; 'Wasteful Garments' Ruled Out as a War Measure | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/plastic-buttons-for-mailmen.html | Plastic Buttons for Mailmen | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/raid-instructions-disregarded.html | Raid Instructions Disregarded | True | HARRISON BARD | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/venezuelan-papers-cut-again.html | Venezuelan Papers Cut Again | True | Special Cable to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/chinese-strike-blow-at-foes-hupeh-base-kill-300-in-yokow-raid-hold.html | CHINESE STRIKE BLOW AT FOE'S HUPEH BASE; Kill 300 in Yokow Raid -- Hold Ground at Tangyang | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/mr-petrillo-is-criticized.html | Mr. Petrillo Is Criticized | True | CORNELIA L.T. MANGAN | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/john-j-ri1li-gpeeial-to-thz-nzw-york-tiis.html | JOHN J. RI1,LI'; gpeeial to THZ NZw 'YORK TIIS. | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/cotton-prices-hit-by-rise-in-hedging-list-ends-6-to-8-points-lower.html | COTTON PRICES HIT BY RISE IN HEDGING; List Ends 6 to 8 Points Lower as Many Traders Stay on the Sidelines THE MARKET IS LISTLESS Switching Out of the October in Advance of First Notice Day a Feature | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/swedes-deride-nazi-rail-stock.html | Swedes Deride Nazi Rail Stock | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/will-preach-first-sermon-as-incarnation-rector.html | Will Preach First Sermon As Incarnation Rector | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/approves-associated-gas-plea.html | Approves Associated Gas Plea | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/scorched-earth-film-of-wartorn-china-opens-at-irving-place-spring.html | 'Scorched Earth, Film of War-Torn China, Opens at Irving Place -- 'Spring Song' Bill at Stanley | True | By Bosley Crowther | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/misssylnia-ghoitei-en6a6ed-to-ensigni-former-student-at-bryn-mawr.html | MISS'SYLNIA GHOITEI EN6A6ED TO ENSIGNI; Former Student at Bryn Mawr College Will Become Bride of Alexander H. Whitman ,. MADE DEBUT IN 1940-.41 Alumna of Westover School-Fiance Was Graduated From St. Paul's and Harvard | True | Special to THE NEW YORK TaES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/new-office-for-elder-co.html | New Office for Elder & Co. | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/bonuses-granted-to-employes.html | Bonuses Granted to Employes | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/new-yorker-found-shot-fred-w-ficken-dead-at-summer-home-in-pleasant.html | NEW YORKER FOUND SHOT; Fred W. Ficken Dead at Summer Home in Pleasant Plains | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/40-capped-as-nurses-aides.html | 40 Capped as Nurses' Aides | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/55-lose-opa-jobs-in-reorganization-first-step-in-abolition-of-state.html | 55 LOSE OPA JOBS IN REORGANIZATION; First Step in Abolition of State Offices as Such Is Felt in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/city-laboratory-marks-50th-year-cholera-epidemic-prompted-health.html | CITY LABORATORY MARKS 50TH YEAR; Cholera Epidemic Prompted Health Department to Begin First Institution of Kind FOUNDED BY DR. H.M. BIGGS As Chief of Bacteriology, He Fought Menace Threatened by Disease-Laden Ships | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/merger-of-companies-proposed.html | Merger of Companies Proposed | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/8-priests-reported-seized.html | 8 Priests Reported Seized | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/60-discuss-war-relief-church-leaders-consider-plans-for-giving-aid.html | 60 DISCUSS WAR RELIEF; Church Leaders Consider Plans for Giving Aid Abroad | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/defense-ordered-to-stand.html | Defense Ordered to Stand | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/reports-on-higbee-co-special-master-urges-court-to-retain-present.html | REPORTS ON HIGBEE CO.; Special Master Urges Court to Retain Present Owners | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/netherlanders-resist-premier-stresses-efforts-to-prevent.html | NETHERLANDERS RESIST; Premier Stresses Efforts to Prevent Deportation of Jews | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/opa-names-officials-for-standards-unit-new-division-will-have.html | OPA NAMES OFFICIALS FOR STANDARDS UNIT; New Division Will Have Seven-Industry Division | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/reds-beat-phils-in-11th-win-by-85-as-lamannos-homer-sparks-deciding.html | REDS BEAT PHILS IN 11TH; Win by 8-5 as Lamanno's Homer Sparks Deciding Rally | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/armynavy-grid-game-reader-suggesting-shift-here-deems-outlook.html | ARMY-NAVY GRID GAME; Reader, Suggesting Shift Here, Deems Outlook Brighter | True | ALPHONSE BEDELL | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/2d-muzzicato-suit-filed-john-t-mccall-corrects-defects-in-earlier.html | 2D MUZZICATO SUIT FILED; John T. McCall Corrects Defects in Earlier Legal Action | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/trades-union-congress-elects-woman-chairman.html | Trades Union Congress Elects Woman Chairman | True | Wireless to THE NEW YORK TIMES. | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/japanese-report-a-protest-to-us-say-note-has-been-handed-to-swiss.html | JAPANESE REPORT A PROTEST TO U.S.; Say Note Has Been Handed to Swiss Envoy Complaining About Charge on Prisoners DENY VIOLATION OF TREATY But Tojo Does Not Indicate How We Can Send Parcels to American Captives | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/mrs-aughihjloss-philanthropist-80-widow-of-hugh-d-auchincloss-a.html | MRS. AUGHIHJLOSS,: PHILANTHROPIST, 80; Widow of Hugh D. Auchincloss, a Merchanl[, Dies in Hone at Fairfield, Conn. AARON BURI DESCENDANT Contributed $25,000 to tile Presbyterian Hospital Here -- Active in Garden Club | True | Special to TJEt Nv7 YORX Tr-S. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/1virs-baitley-hat.html | 1VIRS. BAITLEY HA.-T | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/wliai-i-cole.html | WLIA!I. COLE | True | special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/guilty-in-postoffice-plot-3-convicted-of-attempt-to-break-into-a.html | GUILTY IN POSTOFFICE PLOT; 3 Convicted of Attempt to Break Into a Branch | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/courts-to-obey-flag-rules.html | Courts to Obey Flag Rules | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/demands-end-of-owi-red-tape.html | Demands End of OWI Red Tape | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/talmadge-aims-blow-at-arnall-dips-into-12000000-reserve-fund-to.html | TALMADGE AIMS BLOW AT ARNALL; Dips Into $12,000,000 Reserve Fund to Raise Teachers' Pay, Add Old-Age Pensioners MOVE POPULAR IN STATE Governor-Elect Embarrassed in Avowed Intent to Enjoin Incumbent on Money | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/parley-reports-persist-hitler-and-mussolini-said-to-plan.html | PARLEY REPORTS PERSIST; Hitler and Mussolini Said to Plan Territorial Talks | True | By Telephone To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/whirlaway-faces-real-test-today-rounders-valdina-orphan-and-alsab.html | WHIRLAWAY FACES REAL TEST TODAY; Rounders, Valdina Orphan and Alsab Top Contenders in Narragansett Special WEIGHT A PRIME FACTOR Wright's Star to Carry 130 Pounds -- Ubiquitous Wins the Appemaug Purse | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/old-keys-to-be-collected-for-salvagable-metals.html | Old Keys to Be Collected For Salvagable Metals | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/jaiies-a-breqa.html | JAIIES A. BREq'A.',' | True | Special to THE NIW YOXK Ts. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/bonnafous-is-in-cabinet-succeeds-ladurie-as-the-vichy-agriculture.html | BONNAFOUS IS IN CABINET; Succeeds Ladurie as the Vichy Agriculture Minister | True | By Telephone To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/german.html | German | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/british-smash-up-nazi-tankers-run-oil-vessel-destroyed-many-ships.html | BRITISH SMASH UP NAZI TANKER'S RUN; Oil Vessel Destroyed, Many Ships of Escort Damaged Off Netherland Coast NAVAL PATROL IN BATTLE Big German Anti-Aircraft Boat, Trawler and Light Units Are Battered and Routed | True | Wireless to THE NEW YORK TIMES. | C1B 556420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/reich-trains-alpinists-troops-destined-for-caucasus-hold-manoeuvres.html | REICH TRAINS ALPINISTS; Troops Destined for Caucasus Hold Manoeuvres in Norway | True | By Telephone To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/sports-of-the-times-allamerica-for-a-football-day.html | Sports of the Times; All-America for a Football Day | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/rector-mendieta-resigns-office.html | Rector Mendieta Resigns Office | True | Special Cable to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/d-blake-lumpkin-advanced.html | D. Blake Lumpkin Advanced | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/british-madagascar-drive-meeting-little-opposition-madagascar-push.html | British Madagascar Drive Meeting Little Opposition; MADAGASCAR PUSH MOVING SMOOTHLY | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/kaiser-plan-trial-is-reported-near-nelsons-aviation-aides-are-said.html | KAISER PLAN TRIAL IS REPORTED NEAR; Nelson's Aviation Aides Are Said to Favor a Start With One or More Cargo Craft KAISER PLAN TRIAL IS REPORTED NEAR | True | Special to THE NEW YORK TIMES. | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/us-patrol-force-massacred-by-foe-only-three-of-25-survive-an.html | U.S. PATROL FORCE MASSACRED BY FOE; Only Three of 25 Survive an Attempt to Hold Beachhead on Guadalcanal Island | True | By Sgt. James W. Hurlbut | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/johnny-evers-improved.html | Johnny Evers Improved | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/americans-at-dieppe-decorated.html | Americans at Dieppe Decorated | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/praise-for-mel-ott-writer-lauds-managers-success-in-elevating-the.html | PRAISE FOR MEL OTT; Writer Lauds Manager's Success in Elevating the Giants | True | PETE WILLIAMSON | C1B 556420 |
| 1942-09-12 | 1942-09-12 | https://www.nytimes.com/1942/09/12/archives/finds-outlook-good-in-transportation-col-barber-admits-snags-but.html | FINDS OUTLOOK GOOD IN TRANSPORTATION; Col. Barber Admits Snags but Sees 'Marvelous Contrast to 1917-18 Muddle' PRICE COMPETITION HOLDS Heideman Tells Chain Druggists It Continues Big Factor Despite Ceilings | True | | C1B 556420 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/5-seized-in-mexico-termed-kunze-aides-arrests-in-last-six-weeks-and.html | 5 SEIZED IN MEXICO TERMED KUNZE AIDES; Arrests in Last Six Weeks and Questioning Are Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/troy-pilot-proud-of-dieppe.html | Troy Pilot Proud of Dieppe | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/kansas-is-testing-its-war-training-seeks-to-learn-adequacy-as-plans.html | Kansas Is Testing Its War Training, Seeks to Learn Adequacy as Plans Are Laid for 77th Year | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/haiti-forbids-labor-emigration.html | Haiti Forbids Labor Emigration | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/stocks-of-whisky-to-remain-ample-production-of-alcohol-for-war-will.html | STOCKS OF WHISKY TO REMAIN AMPLE; Production of Alcohol For War Will Not Deplete Them | True | By Robert F. Whitney | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/moran-parole-due-sept-21.html | Moran Parole Due Sept. 21 | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/seizes-alien-properties-crowley-takes-parcels-in-new-york-and.html | SEIZES ALIEN PROPERTIES; Crowley Takes Parcels in New York and Baldwin | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/gifts-for-tommy-tommy-true-a-little-boy-who-was-hungry-by-margaret.html | Gifts for Tommy; TOMMY TRUE, A LITTLE BOY WHO WAS HUNGRY. By Margaret Sutton. Illustrated by Pelagie Doane. Unpaged. New York: Oxford University Press. $1. | True | | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/tillotson-homer.html | Tillotson -- Homer | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/troth-is-announced-of-miss-c-peterson-weslover-alumna-to-be-bride.html | Troth Is Announced Of Miss C. Peterson; Weslover Alumna to Be Bride Of Franklyn Haven Stokes | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/negroes-train-as-specialists.html | Negroes Train as Specialists | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/elizabeth-berryman-married-in-riverdale-has-five-agendants-at.html | ELIZABETH BERRYMAN MARRIED IN RIVERDALE; Has Five Agtendants at Wedding to Ensign George R. Puckhafer | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/about-propaganda-our-shortwave-service-off-to-a-late-start-promises.html | ABOUT PROPAGANDA; Our Short-Wave Service, Off to a Late Start, Promises a Better Performance | True | By John K. Hutchens | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/tuning-up-your-radio-fro-fall.html | TUNING UP YOUR RADIO FRO FALL | True | By T.r. Kennedy Jr. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/bomber-is-missing-with-ten-on-board-craft-is-unreported-more-than.html | BOMBER IS MISSING WITH TEN ON BOARD; Craft Is Unreported More Than 24 Hours in the Rockies | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/a-spy-yarn-v-for-vengeance-by-dennis-wheatley-394-pp-new-york.html | A Spy Yarn; V FOR VENGEANCE. By Dennis Wheatley. 394 pp. New York: The Macmillan Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/gm-nichols-divorced-at-reno.html | G.M. Nichols Divorced at Reno | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/pershing-82-today-looks-to-victory-declares-it-is-entrusted-to.html | PERSHING, 82 TODAY, LOOKS TO VICTORY; Declares It Is 'Entrusted to Strong Hands, Clear Minds and Resolute Hearts' GREETED BY ARMY CHIEFS Stimson and Marshall Lead in Messages Hailing Leader in First World War | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/typewriter-order-eased-government-agencies-may-keep-rented-machines.html | TYPEWRITER ORDER EASED; Government Agencies May Keep Rented Machines Till Dec. 15 | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/cathedral-scrap-donated-for-war-bishop-manning-presents-five-tons.html | CATHEDRAL SCRAP DONATED FOR WAR; Bishop Manning Presents Five Tons Gathered on Grounds to City Committee OLD RAILINGS IN THE PILE Wrought Iron Is Taken From the Steps of Synod Hall, Built 100 Years Ago | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/predicts-air-jam-to-berlin-tokyo-patterson-says-b24-bombers-will.html | PREDICTS 'AIR JAM' TO BERLIN, TOKYO; Patterson Says B-24 Bombers Will Soon Leave Willow Run in Streams for Raids 600,000 ARE NOW OVERSEAS Edsel Ford Promises Production Will Soon Exceed Schedule -- Thomas Warns Dictators | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/theatre-wing-will-be-aided-by-revue-here-artists-and-writers-to.html | Theatre Wing Will Be Aided By Revue Here; Artists and Writers to Present Cabaret and Supper Dance Titled 'Incendiary Blondes' | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/guerrillas-unite-in-sabotage-push-poles-greeks-rumanians-and.html | GUERRILLAS UNITE IN SABOTAGE PUSH; Poles, Greeks, Rumanians and Albanians Join Yugoslavs -Cut Lines, Wipe Out Posts PIN DOWN 1,500,000 FOES Russians Active in Poland -20 Croats Executed -- Reich Drafts Quisling Party Men | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/doinald-h-thirber.html | DOiN?ALD H. THI?RBER | True | pecial to TIE zw YoRIc TIES. | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/colonists-at-aiken.html | Colonists at Aiken | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/4-seized-in-nyack-in-gambling-raid-troopers-invade-building-as.html | 4 SEIZED IN NYACK IN GAMBLING RAID; Troopers Invade Building as 'Headquarters' of the Policy Racket in Rockland | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/roosevelt-urged-as-arbitrator.html | Roosevelt Urged as Arbitrator | True | Special Cable to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/dr-francis-d-blakeslee-authority-on-lincoln-96-saw-president-on-day.html | DR. FRANCIS D. BLAKESLEE; Authority on Lincoln, 96, Saw President on Day of His Death | True | Special to TH'W' YORK TIAIF...S. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/stocks-close-firm-in-light-trading-flurry-in-transit-issues-is-the.html | STOCKS CLOSE FIRM IN LIGHT TRADING; Flurry in Transit Issues Is the Day's Feature -- Bonds Active -- Wheat Steady, Cotton Off | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/raid-on-nanchang-biggest-air-show-americans-tell-of-their-best.html | RAID ON NANCHANG 'BIGGEST AIR SHOW; Americans Tell of Their Best Attack on Japanese in the War in China SHIPS WERE SUNK ON LAKE Troop Train Was Blasted Twice -- U.S. Base at Hengyang Fights Three Assaults | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/hitler-has-now-failed-to-beat-russia-in-1942-no-room-for-doubt.html | HITLER HAS NOW FAILED TO BEAT RUSSIA IN 1942; No Room for Doubt Stalin Will Fight Through the Winter Successfully To Campaigns of 1943 GERMANY'S JOB BIGGER THEN | True | By Edwin L. James | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/museums-some-of-the-events-already-arranged.html | MUSEUMS; Some of the Events Already Arranged | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/tuxedo-colony-speeds-war-aid-sports-events-and-dances-to-further.html | Tuxedo Colony Speeds War Aid; Sports Events and Dances to Further Relief Work -- Red Cross Enlists Wide Support | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/fliers-at-tulagi-surprised-enemy-our-first-offensive-in-world-war.html | FLIERS AT TULAGI SURPRISED ENEMY; Our First Offensive in World War II Held to Be Almost Unqualified Success ONE U.S. PLANE FELLED Japanese Craft From Rabaul Steadily Dwindled Under Americans' Guns | True | By Foster Hailey special To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/miss-arguimbeau-ed-ih-stamford-she-is-married-to-daniel-b-badger-of.html | MISS ARGUIMBEAU ED IH STAMFORD; She Is Married to Daniel B. Badger of Greenwich, Conn.: in St. John's Church | True | lpeeal to Tree lmr 'oK 'L'rnes. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/eileen-wilson-retired-actress-dies-fleremwas-first-wife-of-william.html | EILEEN WILSON; Retired Actress Dies FleremWas First Wife of William Powell | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/white-strauss.html | White -- Strauss | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/88-held-in-argentina-group-seized-at-probrazil-rally-to-be-tried.html | 88 HELD IN ARGENTINA; Group Seized at Pro-Brazil Rally to Be Tried | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/lehigh-sets-up-absence-curbs-also-stresses-efficiency-in-war-work.html | Lehigh Sets Up Absence Curbs; Also Stresses Efficiency in War Work as First Freshmen Arrive | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/ben-fidd-recalls-ship-food-of-old-in-his-early-days-he-says-sailors.html | BEN FIDD RECALLS SHIP FOOD OF OLD; In His Early Days, He Says, Sailors Carved Models Out of the 'Salt Horse' 'DOG'S BODY' ONE DISH An Ingredient Was Hardtack Pounded in Canvas Bag on Stock of Anchor | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/kaiser-rekindles-cargo-plane-fight-capital-divided-as-he-arrives-to.html | KAISER REKINDLES CARGO PLANE FIGHT; Capital Divided as He Arrives to Press For Contract | True | By Charles E. Egan | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/mexicos-effort-lauded-messersmith-declares-nation-is-alert-to-guard.html | MEXICO'S EFFORT LAUDED; Messersmith Declares Nation Is Alert to Guard Liberty | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/draft-board-calls-lobert.html | Draft Board Calls Lobert | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/dr-o-a-kelly.html | DR. O. A. KELLY | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/of-the-theatre-in-russia-a-year-ago-many-of-the-principal-companies.html | OF THE THEATRE IN RUSSIA; A Year Ago Many of the Principal Companies Moved From Moscow -- Note on Popular Taste THE THEATRE IN RUSSIA | True | By Ralph Parkerwireless To the New York Times.moscow. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/crop-loss-danger-is-cut-volunteers-in-far-west-help-to-take.html | CROP LOSS DANGER IS CUT; Volunteers in Far West Help to Take Harvesters' Places | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/cooperative-aid-as-school-need-theodore-f-kuper-cites-work-done-by.html | Cooperative Aid As School Need; Theodore F. Kuper Cites Work Done by Educators In New York City | True | By Theodore Fred Kuper, Law Secretary, New York City Board of Education | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/shoe-trends.html | Shoe Trends | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/frazier-llollingsworth.html | Frazier -- Ilollingsworth | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/116532-women-sign-for-jobs-in-detroit-report-issued-on-158531-cards.html | 116,532 WOMEN SIGN FOR JOBS IN DETROIT; Report Issued on 158,531 Cards in War Work Registration | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/stiff-sales-tax-urged-by-sprague-defending-presidents-moves-to-halt.html | 'STIFF SALES TAX' URGED BY SPRAGUE; Defending President's Moves to Halt Inflation, He Says Living Standards Must Come Down FOR LOWER WAGE LEVEL Economist Asserts Returning Fighters Must Not Find Home Folks Living Better Than Ever | True | By Professor O.m.w. Spraguenorth American Newspaper Alliance | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/good-and-bad-rooms.html | Good, and Bad, Rooms | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/gertrude-grimm-engaged.html | Gertrude Grimm Engaged | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/e-c-la-belle-dead-chicago-architect-developer-of-la-belle-window.html | E. C. LA BELLE DEAD; CHICAGO ARCHITECT; Developer of La Belle Window Designed Many Residences | True | Special to THE NW 'oltK TrMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/montreal-exposition.html | Montreal Exposition | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/the-country-folk-cling-to-their-autumn-fairs-some-have-been.html | The Country Folk Cling to Their Autumn Fairs; Some Have Been Canceled And Others Cut in Size, but The Farm Show Goes On | True | By C.b. Palmer | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/allies-moving-closer-to-air-blitz-on-germany-raf-now-clearing.html | ALLIES MOVING CLOSER TO AIR BLITZ ON GERMANY; R.A.F. Now Clearing Obstacles in the Way of Fulfillment of Master Plan | True | By Raymond Daniellwireless To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/review-1-no-title-apple-in-the-attic-by-mildred-jordan-200-pp-new.html | Review 1 -- No Title; APPLE IN THE ATTIC. By Mildred Jordan. 200 pp. New York: Alfred A. Knopf. $2. | True | BEATRICE SHERMAN. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/bridge-play-of-metropolitan-next-month-championship-tournament-to.html | Bridge: Play of Metropolitan Next Month; Championship Tournament, to Last a Week, Will Open On 17th -- Two Hands | True | By Albert H. Morehead | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/canadas-war-peak-timed-for-spring-dominion-entering-4th-year-sets.html | CANADA'S WAR PEAK TIMED FOR SPRING; Dominion, Entering 4th Year, Sets Rising Power Against Steady Weakening of Axis ECONOMY MOVES PRAISED Premier Hails Leadership in Wage-Price Control -- Curb on Electricity Announced | True | By P.j. Philipspecial To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/body-building-program-hailed.html | Body Building Program Hailed | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/prepare-6lane-highway-150-philadelphians-to-evacuate-for-delaware.html | PREPARE 6-LANE HIGHWAY; 150 Philadelphians to Evacuate for Delaware Bridge Lead | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/sports-of-the-times-kicking-off-at-the-polo-grounds.html | Sports of the Times; Kicking Off at the Polo Grounds | True | Reg. U.S. Pat. Off. By John Kieran | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/jackhammer-drill-runners-of-the-mountain-highways-by-agnes-danforth.html | JACKHAMMER. DRILL RUNNERS OF THE MOUNTAIN HIGHWAYS. By Agnes Danforth Hewes. 268 pp. New York: Alfred A. Knopf. $2. | True | By Anne T. Eaton | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/more-on-hate-and-radio-a-reply.html | MORE ON HATE AND RADIO: A REPLY | True | DON WALLACE | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/child-aid-reviewed-foster-parents-plan-marks-end-of-sixth-year-of.html | CHILD AID REVIEWED; Foster Parents' Plan Marks End of Sixth Year of Work | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/6-pm-start-for-trot-meet.html | 6 P.M. Start for Trot Meet | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/beazley-cardinals-hurt-by-assailant-thumb-of-pitching-hand-slashed.html | BEAZLEY, CARDINALS, HURT BY ASSAILANT; Thumb of Pitching Hand Slashed in Scuffle at Philadelphia | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/their-shields-were-plywood-bulkeleys-men-wonder-when-well-wake-to.html | THEIR SHIELDS WERE PLYWOOD; Bulkeley's Men Wonder When We'll Wake to War THEY WERE EXPENDABLE. By W.L. White. 205 pp. New York: Harcourt, Brace & Co. $2. The Shields Were Plywood | True | By Frank S. Adams | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/gift-aids-air-training-michigan-college-to-open-newt-training.html | Gift Aids Air Training, Michigan College to Open Newt Training Center | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/liu-extends-war-training.html | L.I.U. Extends War Training | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/roof-ships-bridge-ready-next-week-new-navigation-classroom-on.html | ROOF SHIP'S BRIDGE READY NEXT WEEK; New Navigation Classroom on Seamen's Church Institute a Memorial to Hayden SCHOOL WELL ATTENDED Big Enrollment and Crowded Living Quarters Forced the Expansion of Facilities | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/drama-book-shelf-quicksilver-by-fitzroy-davis-620-pages-new-york.html | Drama Book Shelf, QUICKSILVER. By Fitzroy Davis. 620 pages. New York: Harcourt, Brace. $3. | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/fortyodd-new-notches-in-the-stock-of-mr-peglers-ready-gun-george.html | Forty-Odd New Notches in the Stock of Mr. Pegler's Ready Gun; GEORGE SPELVIN, AMERICAN, AND FIRESIDE CHATS. By Westbrook Pegler. 195 pp. New York: Charles Scribner's Sons. $2.50. | True | By Ray Gibbons Doyle | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | By Otto A. Bessey, Ph.d. Division of Physiology and Nutrition. the Public Health Research Institute of the City of New York. | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/nantes-blames-terrorists-vichy-troops-rush-to-test-at-dawn.html | Nantes Blames Terrorists; VICHY TROOPS RUSH TO 'TEST' AT DAWN | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/108-british-pictures-lost-enemy-action-destroys-canvases-en-route.html | 108 BRITISH PICTURES LOST; Enemy Action Destroys Canvases En Route to South America | True | Special Cable to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/peace-class-at-bard-two-new-courses-added-for-fall-semester.html | Peace Class at Bard; Two New Courses Added for Fall Semester | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/secret-german-radio-asks-workers-revolt-broadcast-reveals-decree.html | SECRET GERMAN RADIO ASKS WORKERS' REVOLT; Broadcast Reveals Decree for Shifting of Laborers | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/the-literary-scene-in-london.html | The Literary Scene in London | True | By Herbert W. Horwilllondon. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/president-lauds-propeller-club-its-activities-in-behalf-of-a-strong.html | PRESIDENT LAUDS PROPELLER CLUB; Its Activities in Behalf of a Strong Merchant Marine Commended in Letter SHIP BUILDING SPEEDED Nation Now Breaking All the Construction Records -- Plans for Club Convention | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/confidence-in-the-army.html | Confidence in the Army | True | JABINE lp. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/dogs-eat-their-license-tags.html | Dogs Eat Their License Tags | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/kuper-is-known-here-author-relates-reminiscence-of-ensigns.html | Kuper Is Known Here; Author Relates Reminiscence of Ensign's Benefactor | True | WALLACE IR%VIN | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/ackack-system-highly-effective-defense-project-on-atlantic-and.html | 'ACK-ACK' SYSTEM HIGHLY EFFECTIVE; Defense Project on Atlantic and Pacific Coasts Now Is Deadly Precise INTEREST HERE GROWING Stimulated by Importance of the American Victory in Air at Guadalcanal | True | By Philip B. Coan | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/to-tell-of-wright-flight-kittyhawk-woman-speaks-today-on-aviation.html | TO TELL OF WRIGHT FLIGHT; Kittyhawk Woman Speaks Today on Aviation Pioneering | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/camden-feature-won-by-rosetown-gd-widener-racer-defeats-level-best.html | CAMDEN FEATURE WON BY ROSETOWN; G.D. Widener Racer Defeats Level Best as Meeting Ends Before 18,659 | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/maze-of-war-rules-plagues-exporters-twentyone-steps-required-on.html | MAZE OF WAR RULES PLAGUES EXPORTERS; Twenty-one Steps Required on Each Foreign Order, Survey Reveals MAZE OF WAR RULES PLAGUES TRADERS | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-york.html | New York | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/los-angeles-festival.html | Los Angeles Festival | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/notes-for-the-shopper-around-town-luggage-to-carry-back-to-school.html | Notes for the Shopper Around Town; Luggage to Carry Back to School -- Watches for Waacs and Waves | True | By Charlotte Hughes | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/crawford-baylis.html | Crawford -- Baylis | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/women-in-chemistry-called-urgent-need-boston-professor-points-to.html | Women in Chemistry Called Urgent Need; Boston Professor Points to Many Jobs Unfilled | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/stetson-joins-again-to-fight-nazi-menace-exambassador-becomes.html | STETSON JOINS AGAIN TO FIGHT NAZI MENACE; Ex-Ambassador Becomes Captain in Marine Corps | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/-synthetic-rubber.html | | True | WILLIAM H. CLIFF | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/letter-says-nazis-hanged-45-women-sister-writes-to-red-army-man.html | LETTER SAYS NAZIS HANGED 45 WOMEN; Sister Writes to Red Army Man That Their Mother 'Paid for Him With Her Soul' TROOPS SPY ON FAMILIES Partisan Ties Laid to Victims After Fall of Voroshilovgrad, Girl's Missive Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/grab-it-franklin.html | "GRAB IT, FRANKLIN!" | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/offers-mileage-gain-clue-westinghouse-man-develops-way-to-study-gas.html | OFFERS MILEAGE GAIN CLUE; Westinghouse Man Develops Way to Study 'Gas' Spray | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/petroleum-stocks-decrease-in-week-drop-of-1422000-barrels-in-period.html | PETROLEUM STOCKS DECREASE IN WEEK; Drop of 1,422,000 Barrels in Period Reported | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/naval-cadets-win-132-crowleys-chapel-hill-eleven-defeats-catawba.html | NAVAL CADETS WIN, 13-2; Crowley's Chapel Hill Eleven Defeats Catawba College | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/urges-all-go-to-school-counselor-asks-youth-to-shun-war-jobs.html | Urges All Go to School; Counselor Asks Youth to Shun War Jobs | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/air-chiefs-in-west-see-allout-fight-americans-and-british-already.html | AIR CHIEFS IN WEST SEE ALL-OUT FIGHT; Americans and British Already Aware of Nazi Preparations to 'Slug It Out' in Skies MORE U.S. PLANES WANTED R.A.F. Adds to Blows at Foe's Supply by Train-Wrecking Forays With Hurricanes | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/for-evening-for-evening.html | For Evening, For Evening | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/great-millais-wound-up-his-signature-with-ara-the-preraphaelite.html | Great Millais Wound Up His Signature With A.R.A.; THE PRE-RAPHAELITE TRAGEDY. By William Gaunt. 250 PP. New York: Harcourt, Brace & Co. $3. The Pre-Raphaelites | True | By Frances Winwar | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/salesmans-earnings-top-executives-pay-jf-mcmahon-of-rc-williams-co.html | SALESMAN'S EARNINGS TOP EXECUTIVE'S PAY; J.F. McMahon of R.C. Williams & Co. Had $90,550 Increase | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/concert-and-opera-yugoslav-patriotic-song-smuggled-out-of.html | CONCERT AND OPERA; Yugoslav Patriotic Song Smuggled Out of Nazi-Ridden Country | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/soviet-honors-british-seaman.html | Soviet Honors British Seaman | True | Special Cable to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/despite-priorities-.html | Despite Priorities -- | True | By Peggy le Boutillier | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/pastor-bout-for-winner.html | Pastor Bout for Winner | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/twentynine-trees-trees-of-the-countryside-by-margaret-mckenny.html | Twenty-nine Trees; TREES OF THE COUNTRYSIDE. By Margaret McKenny. Illustrated with lithographs by Alice Bird. 62 pp. New York: Alfred A. Knopf. $2. | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/merrills-yacht-leader-on-sound-feather-sailed-by-bill-cox-beats.html | MERRILL'S YACHT LEADER ON SOUND; Feather, Sailed by Bill Cox, Beats Myth 3 Minutes -- Whim, Faina Victors MERRILL'S YACHT LEADER ON SOUND | True | By John Rendelspecial To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/early-start-made-on-holiday-plans-stores-see-buying-spread-over.html | EARLY START MADE ON HOLIDAY PLANS; Stores See Buying Spread Over Longer Time, With Gifts for Service Men Big Factor FACE PERSONNEL PROBLEM Packaging, Delivery Troubles Also Must Be Overcome, It Is Pointed Out | True | By Thomas F. Conroy | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/elizabeth-t-gartlan-a-bride.html | Elizabeth T. Gartlan a Bride | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/hatch-dempsey-lead-in-new-mexico-vote-primary-returns-favor-them.html | HATCH, DEMPSEY LEAD IN NEW MEXICO VOTE; Primary Returns Favor Them for Senator and Governor | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/hawaii-stern-now-people-resolute-warlike-conditions-replace-tourist.html | HAWAII STERN NOW; PEOPLE RESOLUTE; Warlike Conditions Replace Tourist Atmosphere in the Barricaded Islands BARBED WIRE IN THE SURF All Persons Must Be Able to Identify Themselves Quickly -- Blackout Is Total | True | By Hanson W. Baldwinby Telephone To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/japanese.html | Japanese | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/widens-history-study-lafayettes-courses-aimed-at-war-peace-aids.html | Widens History Study; Lafayette's Courses Aimed at War, Peace Aids | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/patent-granted-on-new-system-for-blind-landing-of-airplanes-new.html | Patent Granted on New System For Blind Landing of Airplanes; New Yorker Devises System to Permit Easy Curve So Wheels Touch Ground at Lowermost Points SYSTEM PATENTED FOR BLIND LANDING | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/aef-consultant-here-on-clipper-reaction-to-stalingrad-battle-slight.html | A.E.F. CONSULTANT HERE ON CLIPPER; Reaction to Stalingrad Battle Slight in Britain, Says Aide to Transportation Chief MORE TROOPS IN LONDON Daughter of the Ambassador to Spain and New Turkish Consul Also Are Passengers | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/letter-to-china-is-turned-back-cover-indicates-that-mail-cannot.html | Letter to China Is Turned Back; Cover Indicates That Mail Cannot Pass the Barrier Set Up by Japanese | True | GERARDINE VAN URK. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/george-l-medill-bank-president-in-york-pa-63-once-official-in.html | GEORGE L. MEDILL; Bank President in York, Pa., 63, Once Official in Delaware | True | Special to TS N YORK TLS. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/tax-deductions-exceed-net-profit-lehn-fink-products-reports-former.html | TAX DEDUCTIONS EXCEED NET PROFIT; Lehn & Fink Products Reports Former as $695,083 for Year, Latter as $648,182 GENERAL RESERVE RAISED Operating Results Announced by Other Corporations, With Comparisons | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/one-that-wasnt-in-the-book.html | "ONE THAT WASN'T IN THE BOOK" | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/annual-deer-hunt-in-north-carolina.html | Annual Deer Hunt In North Carolina | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/coast-guard-in-deal-for-travers-island.html | Coast Guard in Deal For Travers Island | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/tells-war-crews-to-stop-for-vote-nelson-says-it-is-the-duty-of-all.html | TELLS WAR CREWS TO STOP FOR VOTE; Nelson Says It Is the Duty of All to Cast Ballots, Which He Calls Conflict's Issue | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/wars-first-aef-well-acclimated-troops-in-newfoundland-find-evidence.html | WAR'S FIRST A.E.F. WELL ACCLIMATED; Troops in Newfoundland Find Evidence of How the 'Good-Neighbor Policy' Works ON THE ISLAND 18 MONTHS Get Used to Small Nickels and 'Shillings' -- Many Take 'Newfie' Girls as Wives | True | By Frank Cowles First Class Private. United States Army | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/war-housing-class-at-hunter.html | War Housing Class at Hunter | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/odt-helps-avert-rail-congestion-keeps-daily-track-of-freight-cars.html | ODT HELPS AVERT RAIL CONGESTION; Keeps Daily Track of Freight Cars Through Telegraphic Reports From Railways CAN RELIEVE A BUSY AREA Trains Diverted if Necessary, Car Service Rules Waived and Other Steps Taken | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/wheat-irregular-at-western-points-prices-affected-by-prospects-of.html | WHEAT IRREGULAR AT WESTERN POINTS; Prices Affected by Prospects of Control Legislation and Big Receipts MUCH GOING INTO THE LOAN Corn in Chicago Gains 1/4c, While Oats Decline and Rye and Soy Beans Are Firm | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | By E.v. McCollum Department of Biochemistry, School of Hygiene and Public Health, Johns Hopkins University. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/aliens-form-unit-of-security-corps.html | Aliens Form Unit Of Security Corps | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/review-6-no-title-the-fallen-sparrow-by-dorothy-b-hughes-307-pp-new.html | Review 6 -- No Title; THE FALLEN SPARROW. By Dorothy B. Hughes. 307 pp. New York: Duell, Sloan & Pearce. $2.50. | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/even-opa-aide-cannot-get-tires.html | Even OPA Aide Cannot Get Tires | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/alice-burlington-a-bride.html | Alice Burlington a Bride | True | Speciat to 'sw 'loi. T.&ES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/speaking-of-books-.html | Speaking of Books -- | True | R.V.G. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/lanier-wins-in-box-cards-southpaw-victor-on-kurowskis-2run-homer-in.html | LANIER WINS IN BOX; Cards' Southpaw Victor on Kurowski's 2-Run Homer in Second UMPIRE CHASES DUROCHER Dressen Also Is Banished for Protesting Decision -- Reese Bats In Brooklyn Tally THERE WAS NOT MUCH CHEER IN BROOKLYN Cards Tie Dodgers for 1st Place, Lanier Downing Brooklyn, 2 to 1 | True | By Roscoe McGowen | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/british.html | British | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/miss-kathryn-stern-fiancee.html | Miss Kathryn Stern Fiancee | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/battle-in-fourth-week.html | Battle in Fourth Week | True | By Ralph Parkerwireless To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/europes-grain-crop-smaller-than-in-41-major-wheatrye-deficiency-is.html | EUROPE'S GRAIN CROP SMALLER THAN IN '41; Major Wheat-Rye Deficiency Is Seen in Reich and Southeast | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/japanese-tax-manila-marriages.html | Japanese Tax Manila Marriages | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/-controversy.html | | True | JOSEPHINE GOFFREDO | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/brain-over-brawn.html | BRAIN OVER BRAWN | True | By Bosley Crowther | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/second-round-won-in-the-solomons-more-than-40-japanese-naval-ships.html | SECOND ROUND WON IN THE SOLOMONS; More Than 40 Japanese Naval Ships and Transports Driven Off in Battle Aug. 24 PLANES POUNDED AT FOE Our Losses Were Few Aircraft and Pilots -- Enemy Suffered on Sea and in Air | True | By Foster Haileyspecial To The New York Times. | C1B 556267 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/german.html | German | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/alaska-road-nearly-ready-operation-of-1559mile-war-supply-artery.html | ALASKA ROAD NEARLY READY; Operation of 1,559-Mile War Supply Artery, Begun in March, Is Set for Dec. 1 | True | By Bertram D. Hulen | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/elizabeth-m-brown-fiancee.html | Elizabeth M. Brown Fiancee | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/odt-curbs-travel-to-big-games-in-a-move-to-conserve-facilities-but.html | ODT Curbs Travel to Big Games In a Move to Conserve Facilities; But Eastman Hopes to Continue Football and Other Gatherings by Changing the Scenes -- Limit on Ticket Sales Requested RESTRICTS TRAVEL TO SPORTS EVENTS | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/review-7-no-title-no-crime-for-a-lady-by-zelda-popkin-303-pp.html | Review 7 -- No Title; NO CRIME FOR A LADY. By Zelda Popkin. 303 pp. Philadelphia: J.B. Lippincott Company. $2. | True | I.A. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/sees-war-aiding-adult-education-tulane-acts-to-lift-cultural.html | Sees War Aiding Adult Education; Tulane Acts to Lift Cultural Standard of the Deep South | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/printing-shop-wages-average-783-cents-large-newspapers-excluded.html | PRINTING SHOP WAGES AVERAGE 78.3 CENTS; Large Newspapers Excluded From Labor Bureau Study | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/foe-claims-2-transports-says-submarines-caused-loss-of-4000.html | FOE CLAIMS 2 TRANSPORTS; Says Submarines Caused Loss of 4,000 Americans in Tasman Sea | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/news-of-home-for-the-front-new-england-villages-gift-to-sons-in.html | News of Home For the Front; New England Village's Gift To Sons in Service Is A Regular Budget | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/article-12-no-title.html | Article 12 -- No Title | True | By Norman Jolliffe, M.d. Associate Professor of Medicine, New York University College of Medicine. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/called-deserter-from-army.html | Called Deserter from Army | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/civil-service-is-overhauled.html | Civil Service is 'Overhauled' | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/dairies-are-hard-hit-chicago-official-says-war-has-brought-labor.html | DAIRIES ARE HARD HIT; Chicago Official Says War Has Brought Labor Crisis | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/concerts-run-by-usocamp-shows.html | CONCERTS RUN BY USO-CAMP SHOWS | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/bond-redemption-planned.html | Bond Redemption Planned | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/fruit-developer-dead-inquest-held-over-japanese-who-wrote-on.html | FRUIT DEVELOPER DEAD; Inquest Held Over Japanese Who Wrote on Horticulture | True | Special to THE NEW YORK TIMES. | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/mutuel-tax-rejected-senate-committee-votes-against-levy-swope.html | MUTUEL TAX REJECTED; Senate Committee Votes Against Levy, Swope Reveals | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/miss-clara-m-kennedy-once-teacher-in-parochial-and-public-schools.html | MISS CLARA M. KENNEDY; Once Teacher in Parochial and Public Schools -- Dies in Home | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/capt-h-finkelstein-officer-in-army-medical-corps-succumbs-in.html | CAPT. H. FINKELSTEIN; Officer in Army Medical Corps Succumbs in Virginia at 33 | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-body-training-at-california-tech.html | New Body Training At California Tech | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/hershey-is-85-today-will-be-host-to-820-he-will-have-a-dinner-for.html | HERSHEY IS 85 TODAY; WILL BE HOST TO 820; He Will Have a Dinner for the Volunteer Fire Company | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/-challenge-to-us.html | | True | PAULI MURRAY | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/tickets-ordered-printed-cards-prepare-for-world-series-breadon.html | TICKETS ORDERED PRINTED; Cards Prepare for World Series -- Breadon Thinks They're 'In' | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/margaret-davey-to-wed-smith-alumna-fiancee-of-navy-air-cadet-james.html | MARGARET DAVEY TO WED; Smith Alumna Fiancee of Navy Air Cadet James A. Lilly | True | Special to TE IqEW YORIC TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/shasta-daisies.html | Shasta Daisies | True | MARY C. BUTLER, | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/our-nurses-on-the-worlds-fronts-wherever-the-wounded-are-likely-to.html | Our Nurses on the World's Fronts; Wherever the wounded are likely to come in, there you will find them. Already they have written their record at Bataan and Corregidor. Our Nurses on the World's Fronts | True | By Elizabeth R. Valentine | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/museum-will-reopen-tuesday.html | Museum Will Reopen Tuesday | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/powers-williams.html | Powers -- Williams | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/yankees-crush-white-sox-7-to-1-and-move-within-3-games-of-flag-with.html | Yankees Crush White Sox, 7 to 1, And Move Within 3 Games of Flag, With Rizzuto at Short, Champions Show Old Power and Chandler Hurls 16th Victory -- Five Runs in Fifth Clinch Verdict YANKEES VANQUISH WHITE SOX, 7 TO 1 | True | By John Drebingerspecial To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-pump-to-fight-fires-briton-demonstrates-device-to-stop-flames.html | NEW PUMP TO FIGHT FIRES; Briton Demonstrates Device to Stop Flames Started by Bombs | True | Special Cable to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/bad-news-cafego-a-fast-traveler-spreads-gloom-among-giants-with.html | BAD NEWS CAFEGO A FAST TRAVELER; Spreads Gloom Among Giants With Pass Interception, 73-Yard Punt Return SGT. LOUIS A SPECTATOR With Private Conn Beside Him, He Roots for Army Team -- Midshipmen on Parade | True | By Louis Effrat | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/bowdoin-goes-on-yearround-schedule-and-drops-all-general.html | Bowdoin Goes On Year-Round Schedule And Drops All General Examinations | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/payton-gained-golf-honors.html | Payton Gained Golf Honors | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/miss-eleanor-a-herbert-married.html | Miss Eleanor A. Herbert Married | True | SpeclP-I to TIIE NlW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/cartridge-plant-fire-follows-strike-end-production-at-east-alton.html | CARTRIDGE PLANT FIRE FOLLOWS STRIKE END; Production at East Alton Halted Ninety Minutes by Blaze | True | | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/naval-tennis-team-victor.html | Naval Tennis Team Victor | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/nyac-tops-fordham-netmen.html | N.Y.A.C. Tops Fordham Netmen | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/davistorgerson-advance-in-golf-defeat-two-rival-teams-to-gain-in.html | DAVIS-TORGERSON ADVANCE IN GOLF; Defeat Two Rival Teams to Gain in Plandome Event -- Bohling-Ford Win DAVIS-TORGERSON ADVANCE IN GOLF | True | By William D. Richardsonspecial To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/newsprint-shipment-off-down-139-in-august-output-declined-136-in.html | NEWSPRINT SHIPMENT OFF; Down 13.9% in August -- Output Declined 13.6% in Month | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/nuptials-of-miss-mary-woods.html | Nuptials of Miss Mary Woods | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/henderson-asks-reduced-auto-use-all-over-country-he-warns-motorists.html | HENDERSON ASKS REDUCED AUTO USE ALL OVER COUNTRY; He Warns Motorists Outside Eastern Area They Waste Billion Tire-Miles a Day 'JOY-RIDING TO DEFEAT' Senate Farm Group Says Baruch Backed 'Admitted Mistakes' in Rubber Plan HENDERSON ASKS ALL MOTORISTS SAVE | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/washington-to-test-a-standsit-seat-to-save-space-on-buses-and.html | Washington to Test a 'Standsit' Seat To Save Space on Buses and Street Cars | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/article-11-no-title.html | Article 11 -- No Title | True | By Victor G. Heiser, M.d. Medical Consultant, National Association of Manufacturers. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/churchills-views-disputed-in-delhi-indian-leaders-assail-idea.html | CHURCHILL'S VIEWS DISPUTED IN DELHI; Indian Leaders Assail Idea Congress Represents Minority -- Inquiry by Allies Asked CHURCHILL'S VIEWS DISPUTED IN INDIA | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/presenting-the-problem-of-hc-of-l.html | PRESENTING THE PROBLEM OF H.C. OF L. | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/notes-85590768.html | Notes | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/icc-asked-to-bar-rise-of-rail-fares-public-service-commission-acts.html | I.C.C. ASKED TO BAR RISE OF RAIL FARES; Public Service Commission Acts to Avert Commutation Increase Here DATA HELD INSUFFICIENT Evidence Does Not Entitle Carriers to Such Relief, Brief Declares | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/russian.html | Russian | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/spanish-students-doubled-at-njc-students-taking-french-and-german.html | Spanish Students Doubled at N.J.C.; Students Taking French and German Show Sharp Decline | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/seek-indemnity-of-japan-american-investors-in-philippines-organize.html | SEEK INDEMNITY OF JAPAN; American Investors in Philippines Organize to Protect Property | True | Special to THE NEW YORK TIMES. | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/tax-law-seems-in-sight-after-six-weary-months-senate-draft-of.html | TAX LAW SEEMS IN SIGHT AFTER SIX WEARY MONTHS; Senate Draft of Gigantic Bill Nears End, but Final Vote Is Weeks Away | True | By Frederick R. Barkley | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/heads-mine-union-bolters.html | Heads Mine Union Bolters | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/28-guns-seized-from-german.html | 28 Guns Seized From German | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/gemlike-color-and-detail-in-novel-miniature-roses-tiny-varieties.html | Gemlike Color and Detail In Novel Miniature Roses; Tiny Varieties From England, Switzerland and Holland Delight Flower Growers With Their Beauty and Perfection | True | By Mary C. Seckman | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/conan-doyle-find-stirs-holmes-fans-unpublished-mystery-yarn-is.html | CONAN DOYLE FIND STIRS HOLMES FANS; Unpublished Mystery Yarn Is Unearthed Among Author's Documents in London SON OPPOSES ITS RELEASE Says It Is Not Up to Par -- Clamor to U.S., However, May Add It to Series | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/rural-industry-planned-new-zealand-to-encourage-shift-from-cities.html | RURAL INDUSTRY PLANNED; New Zealand to Encourage Shift from Cities After War | True | Wireless to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/cbc-salaries-fought-canadian-government-insists-pay-of-2-chiefs-be.html | CBC SALARIES FOUGHT; Canadian Government Insists Pay of 2 Chiefs Be Scaled Down | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/china-relief-in-report-5110584-was-received-from-january-to.html | CHINA RELIEF IN REPORT; $5,110,584 Was Received From January to September | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/the-latest-american-trend.html | "THE LATEST AMERICAN TREND" | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/as-europe-met-the-herrenvolk-a-wreath-for-europa-by-paul-tabori-336.html | As Europe Met the Herrenvolk; A WREATH FOR EUROPA. By Paul Tabori. 336 pp. New York: Ives Washburn, Inc. $3. | True | By Felizia Seyd | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/rockefeller-in-buenos-aires.html | Rockefeller in Buenos Aires | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/willkie-flies-to-baghdad.html | Willkie Flies to Baghdad | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/protests-wpb-order-coffee-group-asks-delay-in-ban-on-use-of-steel.html | PROTESTS WPB ORDER; Coffee Group Asks Delay in Ban on Use of Steel in Closures | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/2-army-men-die-in-crash-father-la-gough-of-this-city-is-a-victim-in.html | 2 ARMY MEN DIE IN CRASH; Father L.A. Gough of This City Is a Victim in Georgia | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/armys-law-school-moves-to-ann-arbor.html | Army's Law School Moves to Ann Arbor | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/the-rhymer-nears-track-record-in-capturing-edgemere-handicap-wins.html | The Rhymer Nears Track Record In Capturing Edgemere Handicap; Wins by Half Length, With Pictor Second at Aqueduct -- Col. Teddy Victor on Disqualification -- $1,375,513 Bet FAVORITE WINNING THE EDGEMERE HANDICAP AT AQUEDUCT THE RHYMER TAKES $11,375 EDGEMERE | True | By Bryan Field | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/many-in-society-will-take-part-in-yearly-event-threeday-program-to.html | Many in Society Will Take Part In Yearly Event; Three-Day Program to Open Thursday at Locust Valley -- Show Ball Omitted | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/here-and-there.html | HERE AND THERE | True | | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/us-progress-in-eritrea-gen-maxwell-reports-projects-are-ahead-of.html | U.S. PROGRESS IN ERITREA; Gen. Maxwell Reports Projects Are Ahead of Schedule | True | Wireless to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/33-of-our-airmen-honored-in-britain-gen-spaatz-decorates-22-of.html | 33 OF OUR AIRMEN HONORED IN BRITAIN; Gen. Spaatz Decorates 22 of Fortress Crews for Valor in Action Against Nazis THREE OF THEM WOUNDED First U.S. Private in European Theatre to Win D.F.C. Is in Group at Ceremony | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/fire-on-transport-puzzles-ship-men-safety-equipment-on-former-liner.html | FIRE ON TRANSPORT PUZZLES SHIP MEN; Safety Equipment on Former Liner Manhattan Had Been Believed Adequate MODERN SHIPS IMPROVED Sea Blaze Served to Stress Gains in Construction Since Morro Castle Disaster | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/paper-box-makers-urge-normal-use-capacity-and-stocks-ample-they.html | PAPER BOX MAKERS URGE NORMAL USE; Capacity and Stocks Ample, They Contend, as Sharp Drop in Orders Continues PAPER BOX MAKERS URGE NORMAL USE | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/williams-wins-in-south-carolina.html | Williams Wins in South Carolina | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/woman-is-named-chairman.html | Woman Is Named Chairman | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/cuban-bombing-foiled-guard-is-wounded-in-fight-with-two-men-at.html | CUBAN BOMBING FOILED; Guard Is Wounded in Fight With Two Men at Airfield | True | Special Cable to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/urges-college-for-all-youth-rhode-island-state-head-cites-the-land.html | Urges College For All Youth; Rhode Island State Head Cites the Land Grant Schools as Example | True | By Carl R. Woodward, President Rhode Island State College | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/sun-chariot-victor-in-st-leger-stakes-king-georges-filly-outraces.html | SUN CHARIOT VICTOR IN ST. LEGER STAKES; King George's Filly Outraces Watling Street by 3 Lengths | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/commodity-prices-rose-index-up-05-in-week-on-gain-in-several-farm.html | COMMODITY PRICES ROSE; Index Up 0.5% in Week on Gain in Several Farm Items | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/senators-leaning-to-wage-freezing-in-farm-price-bill-conference.html | SENATORS LEANING TO WAGE FREEZING IN FARM PRICE BILL; Conference With House Still Deadlocked -- Parliamentary Deadline Is Tomorrow ANOTHER MEETING TODAY On Both Sides of Capitol Simple Authorization to President Is Declared Unlikely SENATORS FAVOR PRICE-WAGE BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-marine-base-sets-training-pace-114yearold-california-ranch-of.html | NEW MARINE BASE SETS TRAINING PACE; 114-Year-Old California Ranch of 141,000 Acres Is Transformed Into Great Camp COAST FIGHTING TAUGHT Varied Terrain Offers Conditions Encountered in Various Theatres of Global War | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/hes-in-the-army-now-jersey-man-picketed-by-his-neighbors-now-at.html | HE'S IN THE ARMY NOW; Jersey Man Picketed by His Neighbors Now at Fort Dix | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/schools-gear-for-war.html | SCHOOLS GEAR FOR WAR | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/ten-war-courses-set-up-at-vassar-added-to-regular-studies-to-train.html | Ten War Courses Set Up at Vassar; Added to Regular Studies To Train Students for Emergency Work | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/gay-undaunted-winter-aconite-they-will-contribute-first-yellow-to.html | Gay, Undaunted Winter Aconite; They Will Contribute First Yellow to the Garden if Planted Early Enough | True | By Claire Norton | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/abroad.html | ABROAD | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/future-army-camp-hostess-learns-the-dos-and-donts-of-her-job.html | Future Army Camp Hostess Learns The 'Do's and 'Don'ts' of Her Job | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/reluctant-racer-pays-37.html | Reluctant Racer Pays $37 | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/queens-plans-teacher-clinic-warcreated-problems-will-be-explored.html | Queens Plans Teacher Clinic; War-Created Problems Will Be Explored Under the New Program | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/goebbels-changes-his-line-german-people-get-urgent-warning-on-raf.html | GOEBBELS CHANGES HIS 'LINE'; German People Get Urgent Warning on R.A.F. Raids, London Notes | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/city-college-plans-new-language-study-courses-in-russian-and.html | CITY COLLEGE PLANS NEW LANGUAGE STUDY; Courses in Russian and Military German Designed to Aid in War | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/77-city-firemen-to-be-promoted-will-be-elevated-tomorrow-at.html | 77 CITY FIREMEN TO BE PROMOTED; Will Be Elevated Tomorrow at Exercises Marking the Induction of 200 TWO NEW DEPUTY CHIEFS Richard Burke and Antonio Z. Petronelli to Be Raised From Battalion Heads | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/willkie-improves-morale-in-levant-middle-east-is-impressed-by-him.html | WILLKIE IMPROVES MORALE IN LEVANT; Middle East Is Impressed by Him as Representative of the Great Power of U.S. BAGHDAD WELCOMES HIM Roosevelt's Envoy Is in Suite of Royal Palace as the Guest of Government of Iraq | True | Wireless to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/mcormick-declares-free-press-secure-says-bill-of-rights-language.html | M'CORMICK DECLARES FREE PRESS SECURE; Says Bill of Rights Language Guards Against All Attacks | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/discontinues-business-survey.html | Discontinues Business Survey | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/congress-action-desired.html | Congress Action Desired | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/lodge-has-fight-in-massachusetts-courtenay-crocker-attacks-senators.html | LODGE HAS FIGHT IN MASSACHUSETTS; Courtenay Crocker Attacks Senator's Voting Record Before Pearl Harbor CURLEY TRYING COMEBACK Five Primaries Tuesday, Jersey Included, Connecticut Democrats Will Meet | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/seek-students-for-harvesting.html | Seek Students for Harvesting | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/asks-racket-curb-in-new-dwellings-planning-board-urges-change-at.html | ASKS RACKET CURB IN NEW DWELLINGS; Planning Board Urges Change at Once in Federal Laws for Vast Peace Program GREAT NEED IS PICTURED Report Declares We Could Use 900,000 or More Houses a Year for First Decade | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/miss-ja-sear-beoome5-a-bride-married-in-ridgeview-church-white.html | MISS JA SEAR BEOOME5 A BRIDE; Married in Ridgeview Church White Plains, to Ensign/James Earl Russell, U.S.N.R. ESCORTED BY HERFATHER Lorraine Seaver Is Honor Maid for Sister -- William. F. Russell Jr. Best ,Man. | True | Special to Tx] | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/notes-for-amateur-photographers.html | Notes for Amateur Photographers | True | J.D. | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/chinese-back-madagascar-step.html | Chinese Back Madagascar Step | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/petain-assails-raf-attacks.html | Petain Assails R.A.F. Attacks | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-symphony-by-edmund-rubbra-london-hears-attractive-work-for.html | NEW SYMPHONY BY EDMUND RUBBRA; London Hears Attractive Work for First Time | True | By F. Bonavialondon. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/essays-on-our-democratic-heritage-there-were-giants-in-the-land.html | Essays on Our Democratic Heritage; THERE WERE GIANTS IN THE LAND. Illustrated by Charles Child. 242 pp. New York: Farrar & Rinehart. $2. | True | THOMAS LASK. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/wilderness-empire-no-brighter-glory-by-armstrong-sperry-429-pp-new.html | Wilderness Empire; NO BRIGHTER GLORY. By Armstrong Sperry. 429 pp. New York: The Macmillan Company. $2.75. | True | LOUISE MAUNSELL FIELD. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/j-f-frogge-tt-dead-cleveland-editor-72-official-of-daily-metal.html | J. F. FROGGE. TT DEAD; CLEVELAND EDITOR, 72; Official of Daily Metal. Trade, Wrote Touch and Go Column | True | Spedal to Tt | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/tactics-of-laval-torment-france-action-on-jews-said-to-avert-nazi.html | TACTICS OF LAVAL TORMENT FRANCE; Action on Jews Said to Avert Nazi Order for Break With U.S. | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/program-shifted-at-northwestern-plan-adapted-to-coordinate-military.html | Program Shifted At Northwestern; Plan Adapted to Coordinate Military Fundamentals and Academic Work | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/railroad-men-to-meet-war-transport-to-be-discussed-in-cleveland.html | RAILROAD MEN TO MEET; War Transport to Be Discussed in Cleveland Wednesday | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/35000-at-belfast-see-irish-team-win-league-side-defeats-british.html | 35,000 AT BELFAST SEE IRISH TEAM WIN; League Side Defeats British Army at Soccer by 3-2 | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | By Isaac Anderson | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/bears-vanquish-jerseys-by-103-stirnweiss-connects-for-two-homers-to.html | BEARS VANQUISH JERSEYS BY 10-3; Stirnweiss Connects for Two Homers to Feature Ten-Hit Attack Against Maglie WASHBURN MOUND VICTOR Hurls Hitless Ball Until 7th as Newark Takes 2-Game Lead in Play-Offs | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/john-h-vollers-former-jersey-assemblyman-a-i-retired-private.html | JOHN H. VOLLERS; Former Jersey Assemblyman, a I Retired Private Detective, Dies | True | Special tO TE NSW YORi TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/notes-here-and-afield-boston-museum-of-fine-arts-organizes-series.html | NOTES HERE AND AFIELD; Boston Museum of Fine Arts Organizes Series of Victory Concerts | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/plan-16000-acres-in-rope-plants-panama-and-costa-rica-will-use.html | PLAN 16,000 ACRES IN ROPE PLANTS; Panama and Costa Rica Will Use Large Areas to Overcome the Fiber Shortage SITUATION HELD CRITICAL Sisal in Haiti and Hemp in This Country Also Sought to Meet Needs | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/tabloid-satire-scandal-rag-by-joseph-harrington-240-pp-new-york.html | Tabloid Satire; SCANDAL RAG. By Joseph Harrington. 240 pp. New York: Smith & Durrell, Inc. $2. Latest Fiction | True | DRAKE DE KAY. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/building-resistance-to-fear-victory-over-fear-by-john-dollard-215.html | Building Resistance to Fear; VICTORY OVER FEAR. By John Dollard. 215 pp. New York: Reynal & Hitchcock. $2. | True | EDWARD FRANK ALLEN. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/starts-a-peace-league-wisconsin-woman-wants-statement-of-aims.html | STARTS A PEACE LEAGUE; Wisconsin Woman Wants Statement of Aims Outlined Now | True | | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/brazil-advancing-her-war-efforts-she-has-made-great-gains-against.html | BRAZIL ADVANCING HER WAR EFFORTS; She Has Made Great Gains Against Submarines in Only Three Weeks EXPORTS AND IMPORTS UP Exiles Are Returning to Help Fight Axis -- More Enemy Aliens Are Detained | True | Special Cable to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/ltthexv-eitfott.html | LTTHEXV ELT,'fOTT | True | Special to THE NEW YORK TLMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/bombers-and-fighters-in-coordinated-and-joint-attacks-blast-field.html | Bombers and Fighters in Coordinated and Joint Attacks Blast Field, Destroy 17 Planes -- Japanese Held in Mountains | True | By Byron Darntonspecial Cable To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/books-that-hold-the-harsh-salt-of-the-sea-you-know-that-you-are-on.html | Books That Hold the Harsh Salt of the Sea; "You Know That You Are on Deep Water the Instant You Open Them" Books With the Salt of the Sea | True | By Brooks Atkinson | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-rpi-policy-will-admit-women-needs-of-war-industries-upset.html | NEW R.P.I. POLICY WILL ADMIT WOMEN; Needs of War Industries Upset Tradition of 116 Years at Oldest Engineering School ROOM FOR LIMITED GROUP Enrollment of Men Will Determine the Total -- Faculty Will Have Some Women Members | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/mnear-tells-of-profit-broker-in-sale-of-water-works-received-364740.html | M'NEAR TELLS OF PROFIT; Broker in Sale of Water Works Received $364,740 | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/controllers-group-to-discuss-inflation-chicago-meeting-also-to-hear.html | CONTROLLERS GROUP TO DISCUSS INFLATION; Chicago Meeting Also to Hear Inventory Curb Talks | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/us-industry-maps-latin-ad-campaign-allout-effort-ready-to-back-the.html | U.S. INDUSTRY MAPS LATIN AD CAMPAIGN; All-Out Effort Ready to Back the Government's Program for the Americas BUDGETS ARE INCREASED 90% of Companies Act After Appeal From Rockefeller for Cooperation | True | By George A. Mooney | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/mrs-luce-is-aided-by-switch-of-votes-her-nomination-tomorrow-is.html | MRS. LUCE IS AIDED BY SWITCH OF VOTES; Her Nomination Tomorrow Is Held Assured as Bridgeport Bloc Is Swung to Her SCORED BY WOMAN RIVAL Miss Kellems Says Opponent Would Replace Democracy With 'Evil Internationalism' | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/swinney-conducts-retail-course.html | Swinney Conducts Retail Course | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/patricia-l-hammann-a-bride.html | Patricia L. Hammann a Bride | True | Special to TK NKW YORK TS. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/a-word-from-mr-low-on-cargo-planes.html | A WORD FROM MR. LOW ON CARGO PLANES | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/uboat-attacks-ships-in-port-in-barbados-crowds-on-shore-see.html | U-BOAT ATTACKS SHIPS IN PORT IN BARBADOS; Crowds on Shore See Torpedoes Fired in Carlisle Bay | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/hat-indictments-upheld-judge-at-philadelphia-rejects-trust-case.html | HAT INDICTMENTS UPHELD; Judge at Philadelphia Rejects Trust Case Demurrers | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/out-of-town.html | OUT OF TOWN | True | | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/the-trails-grown-over-fading-trails-prepared-by-a-committee-of-the.html | The Trails Grown Over; FADING TRAILS. Prepared by a Committee of the United States Department of the Interior; Natal Park Service, Fish and Wildlife Service; Daniel B. Beard, chairman. Edited by Charles Elliott. Illustrated by Walter A. Weber. 297 pp. New York: The Macmillan Company. $3. | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/cutler-pease.html | Cutler -- Pease | True | Special to Tm Iqgw YORK TLZS. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/radcliffe-old-grads-sought-for-war-jobs-all-since-20-with-special.html | Radcliffe 'Old Grads' Sought for War Jobs; All Since '20 With Special Training Are Being Called | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-japanese-policy-dims-foreign-office-greater-east-asia-ministry.html | NEW JAPANESE POLICY DIMS FOREIGN OFFICE; 'Greater East Asia Ministry' Also to Absorb Overseas Bureau | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/planting-the-hardy-phlox-for-brilliance-next-year-the-work-and.html | Planting the Hardy Phlox For Brilliance Next Year; The Work and Planning Done at This Season and Later Will Result in a Parade of Blossoms From June Throughout the Summer | True | By Helen van Pelt Wilson | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/12000-in-gems-missing-apparently-stolen-from-home-of-we-hall-in.html | $12,000 IN GEMS MISSING; Apparently Stolen From Home of W.E. Hall in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-advisory-plan-adopted-by-elmira-faculty-council-of-18-is-named.html | New Advisory Plan Adopted by Elmira; Faculty Council of 18 Is Named to Aid Students | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/zaydin-gets-senate-vote-cuban-premier-wins-approval-of-new-war.html | ZAYDIN GETS SENATE VOTE; Cuban Premier Wins Approval of New War Program | True | Special Cable to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/mr-bendix-wins-on-a-long-shot.html | MR. BENDIX WINS ON A LONG SHOT | True | By Theodore Strauss | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/banse-way.html | Banse -- Way | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/nights-with-a-nightfighter-squadron-leader-braham-is-a-veteran-at.html | Nights With a Night-Fighter; Squadron Leader Braham is a veteran at the game of night-fighting. He says it takes patience to become a nocturnal pointer. Nights with a Night-Fighter | True | By John R.d. Braham, D.f.c., Squadron Leader, R.a.f.london. (BY WIRELESS) | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/about-.html | About -- | True | L.H.R. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/prescription-for-a-ball-player-it-consists-of-seven-ingredients.html | Prescription for a Ball Player; It consists of seven ingredients: strength, intelligence, courage, will power, a live body, the right disposition, good habits. Prescription for Ballplayers | True | By Walter Lanier Barber ('RED') | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/publicity-boondoggling.html | "PUBLICITY BOON-DOGGLING" | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/the-late-peckerwood-sun-in-capricorn-by-hamilton-basso-266-pp-new.html | The Late Peckerwood; SUN IN CAPRICORN. By Hamilton Basso. 266 pp. New York: Charles Scribner's Sons. $2.50. | True | MARGARET WALLACE. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/tigers-turn-back-athletics-by-65-win-in-11th-on-mccoskys-hit.html | TIGERS TURN BACK ATHLETICS BY 6-5; Win in 11th on McCosky's Hit -- Johnson Drives In All 5 Runs for Mackmen | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/columbia-plans-specialist-work-business-school-curriculum-will.html | Columbia Plans Specialist Work; Business School Curriculum Will Emphasize Aids to Women Draftees | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/random-notes-for-travelers-busy-season-at-palm-springs.html | Random Notes for Travelers: Busy Season at Palm Springs | True | By Diana Rice | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/opera-in-philadelphia.html | OPERA IN PHILADELPHIA | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/the-owi-criticizes-hollywoods-war-films-government-bureau-asks.html | THE OWI CRITICIZES HOLLYWOOD'S WAR FILMS; Government Bureau Asks Fewer 'Blood And Thunder' Pictures -- Other News | True | By Thomas F. Bradyhollywood. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/i-jean-hamon-fiancee-of-john-david-evans-she-will-be-wed-in-fall-to.html | I JEAN HAMON FIANCEE OF JOHN DAVID EVANS; She Will Be Wed in Fall to Member of N. Y. U. Faculty | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/mosbacher-gains-regatta-laurels-victor-with-susan-on-points-as.html | MOSBACHER GAINS REGATTA LAURELS; Victor With Susan on Points as Final of the Manhasset Races Is Called Off ALLOUETTE IN TRIUMPH Beats First Call on Elapsed Time -- Sagola, Fo-Fo and Frolic Are Winners | True | By James Robbinsspecial To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/the-foods-that-we-should-eat.html | THE FOODS THAT WE SHOULD EAT | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/notes-on-science.html | Notes on Science | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/asbury-park-concerts.html | Asbury Park Concerts | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/yard-launches-liberty-ship.html | Yard Launches Liberty Ship | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/communistic-rush-pictured-by-fish-he-tells-orange-county-party.html | COMMUNISTIC 'RUSH' PICTURED BY FISH; He Tells Orange County Party Meeting Republican Victory Is the Only Way to Stop It PRICE ACTION IS ASSAILED President's Word to Congress Is Called a 'Natural' Result of Third Term Vote | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/for-the-meatless-days.html | For the Meatless Days | True | By Jane Holt | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/fortresses-start-raids-at-dawn.html | Fortresses Start Raids at Dawn | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/exhusband-appeals-will-californian-seeks-to-stop-home-for-homeless.html | EX-HUSBAND APPEALS WILL; Californian Seeks to Stop Home for Homeless Dogs | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/cites-6-methods-of-saving-fuel-jw-pauling-of-minneapolis-gives.html | CITES 6 METHODS OF SAVING FUEL; J.W. Pauling of Minneapolis Gives Advice on Heating of Homes This Winter SETS TEMPERATURE AT 68 He Says Heat Above 70 Is Dangerous to Health and to Efficiency | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/youth-franchise-urged-moskovit-says-1819-group-merits-vote-if.html | YOUTH FRANCHISE URGED; Moskovit Says 18-19 Group Merits Vote if Drafted | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/nuptials-are-held-of-jeanne-thayer-she-is-escorted-by-father-at.html | NUPTIALS ARE HELD OF JEANNE THAYER; She Is Escorted by Father at Wedding to Edwin J. Clapp Jr. in St. Thomas Chantry NINE ATTENDANTS SERVE Mrs. Philip Thayer Jr. Matron of HonormLieut. Basil D. Henning Is Best Man | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/lt-charles-c-iller.html | }l[t. CHARLES C. !ILLER | True | | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/closed-bank-pays-dividend.html | Closed Bank Pays Dividend | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/navy-league-to-be-beneficiary-sept-22-of-formal-opening-of-the.html | Navy League to Be Beneficiary Sept. 22 Of Formal Opening of the Persian Room; Mrs. John Jacob Astor Is Chairman of Dinner and Dance Taking Place at the Plaza | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/horace-r-bltjson.HTML | HORACE R. BLtJ-\'SO-N' | True | Special to T[E gxv YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/cuban-railway-plan-approved.html | Cuban Railway Plan Approved | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/weekend-campers-happy-in-wooded-parks-near-by-trails-of-varied.html | Week-End Campers Happy In Wooded Parks Near By; Trails of Varied Stiffness Serve Many Areas of Lake, Stream and Mountain Peak Within Easy Reach of New York | True | By Arthur Liebers | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/state-preserve-upheld-modification-desired-of-plan-to-condemn.html | State Preserve Upheld; Modification Desired of Plan to Condemn Forest Land | True | KARL T. FREDERICK | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/corporate-reports-for-half-year-show-net-profits-cut-by-taxes-total.html | Corporate Reports for Half Year Show Net Profits Cut by Taxes; Total for 373 Concerns 27.7 Per Cent Less Than in Same Part of 1941 -- Various Industries Are Affected Differently CORPORATE PROFITS REDUCED BY TAXES | True | By Kenneth L. Austin | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/negro-twin-bill-today-world-series-to-be-revived-at-stadium-paige.html | NEGRO TWIN BILL TODAY; World Series to Be Revived at Stadium -- Paige to Pitch | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/radio-row-one-thing-and-another-how-a-heroic-deed-got-to-the-air.html | RADIO ROW: ONE THING AND ANOTHER; How a Heroic Deed Got To the Air -- Other News of Programs | True | By Jack Gould | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/sister-eiary-theophrista-former-directress-of-academy-of-holy.html | SISTER EIARY THEOPHRISTA; Former Directress of Academy of Holy Angels in Fort Lee | True | Special to THC NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/grand-central-galleries-finds-taste-of-us-public-for-art-is.html | Grand Central Galleries Finds Taste Of U.S. Public for Art Is Conservative; Analysis of Sales Reveals Little Interest in Modern Form by Customers of 20-Year Old Concern | True | By Thomas C. Linn | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/browns-defeated-by-senators-76-bow-in-12th-when-spence-triples-with.html | BROWNS DEFEATED BY SENATORS, 7-6; Bow in 12th When Spence Triples With One on Base -- Case, Judnich Connect | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/united-nations.html | United Nations | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/tube-fare-rise-opposed-columbia-professor-warns-that-traffic-drop.html | TUBE FARE RISE OPPOSED; Columbia Professor Warns That Traffic Drop Is Probable | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/lost-frontiers-all-sons-must-say-goodbye-by-michael-amrine-309-pp.html | Lost Frontiers; ALL SONS MUST SAY GOODBYE. By Michael Amrine. 309 pp. New York: Harper & Brothers. $2.50. | True | JOHN COURNOS | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/turf-honor-goes-to-gd-widener-thoroughbred-club-of-america-names.html | TURF HONOR GOES TO G.D. WIDENER; Thoroughbred Club of America Names Belmont President 'Horseman of Year' | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/miss-kellems-assails-opponent.html | Miss Kellems Assails Opponent | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/rogers-fleming.html | Rogers -- Fleming | True | Special to THE NEW YORK TIMES. | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/gas-bootleggers-hunted.html | 'Gas' Bootleggers Hunted | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/lasso-a-deer-in-niagara-river.html | Lasso a Deer in Niagara River | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/notes.html | Notes | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/article-9-no-title-events-of-interest-in-shipping-world-comdr-jl.html | Article 9 -- No Title; EVENTS OF INTEREST IN SHIPPING WORLD Comdr. J.L. Beebe, U.S.N.R., Is New Head of the Hoffman Island Training Station | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/furniture-sales-on-time-cut-35-drop-last-month-laid-chiefly-to.html | FURNITURE SALES ON TIME CUT 35%; Drop Last Month Laid Chiefly to Credit-Rules, but Other Influences Are Cited FURTHER CURBS UNLIKELY Aims of Regulation W Are Seen Accomplished, Making New Steps Unnecessary | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/fmrs-jane-l-cook-married-herei.html | fMrs. Jane L. Cook Married Herel | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/back-to-the-wall-a-briton-pays-tribute-to-soviet-defense.html | "BACK TO THE WALL" -- A BRITON PAYS TRIBUTE TO SOVIET DEFENSE | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/political-shifting-is-viewed-in-south-dr-hw-odum-declares-racial.html | POLITICAL SHIFTING IS VIEWED IN SOUTH; Dr. H.W. Odum Declares Racial Appeal Lacks Old Power | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/high-cost-of-respectability-star-and-garter-illustrates-the-law-of.html | HIGH COST OF RESPECTABILITY; 'Star and Garter' Illustrates the Law of Increasing Returns in Burlesque at Cultured Prices -- Gifted Gypsy Rose Lee | True | By Brooks Atkinson | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/braves-win-4-to-1-then-play-22-tie-conquer-pirates-but-second-game.html | BRAVES WIN, 4 TO 1, THEN PLAY 2-2 TIE; Conquer Pirates, but Second Game Is Called at End of Eleventh Inning 12TH TRIUMPH FOR TOBIN Sets Mark for Both Circuits With 26th Complete Contest -- Rookies See Service | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/buffalo-bars-nonraid-sirens.html | Buffalo Bars Non-Raid Sirens | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/argentine-exports-off-but-meat-shipments-increased-for-first-eight.html | ARGENTINE EXPORTS OFF; But Meat Shipments Increased for First Eight Months | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/reds-topple-phils-41-triumph-although-held-to-six-hits-by-two.html | REDS TOPPLE PHILS, 4-1; Triumph Although Held to Six Hits by Two Rookies | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/20-croat-hostages-slain.html | 20 Croat Hostages Slain | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/service-concerns-must-list-prices-opa-orders-them-to-schedule-all.html | SERVICE CONCERNS MUST LIST PRICES; OPA Orders Them to Schedule All March Levels -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/us-car-junking-program-seeks-15000000-clunks.html | U.S. Car Junking Program Seeks 15,000,000 'Clunks' | True | By Merrill Stubbs, Chief of Automobile Graveyard Section, Conservation Division, War Production Board | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/shakeup-fails-to-show-spains-hand-little-emerges-to-back-wishful.html | SHAKE-UP FAILS TO SHOW SPAIN'S HAND; Little Emerges to Back Wishful Thinking By Axis or Allies | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/smith-gordon.html | Smith -- Gordon | True | Special to TtE NEW YORK TIMZS. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/marilyn-smith-engaged-she-and-fiancee-charles-swift-are-graduates.html | MARILYN SMITH ENGAGED; She and Fiancee, Charles Swift, Are Graduates of Syracuse | True | Special to Te N-W ZYO Te. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/charles-h-jaeger-orthopedist-dies-surgeon-who-evised-newway-of.html | CHARLES H. JAEGER, ORTHOPEDIST, DIES; Surgeon Who )evised NewWay of Treating Congenital Hip Dislocations Was 66 PRACTICED FOR 42 YEARS Once on Staff of Lenox Hill Hospital -- Was Consultant to St. Vincent's Here | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/louis-to-box-conn-in-yankee-stadium-site-is-selected-for-world.html | LOUIS TO BOX CONN IN YANKEE STADIUM; Site Is Selected for World Title Fight Set for the Afternoon of Oct. 12 LOUIS TO BOX CONN IN YANKEE STADIUM | True | By Joseph C. Nichols | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/to-discuss-business-problems.html | To Discuss Business Problems | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/for-the-men-in-service.html | For the Men in Service | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/ban-on-student-cars-asked-at-chapel-hill-north-carolina-council-to.html | Ban on Student Cars Asked at Chapel Hill; North Carolina Council to Regulate Auto Use | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/alumni-raise-31566-annual-gifts-to-hamilton-reach-new-high-mark.html | Alumni Raise $31,566; Annual Gifts to Hamilton Reach New High Mark | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/mary-skidmore-married-has-six-attendants-at-wedding-to-philemon-e.html | MARY SKIDMORE MARRIED; Has Six Attendants at Wedding to Philemon E. Truesdale Jr. | True | Special to THE IEW YOR TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/balloon-defenses-rise-in-india.html | Balloon Defenses Rise in India | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/toughest-war.html | 'Toughest War' | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/offices-to-stay-open-to-take-income-taxes.html | Offices to Stay Open To Take Income Taxes | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/hitlers-home-front-vs-russia-the-observations-of-a-smart-reporter.html | Hitler's Home Front vs. Russia; The Observations of a Smart Reporter Who Caught the Last Train From Berlin -- December 7, 1941 LAST TRAIN FROM BERLIN. By Howard K. Smith. 359 pp. New York: Alfred A. Knopf. Mr. Smith's Reich | True | By C. Brooks Peters | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/wwhittaker-dies-exde6islator-6i-assemblyman-from-sullivan-county-in.html | W.WHITTAKER DIES; EX-LE6ISLATOR, 6i; Assemblyman From Sullivan County in 1931, Served on Town Board 14 Years A LEADING DAIRY FARMER District Deputy of Grange for More Than Two Decades Ex-Head of County Bureau I k | True | | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/here-to-face-charges-of-acting-for-japan-matheson-magazine-writer.html | HERE TO FACE CHARGES OF ACTING FOR JAPAN; Matheson, Magazine Writer, Enters Not Guilty Plea | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/army-private-buys-3-seats-on-exchange-but-9600-check-bounces-and.html | ARMY PRIVATE 'BUYS' 3 SEATS ON EXCHANGE; But $9,600 Check 'Bounces' and Army Seeks Him as Deserter | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/the-dance-army-style-choreographics-in-the-soldier-show-at-the.html | THE DANCE: ARMY STYLE; Choreographics in the Soldier Show at the Broadway -- Notes From the Field | True | By John Martin | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/chilean-road-takes-the-traveler-to-southernmost-city-in-world.html | Chilean Road Takes the Traveler To Southernmost City in World | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/coppermine-jobs-opened-to-women-first-call-in-arizonaunder-the-war.html | COPPER-MINE JOBS OPENED TO WOMEN; First Call in Arizona-Under the War Stress Is Issued by the Miami Company 'GLAMOROUS TYPE' BARRED 'It Is Hard, Dirty Work,' Cites Employing Official -- Other Pits Will Follow Lead | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/pack-british-race-trains-fans-ignore-warnings-to-ride-only-on.html | PACK BRITISH RACE TRAINS; Fans Ignore Warnings to Ride Only on Urgent Business | True | Special Cable to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/canadians-dig-maine-potatoes.html | Canadians Dig Maine Potatoes | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/a-jowling-success-something-about-sz-sakall-who-does-a-lot-of.html | A JOWLING SUCCESS; Something About S.Z. Sakall, Who Does A Lot of Acting With His Cheeks | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/review-4-no-title-the-case-of-the-careless-kitten-by-erle-stanley.html | Review 4 -- No Title; THE CASE OF THE CARELESS KITTEN. By Erle Stanley Gardner. 281 pp. New York: William Morrow & Co. $2. | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/at-vacation-areas-far-and-near.html | At Vacation Areas Far and Near | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/jane-a-foster-bride-of-rev-francis-rhein-has-7-attendants-at.html | JANE A. FOSTER BRIDE OF REV. FRANCIS RHEIN; Has 7 Attendants at Marriage in Jenkintown, Pa., Church | True | pecial to TEE NEW YORK TZiES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/italian.html | Italian | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/free-hand-for-rios-on-policy-reported-chiles-senate-said-to-uphold.html | FREE HAND FOR RIOS ON POLICY REPORTED; Chile's Senate Said to Uphold His Direction of Foreign Affairs | True | Special Cable to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/brazilians-study-at-syracuse.html | Brazilians Study at Syracuse | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/miss-louise-bristol-of-pelham-is-married-to-lieut-robert-crawford.html | Miss Louise Bristol of Pelham Is Married To Lieut. Robert Crawford Ransom, U.S. A. | True | Special to T] NEW'OF. Tras. | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/records-russian-songs-kipnis-sings-ten-folk-tunes-sibelius-fifth.html | RECORDS: RUSSIAN SONGS; Kipnis Sings Ten Folk Tunes -- Sibelius Fifth -- Other Recent Releases | True | HOWARD TAUBMAN. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/beetle-restrictions-raised.html | Beetle Restrictions Raised | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F. F. Rockwell | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/-war-posters.html | | True | CARLTON F. WELLS | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/camp-smith-drill-near-completion-20000-state-guardsmen-are-ending.html | CAMP SMITH DRILL NEAR COMPLETION; 20,000 State Guardsmen Are Ending Vigorous 2-Week Tour at Peekskill WORK IS HIGHLY PRAISED Major Gen. Ottman, Commander, Says State May Rely on Men in Any Emergency | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/war-helps-and-hurts-new-season.html | WAR HELPS AND HURTS NEW SEASON | True | By Howard Taubman | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/plan-for-9000-salary-cost-limit-in-war-contracts-studied-by-army.html | Plan for $9,000 Salary Cost Limit In War Contracts Studied by Army; Proposal for 4% Profit Ceiling After Taxes Also Considered on Renegotiated or Fixed-Fee Basis Awards | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/bicholas-j-gaspard.html | IXICHOLAS J. GASPARD | True | special to TB lEw YORI T | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/carolina-offers-mines-olivine-deposits-are-called-to-nelsons.html | CAROLINA OFFERS MINES; Olivine Deposits Are Called to Nelson's Attention | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/miss-janet-edgerton-is-wed-in-greenwich-married-to-ensign-jonathan.html | MISS JANET EDGERTON IS WED IN GREENWICH; Married to Ensign Jonathan T. Lanman at Rosemary Hall | True | Special to T Nzw YORK TS. ' | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/war-work-classes-is-policy-of-psc-prepares-to-train-women-to-fit.html | War Work Classes Is Policy of P.S.C.; Prepares to Train Women to Fit Into Emergency Needs of Nation | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/winthrop-revises-womens-studies-school-with-1700-students-adjusts.html | Winthrop Revises Women's Studies; School With 1,700 Students Adjusts Itself to Meet War Needs | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/german-officer-pays-fare-of-2-to-england-stupid-dutchmen-told-him.html | GERMAN OFFICER PAYS FARE OF 2 TO ENGLAND; 'Stupid Dutchmen' Told Him They Were Going to Reich | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/farm-production-and-price-control-ceilings-and-floors-to-effect.html | FARM PRODUCTION AND PRICE CONTROL; Ceilings and Floors to Effect Stabilization Considered -Loans to Farmers DEVELOPMENT OF PARITIES Huge Surpluses of Grains in Prospect -- Agricultural Views Also Geographical FARM PRODUCTION AND PRICE CONTROL | True | By J.h. Carmical | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/victory-tax-plan-and-its-operation-deduction-at-source-a-burden-on.html | VICTORY TAX PLAN AND ITS OPERATION; Deduction at Source a Burden on Employer -- Double Levy on Employe for Year EXEMPTIONS AND CREDITS Combination of Ruml and Other Systems With Treasury Bill Is Advocated VICTORY TAX PLAN AND ITS OPERATION | True | By Godfrey N. Nelson | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/warner-sugar-bonds.html | Warner Sugar Bonds | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/thos-h-sullivan.html | THO-S H. SULLIVAN | True | pecial to T NEW YORZ TIUES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/tokyo-claims-east-africa-sinking.html | Tokyo Claims East Africa Sinking | True | | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/douds-is-named-to-herrick-post-former-nlrb-director-at-pittsburgh.html | DOUDS IS NAMED TO HERRICK POST; Former NLRB Director at Pittsburgh Will Take Over Office Here ACTIVE IN LABOR WORLD He Has Been for a Year Assistant Director of the Field Division | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/action-on-rubber.html | ACTION ON RUBBER | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/substitutes-for-nitrogen-in-the-wartime-emergency-organic.html | Substitutes for Nitrogen In the Wartime Emergency; Organic Fertilizers Must Take the Place of Chemical Products and Some Mixtures Will Be Found Very Satisfactory | True | By Alex Laurie | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/deatherage-resigns-criticized-in-congress-he-quits-job-in-ordnance.html | DEATHERAGE RESIGNS; Criticized in Congress, He Quits Job in Ordnance Works | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/borax-lake-harbors-clues-to-ancient-american-man-archaeologists.html | Borax Lake Harbors Clues To Ancient American Man; Archaeologists Unearth Tools, Weapons of Indians Camping There Over 15,000 Years Ago -- More Valuable Finds Expected | True | By Johns Harrington | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-guinea-fight-rages-amid-gorges-and-jungles-owen-stanley-range.html | NEW GUINEA FIGHT RAGES AMID GORGES AND JUNGLES; Owen Stanley Range Is a Terrain Used to Advantage by Japanese IN AUSTRALIA'S OUTPOST ISLANDS | True | By Byron Darntonwireless To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/iran-tries-expolice-head-accuses-mokhtary-of-murder-17-aides-also.html | IRAN TRIES EX-POLICE HEAD; Accuses Mokhtary of Murder -17 Aides Also Charged | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/reading-fair-open-today-agricultural-exposition-will-be-last-until.html | READING FAIR OPEN TODAY; Agricultural Exposition Will Be Last Until War | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-wright-plant-covers-vast-area-war-factory-is-so-large-it-will.html | NEW WRIGHT PLANT COVERS VAST AREA; War Factory Is So Large It Will House Indoor Highways and Work 'Villages' TRACT A FARM IN SPRING Women Are Expected to Be in Majority Among its Many Thousands of Workers | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/mrs-tisseyre-wed-to-kendall-stearns-becomes-bride-of-physician-at.html | MRS. TISSEYRE WED TO KENDALL STEARNS; Becomes Bride of Physician at Ceremony in Old Greenwich | True | S-ecal to TE NEW YO T'S. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/review-3-no-title-dead-of-the-night-by-john-rhode-264-pp-new-york.html | Review 3 -- No Title; DEAD OF THE NIGHT. By John Rhode. 264 pp. New York: Dodd, Mead & Co. $2. | True | By Kay Irvin | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/chicago-firm-loses-license.html | Chicago Firm Loses License | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/documentary-film-called-school-aid-city-college-official-calls-it.html | Documentary Film Called School Aid; City College Official Calls It Important Factor in Post-War Work | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/versailles-has-explosion.html | Versailles Has Explosion | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/british-bar-guesses-on-secondfront-aim-london-frowns-on-speculation.html | BRITISH BAR GUESSES ON SECOND-FRONT AIM; London Frowns on Speculation on Coming Operations | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/corn-belt-backs-presidents-plan-farmers-agree-that-control-of-crop.html | CORN BELT BACKS PRESIDENT'S PLAN; Farmers Agree That Control of Crop Prices Is Necessary but Want Wages Stabilized EXPECT FUTURE BENEFITS | True | By Roland M. Jones | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/a-benefit-by-the-dar.html | A Benefit by the D.A.R. | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/uniteds-air-express-up-142.html | United's Air Express Up 142% | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/care-by-motorists-urged-as-citys-schools-reopen.html | Care by Motorists Urged As City's Schools Reopen | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-trends-in-home-decoration-thirty-rooms-in-miniature-at-newark.html | New Trends in Home Decoration; Thirty Rooms in Miniature at Newark Museum Offer Ideas on Full Scale | True | By Walter Rendell Storey | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/offer-women-pilots-meteorology-course-five-colleges-to-set-training.html | OFFER WOMEN PILOTS METEOROLOGY COURSE; Five Colleges to Set Training at Behest of Government | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/troth-of-linda-d-davis-she-will-be-wed-to-lieut-a-t-watson-of-army.html | Troth of Linda D. Davis; She Will Be Wed to Lieut. A. T. Watson of Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/miss-theresa-hickey-married-to-navy-man-rochester-girl-is-the-bride.html | MISS THERESA HICKEY MARRIED TO NAVY MAN; Rochester Girl Is the Bride of Lieut. Jerome E. Doyle | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/deserter-is-held-as-slayer-of-two-soldier-admits-presence-at-murder.html | DESERTER IS HELD AS SLAYER OF TWO; Soldier Admits Presence at Murder of Two Wisconsin Women Social Workers ARRESTED IN CALIFORNIA Former Police Officer Suspects Him When He Paints Out White Walls of Tires | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/presidents-war-power-is-vast-and-unshackled-as-did-lincoln-and.html | PRESIDENT'S WAR POWER IS VAST AND UNSHACKLED; As Did Lincoln and Wilson Before Him, He Plans to Enter 'Dark Continent' Of Our Law to Act in Crisis WITH A HISTORICAL SANCTION | True | By Arthur Krock | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/pittsburgh-colleges-set-150-war-courses.html | Pittsburgh Colleges Set 150 War Courses | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/waac-graduates-bound-to-secrecy-british-woman-officer-tells-class.html | WAAC GRADUATES BOUND TO SECRECY; British Woman Officer Tells Class of 242 That There Is No Glamour in Job Ahead SOLDIER DUTY IMPRESSED Nation's Safety Depends on It, Says Squadron Leader Hunt at Ft. Des Moines Ceremony | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/the-president-on-taxes.html | THE PRESIDENT ON TAXES | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/to-teach-military-law-cincinnati-to-introduce-new-course-on-oct-5.html | To Teach Military Law; Cincinnati to Introduce New Course on Oct. 5 | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/carlson-crockett.html | Carlson -- Crockett | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/a-war-boom-m-high-colorado-mining-workers-soldier-tourists.html | A War Boom m High Colorado; Mining Workers, Soldier Tourists Prospecting for Future Homes, Sight-Seers Crowd Area A War Boom Enlivens High Colorado | True | By Marshall Sprague | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/relocating-coast-japanese.html | Relocating Coast Japanese | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-program-at-bennington.html | New Program at Bennington | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/miss-chickering-will-be-married-daughter-of-army-colonel-is-fiancee.html | Miss Chickering Will Be Married; Daughter of Army Colonel Is Fiancee of John S. King, Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/womans-college-now-50-years-old-unit-of-north-carolina-university.html | Woman's College Now 50 Years OLd; Unit of North Carolina University to Mark Anniversary Oct. 5 | True | Special to THE NEW YORK TIMES. | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/macalester-plans-institute-on-war-will-also-hold-another-on.html | Macalester Plans Institute on War; Will Also Hold Another on Canadian-American Relations | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/nazis-said-to-shift-planes.html | Nazis Said to Shift Planes | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/cotton-tires-forecast-texas-research-group-hopeful-of-success-in.html | COTTON TIRES FORECAST; Texas Research Group Hopeful of Success in Experiments | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/elsa-cline-a-scarsdale-bride.html | Elsa Cline a Scarsdale Bride | True | Special to TH NBW YORX TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/war-in-china-slows-down-chekiang-stalemate-holds-japanese-set-back.html | WAR IN CHINA SLOWS DOWN; Chekiang Stalemate Holds -- Japanese Set Back in Suiyuan | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/women-forming-big-war-legion-in-all-of-the-united-nations-in.html | Women Forming Big War Legion; In All of the United Nations, In Conquered Lands They Work for Victory | True | By Adelaide Handy | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/hull-assails-hitler-on-luxembourg-step-writes-denunciation-in-note.html | HULL ASSAILS HITLER ON LUXEMBOURG STEP; Writes Denunciation in Note to Minister of Grand Duchy | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/outdoor-cooking-in-autumn-can-give-a-sense-of-travel-the-foods-of.html | Outdoor Cooking in Autumn Can Give a Sense of Travel; The Foods of Other Lands and Regions Are Easily Prepared on Back-Yard Grills at Home or At Park Fireplaces Near at Hand | True | By Ann Lach | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/espaliers-meet-modern-needs-fruit-trees-set-out-against-walls-or.html | Espaliers Meet Modern Needs; Fruit Trees Set Out Against Walls or Trellises Serve Beauty and Economy | True | By Florence Moog | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/putting-titles-to-photographs-a-good-one-which-requires-careful.html | Putting Titles To Photographs; A Good One, Which Requires Careful Thought, Adds Interest to a Study | True | By Stanley Rayfield | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/alice-stevens-bride-of-naval-lieutenant-married-in-pensacola-church.html | ALICE STEVENS BRIDE OF NAVAL LIEUTENANT; Married in Pensacola Church to Clifford B. Purse of Reserve | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/we-are-warned-to-beware-of-a-peace-offensive-which-the-writer-holds.html | We Are Warned to Beware of a Peace Offensive Which, the Writer Holds, Will Amount to Blackmail, Believed to Be Basis of Nazi Leader's Policy | True | HANS HABE | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/first-lady-to-aid-state-candidate-mrs-roosevelt-to-attend-tea-for.html | FIRST LADY TO AID STATE CANDIDATE; Mrs. Roosevelt to Attend Tea for Mrs. Flora D. Johnson, Nominee for Congress SPECULATION IS RENEWED Bennett Aides Say President Will Declare His Support Within Next Month | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/montaigne.html | MONTAIGNE | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/consensus-of-opinion-authority-seems-to-sanction-use-of-the-phrase.html | Consensus of Opinion; Authority Seems to Sanction Use of the Phrase | True | Jo-H. GALL. Paterson | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/how-to-save-tires-is-shown-in-chart-roosevelt-calls-attention-to-a.html | HOW TO SAVE TIRES IS SHOWN IN CHART; Roosevelt Calls Attention to a Graph Depicting Doubled Wear at Halved Speed HE ASKS ALL TO STUDY IT At 80 Miles an Hour Life of the Tread Is Reduced to 18% of That at 40 Miles | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/aid-student-exchange.html | Aid Student Exchange | True | Special to THE NEW YORK TIMES. | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/three-war-years-reflected-in-stamps-of-many-nations-of-the-more.html | Three War Years Reflected In Stamps of Many Nations; Of the More Than 6,000 Issues in Thirty-six Months, Over 2,700, Including Overprints, Are Traceable to the Conflict | True | By Kent B. Stiles | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/-twoparty-system.html | | True | MORRIS WILLIAM HERBST | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-jersey-factory-closed-after-blast-three-burned-in-essex.html | NEW JERSEY FACTORY CLOSED AFTER BLAST; Three Burned in Essex Specialty Plant Expected to Recover | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/research-dean-is-named-ja-randall-to-head-work-at-park-college.html | Research Dean Is Named; J.A. Randall to Head Work at Park College | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/nassau-gets-riot-investigator.html | Nassau Gets Riot Investigator | True | Wireless to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/monitoring-those-megacycles.html | MONITORING THOSE MEGACYCLES | True | W.T. ARMS. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/crown-princess-says-farewell.html | Crown Princess Says Farewell | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/doorknob-a-british-view-of-gandhis-role.html | "DOORKNOB" -- A BRITISH VIEW OF GANDHI'S ROLE | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/400-former-seamen-are-selected-as-5000-apply-for-jobs-on-ships.html | 400 Former Seamen Are Selected As 5,000 Apply for Jobs on Ships; Official of Employment Service Expresses Gratification at Response of Seafarers to Government's Appeal for Registration | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/british-report-rapid-gains-on-drive-into-madagascar-one-column.html | British Report Rapid Gains On Drive Into Madagascar; One Column Seventy Miles From Capital -Some Resistance Acknowledged -Vichy Says Its Troops Hold BRITISH PRESS ON INTO MADAGASCAR | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/miss-america-chosen-texas-girl-captures-crown-in-atlantic-city.html | 'MISS AMERICA' CHOSEN; Texas Girl Captures Crown in Atlantic City Contest | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/orchestral-work-prize-cleveland-group-will-award-1000-for-new.html | ORCHESTRAL WORK PRIZE; Cleveland Group Will Award $1,000 for New Composition | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/objector-to-draft-shuns-numbers-too-rochester-machinist-also.html | OBJECTOR TO DRAFT SHUNS NUMBERS TOO; Rochester Machinist Also Refuses to Own Any Property | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/nazi-propaganda-is-busy-explaining-soviet-defense-russians-vilified.html | NAZI PROPAGANDA IS BUSY EXPLAINING SOVIET DEFENSE; Russians Vilified and Extolled as Berlin Tries To Justify High Cost of Victories | True | By Harold Callender | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/advice-to-the-seeker.html | ADVICE TO THE SEEKER | True | By Helen Harvey | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/best-promotions-in-week-accessories-demand-is-reported-brisk-lay.html | BEST PROMOTIONS IN WEEK; Accessories Demand Is Reported Brisk lay Meyer Both | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/assail-domestic-policy-pennsylvania-republicans-call-administration.html | ASSAIL DOMESTIC POLICY; Pennsylvania Republicans Call Administration 'Un-American' | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/art-furniture-offered-18th-century-english-examples-to-be-sold-here.html | ART FURNITURE OFFERED; 18th Century English Examples to Be Sold Here Tomorrow | True | | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/both-maine-parties-backing-president-republicans-seeking-victory-at.html | BOTH MAINE PARTIES BACKING PRESIDENT; Republicans, Seeking Victory at Polls Tomorrow, Attack New Deal at Home BRANN IN CONGRESS FIGHT Ex-Governor, Shifting Residence, Battles Robert Hale -- White Seeks 3d Senate Term | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/reviews-in-brief.html | Reviews in Brief | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/house-still-backs-dies-despite-attacks-on-him-findings-of-the.html | HOUSE STILL BACKS DIES DESPITE ATTACKS ON HIM; Findings of the Justice Department and F.B.I. Will Not Halt Investigations | True | By C.p. Trussell | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/steel-strikers-back-foremen-carried-on-wildcat-walkout-tied-up-a.html | STEEL STRIKERS BACK; FOREMEN CARRIED ON; Wildcat Walkout Tied Up a Gary Mill of Carnegie-Illinois | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-year-sermons-stress-jews-role-unity-with-other-defenders-of.html | NEW YEAR SERMONS STRESS JEWS' ROLE; Unity With Other Defenders of Humanity Cited in Rosh ha-Shanah Addresses HOPE FOR VICTORY VOICED Rabbis in Penitential Period Also Look to Better World Following the War | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/iiss-chbourne-is-bride-in-home-daughter-of-late-attorney-is-married.html | IISS CHBOURNE IS BRIDE IN HOME; Daughter of Late Attorney Is Married in Glen Head, L, !., to J. Stewart Taylor | True | IBpecfJ. I to Tm NIW YORK TIMEII. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/ore-boat-in-commission-fairless-will-join-great-lakes-fleet-at.html | ORE BOAT IN COMMISSION; Fairless Will Join Great Lakes Fleet at Lorain This Week | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/british-enlist-youth-for-work.html | British Enlist Youth for Work | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/highway-is-rushed-across-costa-rica-work-on-sections-of-pioneer.html | HIGHWAY IS RUSHED ACROSS COSTA RICA; Work on Sections of Pioneer Road for Military Route to Canal Zone Is Sped WILD COUNTRY TRAVERSED Engineers on U.S. Job Have Aid of Airline Pilots Who Are Familiar With Region | True | By Modesto Martinezby Air Mail To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/miss-s-cornell-of-roslyn-li-engaged-to-wed-medical-student-alumna.html | Miss S. Cornell Of Roslyn, L.I., Engaged to Wed; Medical Student, Alumna of Friends Academy, Fiancee of Dr. John T. Mendenhall | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/herbs-stoned-in.html | Herbs Stoned In | True | DOROTHEA DE VAULT, | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/chicago-university-named-consultant-to-faculty-of-the-dalton.html | Chicago University Named Consultant To Faculty of the Dalton Schools Here | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/president-takes-reins-to-nip-inflation-spiral-lag-in-7point-program.html | PRESIDENT TAKES REINS TO NIP INFLATION SPIRAL; Lag in 7-Point Program of April 27 Brings Ultimatum to Congress | True | By W.h. Lawrence | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/jane-b-loveland-is-wed-married-in-montclair-church-to-capt-william.html | JANE B. LOVELAND IS WED; Married in Montclair Church to Capt, William E. Byerts Jr. | True | Special to THE IE'V YORK TLUES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/review-2-no-title-the-buffalo-box-by-frank-gruber-279-pp-new-york.html | Review 2 -- No Title; THE BUFFALO BOX. By Frank Gruber. 279 pp. New York: Farrar & Rinehart. $2. | True | | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/jeeps-in-us-goats-in-russia.html | Jeeps in U.S., 'Goats' in Russia | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/raf-pilots-assist-americans-comfort-give-planes-fields-barracks-to.html | R.A.F. PILOTS ASSIST AMERICANS' COMFORT; Give Planes, Fields, Barracks to Help Boost Morale | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/russians-see-stalingrad-as-key-to-the-war-to-make-sure-of-holding.html | RUSSIANS SEE STALINGRAD AS KEY TO THE WAR; To Make Sure of Holding the City They Call Urgently for a Second Front | True | By Ralph Parkerwireless To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/ten-designers-predict.html | Ten Designers Predict | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/portrait-of-laval.html | PORTRAIT OF LAVAL | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/stern-cahn.html | Stern -- Cahn | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/coleus-for-color.html | Coleus for Color | True | PEARL CARRINGTON, | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/profits-necessary-too-great-a-curb-viewed-as-bar-to-incentive.html | Profits Necessary; Too Great a Curb Viewed as Bar to Incentive | True | FRANK CIST | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/-rliners-ofnation-mourn-rs-leqls-i-thousands-follow-coffin-to.html | ' .r/llNERS OFNATION ! MOURN RS.; LEqlS i ;Thousands Follow Coffin to ! Cemetery After Service in Springfield, Iil ., 'Home i BURIAL NEAR LINCOLN ) : m Officials of the United Mine Workers Are Pallbearers for .Wife of Their President | True | Special to THE NEW YOR TIMEB. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/by-chance-is-there-in-reality-a-happy-accident.html | BY CHANCE?; Is There in Reality a 'Happy Accident'? | True | By Edward Alden Jewell | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/we-are-seven.html | 'We are Seven' | True | By Catherine MacKenzie | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/lew-dunbar-gains-blue-at-ox-ridge-annexas-jumper-sweepstakes-for.html | LEW DUNBAR GAINS BLUE AT OX RIDGE; Annexas Jumper Sweepstakes for Mrs. Gorrell -- Hunter Bally-Bohill Victor MISS MORNINGSTAR WINS Driving Feature in Benefit Horse Show Captured by Burr's My Hero | True | From Staff Correspondent | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/fashion-forecasts.html | Fashion Forecasts | True | By Virginia Pope | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/dutch-boats-converted-nazis-require-fishermen-to-use-woodburners.html | DUTCH BOATS CONVERTED; Nazis Require Fishermen to Use Wood-Burners Instead of Oil | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/satan-at-his-shoulder-life-as-a-parsons-son-capt-spence-describes.html | Satan at His Shoulder -- Life as a Parson's Son; Capt. Spence Describes the Results of Public and Family Pressure Upon His Boyhood GET THEE BEHIND ME. By Hartzell Spence. With drawings by Donald McKay. 375 pp. New York: Whittlesey House, McGraw-Hill Book Company. $2.75. | True | By Katherine Woods | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/rauschnings-conversation-partners-in-nazi-germany-dialogues-that.html | Rauschning's Conversation Partners in Nazi Germany; Dialogues That Help Reveal the Minds and Hopes of Goebbels, Himmler and Others MEN OF CHAOS. By Hermann Rauschning. 431 pp. New York: G.P. Putnam's Sons. $3. | True | By Wallace R. Deuel | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/seeks-new-pier-contract-workers-union-to-meet-shipping-association.html | SEEKS NEW PIER CONTRACT; Workers' Union to Meet Shipping Association Group Tomorrow | True | | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/a-jest-not-without-its-bitter-barb.html | A JEST, NOT WITHOUT ITS BITTER BARB | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/jiu-jitsu-now-being-stressed-at-yale-as-part-of-compulsory-war.html | Jiu Jitsu Now Being Stressed at Yale As Part of Compulsory War Training | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/more-tests-are-planned.html | More Tests Are Planned | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/freight-forwarder-asks-permit.html | Freight Forwarder Asks Permit | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/herds-use-old-trails-in-southwest.html | Herds Use Old Trails in Southwest | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/the-hill-road-big-docs-girl-by-mary-medearis-271-pp-philadelphia-pa.html | The Hill Road; BIG DOC'S GIRL. By Mary Medearis. 271 pp. Philadelphia, Pa.: J.B. Lippincott Company, a Story Press book. $2. | True | ELLEN LEWIS BUELL | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/pittsburgh-papers-raise-price.html | Pittsburgh Papers Raise Price | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/rafs-hurricanes-on-new-job.html | R.A.F.'s Hurricanes on New Job | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/inflation-battle.html | Inflation Battle | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/miss-lois-page-betrothed.html | Miss Lois Page Betrothed | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/japanese-soldier-in-china-weaker-though-still-tough-he-is-not-the.html | JAPANESE SOLDIER IN CHINA WEAKER; Though Still Tough, He Is Not the Aggressive Foe He Once Was, Chungking Reports MORE PRISONERS TAKEN News Propaganda Work by Chinese Behind Enemy Lines Is Found Effective | True | By Harrison Formanwireless To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/time-as-war-factor-is-not-necessarily-on-our-side.html | Time as War Factor Is Not Necessarily on Our Side | True | JoItx IV. W.kRE | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/french-equatorial-africa-see-us-troops-parade.html | French Equatorial Africa See U.S. Troops Parade | True | By the United Press. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/beauty-forecast.html | Beauty Forecast | True | By Martha Parker | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/five-french-leaders-back-herriot-stand-applaud-protest-against.html | FIVE FRENCH LEADERS BACK HERRIOT STAND; Applaud Protest Against Vichy Move Against the Allies | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/the-old-horse-here-comes-kristie-written-and-illustrated-by-emma-l.html | The Old Horse; HERE COMES KRISTIE. Written and illustrated by Emma L. Brock. 80 pp. New York: Alfred A. Knopf. | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/active-fall-in-poconos.html | Active Fall in Poconos | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/war-will-rule-all-class-work-in-city-schools-million-pupils-here.html | War Will Rule All Class Work In City Schools; Million Pupils Here Face New Curricula Geared to the Emergency | True | By Benjamin Fine | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/chlrles-e-bond.html | CH.LRLES E. BOND | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/cotton-declines-in-narrow-trading-close-is-at-days-lows-with-active.html | COTTON DECLINES IN NARROW TRADING; Close Is at Day's Lows, With Active Contracts Down 9 to 10 Points HEDGE SELLING INCREASES Total Sales at Ten Southern Markets Rise to 105,101 Bales for Week | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/men-being-trained-to-direct-industries-illinois-tech-sets-up-new.html | Men Being Trained To Direct Industries; Illinois Tech Sets Up New School for Leaders | True | Special to THE NEW YORK TIMES. | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/ceilingfree-foods-lift-living-cost-rises-in-uncontrolled-food.html | CEILING-FREE FOODS LIFT LIVING COST; Rises in Uncontrolled Food Prices Send General Level Up 0.4% in Month to Aug. 15 OTHER EDIBLES STEADY Average Now at 117.4% of 1935-39 Basis and 19% Above August, 1939 | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/quislingists-drafted-for-nazis.html | Quislingists Drafted for Nazis | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/ethel-m-hanilll-marriedt-becomes-the-bride-in-jersey-city-of.html | ETHEL M. HANiLL MARRIEDt; Becomes the' Bride in Jersey City' of Stephen P. Ratchford | True | Blaed&l to WzE NZW ORX Tmzs. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/india-is-pulled-three-ways-no-middle-ground-appears-in-the-dispute.html | INDIA IS PULLED THREE WAYS; No Middle Ground Appears in the Dispute Which Is Vital to United Nations | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/ls-joil1vjclellad.html | IS. JOI:L1VJ['CLELLA'D | True | special to Tq NEW YORE TS. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/helen-of-troy-and-helen-of-gotham.html | Helen of Troy and Helen of Gotham | True | By John Erskine | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/editorial-article-1-no-title-blood-pressure-tests-link-hypertension.html | Editorial Article 1 -- No Title; Blood Pressure Tests Link Hypertension With Deficiency in Vitamins | True | By William L. Laurence | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/reordering-heayy-in-apparel-market-inventory-control-move-fails-to.html | REORDERING HEAYY IN APPAREL MARKET; Inventory Control Move Fails to Keep Stores From Buying, Kirby, Block Reports MORE ITEMS TURN SCARCE Delivery Delays Again Noted as Producers Face New Supply Difficulties | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/american-fashion-comes-of-age.html | American Fashion Comes of Age | True | By H. Stanley Marcus Formerly Chief of the Clothing Section. Wpb | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/hot-springs-interests.html | Hot Springs Interests | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-zealand-mother-hears-of-son-by-radio-she-thanks-harold-denny.html | NEW ZEALAND MOTHER HEARS OF SON BY RADIO; She Thanks Harold Denny, Who Met Him in Italian Prison | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/miss-isabel-ar1t-lon6-iblai-bride-st-johns-of-lattingtown-s-the.html | MISS ISABEL AR$1t LON6 IBLAI BRIDE; St. John's of L:attingtown !s the Scene of Her Marriage to Edgar A!sop Riley i DR DU MOULIN OFICIATE:S Bride Wears Wedding Gown o( Mother -- Receptlon Held t Ma''h Home in Mill Neck | True | Special to THE NEW YORK TIMES | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/dewey-is-leading-in-1st-gallup-poll-54-for-him-36-supporting.html | DEWEY IS LEADING IN 1ST GALLUP POLL; 54% for Him, 36% Supporting Bennett and 10 % Back Alfange in State MANY STILL UNDECIDED Democrats See Hope in This -- Sharp Republican Gains Forecast in Maine | True | By George Gallup, Director American Institute of Public Opinion | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/fashion-survives-the-blitz.html | Fashion Survives the Blitz | True | By Tania Longlondon. (BY WIRELESS) | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/marigolds-indoors.html | Marigolds Indoors | True | W. WALDEMAR BINDER, | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/sees-murder-of-4-solved-florida-agent-says-prisoner-confessed-miami.html | SEES MURDER OF 4 SOLVED; Florida Agent Says Prisoner Confessed Miami Killings | True | | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/draft-now-linked-to-work-for-war-hershey-orders-reclassifying-at.html | DRAFT NOW LINKED TO WORK FOR WAR; Hershey Orders Reclassifying at Once for Deferred Men Neglecting Civic Duties PRODUCTION SPUR SEEN Manpower Problem Reflected Also in Projected Survey by McNutt in the West | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/marines-attacked-but-foe-loses-twenty-planes-in-three-raids-on.html | MARINES ATTACKED; But Foe Loses Twenty Planes in Three Raids on Guadalcanal ALLIES BLAST BUNA BASE Invasion Center in New Guinea Damaged in Heavy Raid -17 Aircraft Destroyed JAPANESE ATTACK SOLOMONS AGAIN | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/australian-meals-curbed-restaurant-limit-of-3-courses-and-price.html | AUSTRALIAN MEALS CURBED; Restaurant Limit of 3 Courses and Price Ceilings in Effect | True | Wireless to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/more-canning-is-urged-new-englanders-are-told-to-make-use-of-bumper.html | MORE CANNING IS URGED; New Englanders Are Told to Make Use of Bumper Crops | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/colgate-broadens-orientation-work-continuing-program-adopted-as-aid.html | Colgate Broadens Orientation Work; Continuing Program Adopted as Aid to Freshmen in Speed-Up Policy | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/marjorie-white-wed-to-john-sinnott-jr-wears-gown-of-ivory-satin-at.html | MARJORIE WHITE WED TO JOHN SINNOTT JR.; Wears Gown of Ivory Satin at Ceremony in Rumson Home | True | Special to TH NW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/urges-a-v-on-auto-horns-to-speeders-met-on-road.html | Urges a 'V' on Auto Horns To Speeders Met on Road | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/soldiers-hit-fast-russell-takes-pingels-pass-for-a-touchdown-in.html | SOLDIERS HIT FAST; Russell Takes Pingel's Pass for a Touchdown in Opening Minutes BASCA BOOTS FIELD GOAL Spadaccini Steals Aerial for Late Tally Against Giants in Charity Game Here ALL-STARS DEFEAT GIANT ELEVEN, 16-0 | True | By Arthur Daley | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/new-issues-of-other-lands-france-prints-83-colonials-vichy-produces.html | New Issues of Other Lands: France Prints 83 Colonials; Vichy Produces Items Even for Territories of Fighting French -- Inverted Overprint Noted -- War Items for British Colonies | True | By la Rue Applegate | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/priscilla-f-baker-married-in-jersey-she-becomes-bride-of-serge.html | PRISCILLA F. BAKER MARRIED IN JERSEY; She Becomes Bride of Serge Jerome Hill in Church of the Redeemer, Morristown HER GOWN OF WHITE SATIN Mrs. Richard Baiter 's Sister's Matron of Honor -- Luoiea Hill Is the Best Man | True | Special to Tz ' Yo2K 'JF',nltr. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/suit-silhouettes.html | Suit Silhouettes | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/ocd-gives-advice-on-portable-heaters-urges-guard-against-fires.html | OCD GIVES ADVICE ON PORTABLE HEATERS; Urges Guard Against Fires Resulting From Careless Use | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/review-5-no-title-snake-in-the-grass-by-james-howard-wellard-250-pp.html | Review 5 -- No Title; SNAKE IN THE GRASS. By James Howard Wellard. 250 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/contracts-voided-in-output-shakeup-wpb-realignment-program-causes.html | CONTRACTS VOIDED IN OUTPUT SHAKE-UP; WPB Realignment Program Causes Cancellations of Millions in Orders AMMUNITION MAKING CUT Steel Products Are Affected in Move to Concentrate on Major Essentials | True | By William J. Enright | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/banks-to-absorb-more-us-bonds-some-estimates-on-amounts-to-be-taken.html | BANKS TO ABSORB MORE U.S. BONDS; Some Estimates on Amounts to Be Taken in Fiscal Year Start at 25 Billions BANKS TO ABSORB MORE U.S. BONDS | True | By Edward J. Condlon | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/would-end-homesickness-russell-sage-to-try-a-new-plan-on-students.html | Would End Homesickness; Russell Sage to Try a New Plan on Students | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/vichy-says-troops-hold.html | Vichy Says Troops Hold | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/air-age-geography-new-world-horizons-edited-by-chester-h-lawrence.html | Air Age Geography; NEW WORLD HORIZONS. Edited by Chester H. Lawrence. With maps by Ray Ramsey. 92 pp. New York: Duell, Sloan & Pearce. $2.75. | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/harriette-m-green-wed-scarsdale-girl-is-bride-of-robert-dowling.html | HARRIETTE M. GREEN WED; Scarsdale Girl Is Bride of Robert Dowling UIIrich t | True | Special td THz NEv YORK TXS. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/radio-bookshelf-the-new-invitation-to-learning-edited-by-mark-van.html | RADIO BOOKSHELF; THE NEW INVITATION TO LEARNING. Edited by Mark Van Doren. 436 pp. New York: Random House. $3. | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/us-history-urged-as-must-subject-new-mayflower-society-head.html | U.S. HISTORY URGED AS 'MUST' SUBJECT; New Mayflower Society Head Recommends That It Be Made Mandatory in Colleges SEES OUR IDEALS IGNORED Understanding of Birth and Growth of the Country Are Held Vital to Victory | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/mr-smalls-farm-the-little-farm-by-lois-lenski-unpaged-new-york.html | Mr. Small's Farm; THE LITTLE FARM. By Lois Lenski. Unpaged. New York: Oxford University Press. 75 cents. | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/armijo-heads-nicaragua-college.html | Armijo Heads Nicaragua College | True | Special Cable to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/to-teach-child-hygiene.html | To Teach Child Hygiene | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/our-greatest-waste-while-we-mobilize-workers-for-war-industries.html | Our Greatest Waste; While we mobilize workers for war industries millions of manpower hours are lost daffy. Chairman McNutt tells how to plug the leaks. Our Greatest Waste | True | By Paul V. McNutt. Chairman, War Manpower Commission | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/air-currents.html | Air Currents | True | By Frederick Graham | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/dead-pilots-child-receives-1100-bonds-men-of-puerto-rico-squadron.html | DEAD PILOT'S CHILD RECEIVES $1,100 BONDS; Men of Puerto Rico Squadron Make Memorial Gift | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/us-bombers-lash-suda-bay-in-crete-heavy-british-craft-add-to-tobruk.html | U.S. BOMBERS LASH SUDA BAY IN CRETE; Heavy British Craft Add to Tobruk Havoc -- Solum and Matruh Also Raided ALAMEIN FRONT QUIET Allies' Night Patrols Harry Foe -- Pilots Describe Their Successes in Dogfights | True | Special Cable to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/london-man-regains-eyesight-after-20-years.html | London Man Regains Eyesight After 20 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/mrs-davis-is-bride-of-thomas-r-smidt-daughter-of-rufus-coes-married.html | MRS. DAVIS IS BRIDE OF THOMAS R. SMIDT; Daughter of Rufus Co'es Married in Garden Ceremony | True | Special to THE EW 'OR Tlus | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/van-clief-worth.html | Van Clief -- Worth | True | Special to THE NE ZOltl/ | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/draft-of-students-puzzling-at-brown-dr-wriston-sees-confusion-in.html | DRAFT OF STUDENTS PUZZLING AT BROWN; Dr. Wriston Sees 'Confusion' in 'Reversal of Policy' | True | | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/growers-appealing-for-aid-on-tomatoes-they-fear-shutdowns-in.html | GROWERS APPEALING FOR AID ON TOMATOES; They Fear Shut-Downs in Indiana if Pickers Are Not Found | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/dog-show-judging-will-be-reviewed-new-rule-defining-eligibility-up.html | DOG SHOW JUDGING WILL BE REVIEWED; New Rule Defining Eligibility Up for Consideration at Meeting on Tuesday FAVORABLE VOTE IS LIKELY Adoption by A.K.C. Delegates Will Clarify Licensing -- Field Program Set | True | By Henry R. Ilsley | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/jersey-shore-colonies-are-still-active-sports-events-in-the-poconos.html | Jersey Shore Colonies Are Still Active -- Sports Events in The Poconos -- Montreal | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/smith-will-open-tomorrow-with-new-theatre-section.html | Smith Will Open Tomorrow With New Theatre Section | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/comdr-c-a-costello.html | COMDR. C. A. COSTELLO | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/london-pays-tribute-to-merchant-seamen-3-kings-attend-concert-in.html | LONDON PAYS TRIBUTE TO MERCHANT SEAMEN; 3 Kings Attend Concert in Their Honor -- Peacetime Aid Stressed | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/leader-of-the-japanese-gang-the-leader-of-japan-the-fapanese-leader.html | Leader of the Japanese Gang, The Leader Of Japan The ]Fapanese Leader | True | By Otto D. Tolischus Former Tokyo Correspondent of the New York Times Who Has Just Returned. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/mildred-simpson-is-bride-at-fort-bragg-of-lieutenant-louis-ivlorris.html | Mildred Simpson Is Bride at Fort Bragg Of Lieutenant Louis IVlorris Prince, U. S. A. | True | Special to TE NEW YORE Tr-S. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/concert-will-assist-red-cross-kit-bags-marjorie-lawrence-to-sing-at.html | Concert Will Assist Red Cross Kit Bags; Marjorie Lawrence to Sing at Jersey Benefit Sept. 24 | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/movies-without-gables-with-the-romantic-heroes-of-makebelieve.html | Movies Without Gables; With the romantic heroes of make-believe marching off to war, Hollywood faces a real dilemma. It's not easy to build male stars. | True | By Bosley Crowther | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/indiachina-air-trail-now-flown-at-night-us-pilots-blaze-path-to.html | INDIA-CHINA AIR TRAIL NOW FLOWN AT NIGHT; U.S. Pilots Blaze Path to Thwart Foe's Planes From Burma | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/plants-that-grow-in-shade-on-walls-and-under-trees.html | Plants That Grow in Shade On Walls and Under Trees | True | By Helen A. Hale | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/land-bank-bonds-called.html | Land Bank Bonds Called | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/criticism-by-nazis-explained-by-swedes-glorifying-of-raf-not.html | CRITICISM BY NAZIS EXPLAINED BY SWEDES; 'Glorifying of R.A.F. Not Published in Stockholm Press | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/the-nation.html | THE NATION | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/library-to-observe-anthem-anniversary-starspangled-banner-will-be.html | LIBRARY TO OBSERVE ANTHEM ANNIVERSARY; 'Star-Spangled Banner' Will Be 128 Years Old Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/find-50000-cache-of-ariani-assets-san-francisco-agents-recover-from.html | FIND $50,000 CACHE OF ARIANI ASSETS; San Francisco Agents Recover From Safety Box Cash and Securities CHECK BROKER ACCOUNTS Search for Additional Funds Involved in Crash of Chicago Bank in 1931 | True | Special to THE NEW YORK TIMES. | C1B 556264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/voted-officer-in-cement-concern.html | Voted Officer in Cement Concern | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/urges-5nation-union-salvador-newspaper-proposes-central-american.html | URGES 5-NATION UNION; Salvador Newspaper Proposes Central American Diet | True | | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/owes-life-to-a-buckle-soldier-tells-how-metal-deflected-shrapnel-at.html | OWES LIFE TO A BUCKLE; Soldier Tells How Metal Deflected Shrapnel at Dunkerque | True | Special to THE NEW YORK TIMES. | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK | True | By Howard Devree | C1B 556264 |
| 1942-09-13 | 1942-09-13 | https://www.nytimes.com/1942/09/13/archives/denies-abuse-of-reds-legion-head-says-attack-on-petition-was-not.html | DENIES ABUSE OF REDS; Legion Head Says Attack on Petition Was Not Improper | True | | C1B 556264 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/roosevelt-move-praised-london-keenly-interested-in-his-ultimatum-to.html | ROOSEVELT MOVE PRAISED; London Keenly Interested in His Ultimatum to Congress INDUSTRIAL SHARES ADVANCE IN LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/maynard-assails-betrayal-by-vichy-present-government-has-no-right.html | MAYNARD ASSAILS BETRAYAL BY VICHY; Present Government Has No Right to Represent the French People, He Says LATER ACCOUNTING SEEN Washington Urged to Warn the Laval Regime That It Faces Retribution for Acts | | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/rhineland-damage-bared-photos-back-first-raf-reports-on-duesseldorf.html | RHINELAND DAMAGE BARED; Photos Back First R.A.F. Reports on Duesseldorf and Karlsruhe | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/bank-of-france-reports-credits-to-stock-market-decrease-other.html | BANK OF FRANCE REPORTS; Credits to Stock Market Decrease -- Other Changes Shown | True | Wireless to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/redskins-set-back-by-chicago-bears-champions-bottle-up-baugh-and.html | REDSKINS SET BACK BY CHICAGO BEARS; Champions Bottle Up Baugh and Win Exhibition, 38-14 -- O'Rourke Runs 99 Yards | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/law-is-factor-in-collaboration.html | Law Is Factor in Collaboration | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/diamonds-no-lure-to-girl-workers-women-who-set-stones-into-grinding.html | DIAMONDS NO LURE TO GIRL WORKERS; Women Who Set Stones Into Grinding Tools Nonchalant About Handling Them PRECISION IS REQUIRED Feminine Fingers Are Found Equal to Those of Men at Task Important in War | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/news-of-food-wheat-germs-vitamins-are-kept-intact-by-rapid-delivery.html | News of Food; Wheat Germ's Vitamins Are Kept Intact By Rapid Delivery From Mill to Consumer | True | By Jane Holt | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/senators-and-tigers-split-doubleheader-white-blanks-washington-80.html | SENATORS AND TIGERS SPLIT DOUBLE-HEADER; White Blanks Washington, 8-0, After Detroit Bows, 5-2 | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/prof-tawney-to-return-home.html | Prof. Tawney to Return Home | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/four-aides-named-for-bennett-group-ja-coleman-and-jc-farber-to-be.html | FOUR AIDES NAMED FOR BENNETT GROUP; J.A. Coleman and J.C. Farber to Be Treasurer, Secretary of Citizens Committee | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/better-subway-lighting-wanted.html | Better Subway Lighting Wanted | True | HERMAN G. KOPALD. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/new-canteen-to-open-service-man-and-his-girl-to-get-two-lunches-for.html | NEW CANTEEN TO OPEN; Service Man and His Girl to Get Two Lunches for Price of One | True | | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/macarthur-awards-dfc-to-6.html | MacArthur Awards D.F.C. to 6 | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/chinese-take-pukiang-in-chekiang-province-continue-siege-of-kinhwa.html | CHINESE TAKE PUKIANG IN CHEKIANG PROVINCE; Continue Siege of Kinhwa and Recapture Kufang | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/still-seek-an-accomplice.html | Still Seek an Accomplice | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/race-tolerance-urged-end-to-all-prejudices-asked-by-rev-john-w.html | RACE TOLERANCE URGED; End to All Prejudices Asked by Rev. John W. Houck | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/alternative-seen-for-worker.html | Alternative Seen for Worker | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/named-university-chancellor.html | Named University Chancellor | True | Wireless to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/home-nursing-offered-sixweek-courses-to-be-given-by-avvs-beginning.html | HOME NURSING OFFERED; Six-Week Courses to Be Given by A.W.V.S., Beginning Sept. 22 | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/mcleish-calls-britain-offense-bridgehead.html | McLeish Calls Britain Offense Bridgehead | True | By the United Press. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/dr-fifield-lists-ways-to-courage-pastor-in-brooklyn-advocates.html | DR. FIFIELD LISTS WAYS TO COURAGE; Pastor in Brooklyn Advocates Self-Control, Understanding and Trust in God PRACTICAL VALUE NOTED Need for Fortitude Will Be Greater Than Ever Before, Minister Declares | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/4-attorneys-to-aid-reds-ballot-fight-hays-block-madison-and.html | 4 ATTORNEYS TO AID REDS' BALLOT FIGHT; Hays, Block, Madison and Isserman to Intervene in Legion Suit THEY REPRESENT 4 GROUPS Trial of Action to Void the Nominating Petitions to Begin This Morning | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/yankees-topple-indians-91-41-and-need-one-game-to-clinch-flag.html | Yankees Topple Indians, 9-1, 4-1, And Need One Game to Clinch Flag; Ruffing Wins No. 14 Behind 14-Hit Attack, Then Borowy Pitches His 15th Triumph Before 19,645 Cleveland Fans | True | By John Drebingerspecial To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/mpherson-church-sued-missionaries-say-they-were-stranded-in-africa.html | M'PHERSON CHURCH SUED; Missionaries Say They Were Stranded in Africa | True | Special to T Nsw YORK TI:ES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/dies-in-upstate-plane-crash.html | Dies in Up-State Plane Crash | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/3-cities-get-loans-for-war-housing-state-funds-aid-schenectady.html | 3 CITIES GET LOANS FOR WAR HOUSING; State Funds Aid Schenectady, Niagara Falls and Elmira | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/fuel-advice-plan-set-up-by-mayor-home-owners-to-get-aid-from.html | FUEL ADVICE PLAN SET UP BY MAYOR; Home Owners to Get Aid From Committee in Conservation and Oil-Burner Conversion | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/120000-in-chicago-pray-for-victory-dead-in-battle-memorialized-in.html | 120,000 IN CHICAGO PRAY FOR VICTORY; Dead in Battle Memorialized in Holy Hour of Catholic Liturgy at Soldier Field 15,000 IN THE PROCESSION Archbishop Stritch Petitions Divine Blessing on All Who Are Fighting for Country | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/garden-show-to-aid-war-flowerfruitvegetable-exposition-to-open-next.html | GARDEN SHOW TO AID WAR; Flower-Fruit-Vegetable Exposition to Open Next Monday | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/alfred-e-seelig.html | ALFRED E. SEELIG | True | President of a Firm Making Blowers and Ventilators | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/move-on-inflation-awaited-in-cotton-market-activity-declines-as.html | MOVE ON INFLATION AWAITED IN COTTON; Market Activity Declines as Trade Turns Attention to Procedure in Capital OFF 2-7 POINTS IN WEEK Prices Recover Most of Sharp Drop Following Forecast of a Large Crop | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/new-curriculum-approved-need-is-seen-for-public-school-study-geared.html | New Curriculum Approved; Need Is Seen for Public School Study Geared to War Effort | True | WINTHROP PARKHURST. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/allied-planes-start-fires-near-matruh-bombs-fall-among-aircraft-of.html | ALLIED PLANES START FIRES NEAR MATRUH; Bombs Fall Among Aircraft of Foe -- Land Front Quiet | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/christians-asked-to-increase-zeal-spectator-type-churchgoer-likened.html | CHRISTIANS ASKED TO INCREASE ZEAL; ' Spectator Type' Churchgoer Likened to Slacker by Mgr. W.A. Scully at St. Patrick's REAL HEROISM DEMANDED Soldiers in Army of Christ Are Told to Equal Fanaticism of Political Reformers | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/galapagos-rumors-spiked-by-ecuador-arrest-reveals-nazi-attempt-to.html | GALAPAGOS RUMORS SPIKED BY ECUADOR; Arrest Reveals Nazi Attempt to Upset Workers at U.S. Base | True | Special Cable to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/rene-r-salembier.html | RENE R. SA]LEMBIER | True | SI*ecial tO THE NEW YOR TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/macedonians-join-balkan-revolt-purge-towns-of-bulgarian-chiefs.html | Macedonians Join Balkan Revolt; Purge Towns of Bulgarian Chiefs; MACEDONIANS JOIN IN BALKAN REVOLT | True | By the United Press. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/varoffgarcia-bout-tonight.html | Varoff-Garcia Bout Tonight | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/32665-see-reds-top-brooklyn-63-41-dodgers-extend-losing-streak-to.html | 32,665 SEE REDS TOP BROOKLYN, 6-3, 4-1; Dodgers Extend Losing Streak to Five Contests, Their Longest of Season WALTERS AND STARR WIN Bucky's 3-Run Double Chases Newsom in Opener -- Camilli Steals Home in Nightcap | True | By Roscoe McGowen | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/800-guests-at-hershey-chocolate-town-founder-85-gives-dinner-for.html | 800 GUESTS AT HERSHEY; ' Chocolate Town' Founder, 85, Gives Dinner for Fire Company | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/courses-for-public-employes.html | Courses for Public Employes | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/daughter-to-wj-butlers-jr.html | Daughter to W.J. Butlers Jr. | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/lard-futures-stay-at-ceiling-prices-although-the-market-for-hogs.html | Lard Futures Stay at Ceiling Prices Although the Market for Hogs Declines | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/british-commodities-advance-for-week-but-economists-index-is-still.html | BRITISH COMMODITIES ADVANCE FOR WEEK; But Economist's Index Is Still Below Figures for July | True | Wireless to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/calls-church-hope-of-world.html | Calls Church Hope of World | True | | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/browns-turn-back-athletics-70-32-auker-pitches-3hit-shutout-2-runs.html | BROWNS TURN BACK ATHLETICS, 7-0, 3-2; Auker Pitches 3-Hit Shut-Out -2 Runs in 7th Win Nightcap | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/manila-prisoners-moved-130-americans-and-britons-are-transferred-to.html | MANILA PRISONERS MOVED; 130 Americans and Britons Are Transferred to Shanghai | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/mexic0-will-guard-rails-roads-will-be-put-under-army-surveillance.html | MEXIC0 WILL GUARD RAILS; Roads Will Be Put Under Army Surveillance to Bar Sabotage | True | Special Cable to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/bicycle-built-for-three-st-louis-man-prepares-offset-to-gasoline.html | BICYCLE BUILT FOR THREE; St. Louis Man Prepares Offset to Gasoline Rationing | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/louis-f-s-bader-business-man-gave-150000-to-childrens-hospital-in.html | LOUIS F. S. BADER; Business Man Gave $150,000 to Children's Hospital in Boston | True | Special to THS NSW YORK 'LSZES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/ivillel-vicbin.html | IVILLEL VICBIN | True | Special to THE NEW YOHK TLIES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/first-women-hired-in-navy-yard-shops-141year-tradition-broken-as.html | FIRST WOMEN HIRED IN NAVY YARD SHOPS; 141-Year Tradition Broken as 200 Are Called -- Slacks, No Jewelry Worn at Work NEW JOBS FOR WOMEN: NAVY YARD ENLISTS THEIR SERVICES FIRST WOMEN HIRED IN NAVY YARD SHOPS | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/landlord-also-pays-taxes-they-are-included-in-the-rent-but-go-on.html | Landlord Also Pays Taxes; They Are Included in the Rent, but Go On Even When Property Is Vacant | True | CLEVELAND E. VAN WERT, President, Westchester County Realty Board, Inc. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/laval-consults-with-navy-aides-talks-linked-to-madagascar-us.html | LAVAL CONSULTS WITH NAVY AIDES; Talks Linked to Madagascar -- U.S. Victory at Midway Said to Impress Officers WIDE INQUIRY FOR REPORT Washington Version Held 'Too Reticent' -- Reaction on Vichy Policy Hinted At | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/nazi-stratoplane-no-shock-to-us-experts-call-the-development.html | NAZI STRATOPLANE NO SHOCK TO U.S.; Experts Call the Development Logical in German Bid to Renew Attack on Britain DEFENSE BELIEVED READY New-Type Allied Craft Cited -- Visibility and Seasonal Factors Held Against Foe | True | By Charles Hurdspecial To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/raf-bombers-raid-mandalay-rangoon-railway-yards-are-targets-in.html | R.A.F. BOMBERS RAID MANDALAY, RANGOON; Railway Yards Are Targets in Attacks on Burmese Cities | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/thai-prince-in-raf-killed.html | Thai Prince in R.A.F. Killed | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/lady-woods.html | LADY WOODS | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/alice-m-oliver-married-bride-of-lt-arthur-f-glasser-chaplain-in.html | ALICE M. OLIVER MARRIED; Bride of Lt. Arthur F. Glasser, Chaplain in Naval Reserve | True | Special to THE NEW ORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/georgia-base-for-waves-navy-to-train-300-recruits-at-state-college.html | GEORGIA BASE FOR WAVES; Navy to Train 300 Recruits at State College for Women | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/villiam-a-hayes.html | VILLIAM A. HAYES | True | | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/newspaper-week-is-set-by-lehman-period-of-oct-1-to-8-proclaimed-as.html | NEWSPAPER WEEK IS SET BY LEHMAN; Period of Oct 1 to 8 Proclaimed as Time for Observance | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/nazis-claim-part-of-city-german-forces-reported-in-the-southern.html | NAZIS CLAIM PART OF CITY; German Forces Reported in the Southern Part of Stalingrad | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/index-of-lyon-bourse-rises.html | Index of Lyon Bourse Rises | True | Wireless to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/naval-reserve-netmen-win.html | Naval Reserve Netmen Win | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/wives-of-leaders-busy-at-war-work-many-in-washington-put-in-long.html | WIVES OF LEADERS BUSY AT WAR WORK; Many in Washington Put In Long Hours and Run Homes Too | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/asks-trade-groups-aid-small-business-senate-committee-seeks-help-of.html | ASKS TRADE GROUPS AID SMALL BUSINESS; Senate Committee Seeks Help of Retail, Wholesale Units in Solving Problem SUGGESTIONS ARE SOUGHT Sen. Murray Says Ideas Will Be the Basis for Special Report to Congress | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/jane-klie-betrothed-art-school-alumna-to-be-bride-of-richard-h.html | JANE KLIE BETROTHED; Art School Alumna to Be Bride of Richard H. Dickenshied | True | Special to THE NJ" YORK TIES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Griffin Taken III in Church | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/los-angeles-seizes-sixty-as-evaders-of-the-draft.html | Los Angeles Seizes Sixty As Evaders of the Draft | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/edward-p-hullings-mount-holly-textile-executive-dies-after-a-brief.html | EDWARD P. HULLINGS; Mount Holly Textile Executive Dies After a Brief Illness | True | Special to T. NEW YORK TS. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/otto-iueller.html | OTTO ,IUELLER | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/mayor-invites-boys-to-curb-dads-bets.html | Mayor Invites Boys To Curb Dad's Bets | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/2-bombers-downed-7-of-15-attackers-lt-col-necrason-honored-for-his.html | 2 BOMBERS DOWNED 7 OF 15 ATTACKERS; Lt. Col. Necrason Honored for His Part in Holding Enemy in Celebes in January OTHER AWARDS ARE MADE Posthumous Citation Is Given for R.T. Hanson, Who Risked Life to Help Comrade | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/miss-mary-e-falk-prospective-bride-milwaukee-girl-who-made-her.html | MISS MARY E. FALK PROSPECTIVE BRIDE; Milwaukee Girl, Who Made Her Debut in 1940, Betrothed to Sergt. Albert C. Turner | True | Special to Tile Ngg YORK TIMt:S. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/old-maine-habit.html | OLD MAINE HABIT | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/debutantes-of-recent-seasons-arranging-an-autumn-dance-to-be-given.html | Debutantes of Recent Seasons Arranging An Autumn Dance to Be Given Here Nov. 27 | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/judge-brancatos-mother-dies.html | Judge Brancatos Mother Dies | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/axis-personages-gather-in-vienna-founding-of-european-youth.html | AXIS PERSONAGES GATHER IN VIENNA; Founding of European Youth Association Is Given as Reason for Meeting | True | By Telephone To the New York Times. | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/30-more-factories-win-war-awards-joint-armynavy-honors-will-go-to.html | 30 MORE FACTORIES WIN WAR AWARDS; Joint Army-Navy Honors Will Go to Companies for Outstanding Production ALL WORKERS TO GET PINS Six Plants of American Rolling Mill Company Are Included on the Latest List | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/oats-in-plentiful-supply-movement-slow-and-prices-strengthen-rye.html | OATS IN PLENTIFUL SUPPLY; Movement Slow and Prices Strengthen -- Rye Advances | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/final-revision-is-expected-today-on-9000000000-revenue-bill-george.html | Final Revision Is Expected Today On $9,000,000,000 Revenue Bill; George Says 'Drastic Changes' Are Unlikely -- Report to Floor Is Expected by Oct. 1 -- Ruml Pay-as-You-Go Plan Is Not Lost | True | By the United Press. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/rules-for-labor-changed-in-france-working-time-now-excludes-rest.html | RULES FOR LABOR CHANGED IN FRANCE; Working Time Now Excludes Rest Periods; Piece Work, Premiums Upheld | True | By Fernand Maroniwireless To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/tax-savings-notes-of-new-series-out-morgenthau-announces-two-issues.html | TAX SAVINGS NOTES OF NEW SERIES OUT; Morgenthau Announces Two Issues to Take Place of Old Ones Today NATIONAL SALES CAMPAIGN Committees in All Federal Reserve Districts -- Changes in Terms and Conditions | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/heads-51st-pioneer-infantry.html | Heads 51st Pioneer Infantry | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/government-maturities-10292476600-in-year.html | Government Maturities $10,292,476,600 in Year | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/wittig-tops-bears-with-2hitter-30-hurls-the-first-victory-for.html | WITTIG TOPS BEARS WITH 2-HITTER, 3-0; Hurls the First Victory for Jersey City in Semi-Final Play-Off Series REYESS LONG DRIVE AIDS Counts After 380-Foot Double in Third to Open Scoring Against Babich | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/at-101-she-knits-in-fourth-war.html | At 101 She Knits in Fourth War | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/oregon-appoints-sigerseth.html | Oregon Appoints Sigerseth | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/paper-is-reported-defiant-of-vichy-montagne-of-clermontferrand-said.html | PAPER IS REPORTED DEFIANT OF VICHY; Montagne of Clermont-Ferrand Said to Show Independence | True | By Air Mail To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/mullersamanchik-win-card-bestball-139-to-repeat-in-passaic.html | MULLER-SAMANCHIK WIN; Card Best-Ball 139 to Repeat in Passaic Invitation Golf | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/british.html | British | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/russians-are-optimistic.html | Russians Are Optimistic | True | By Ralph Parkerwireless To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/sailors-letter-approved.html | Sailors' Letter Approved | True | IRVING M. GREY. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/payroll-deductions-for-bonds-reported-two-corporations-announce.html | PAYROLL DEDUCTIONS FOR BONDS REPORTED; Two Corporations Announce Employes' Participation | True | | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/brig-6en-averill-dies-in-lw-ian-the-director-of-connecticuts.html | BRIG. 6EN. AVERILL DIES IN IW 'IAN; The Director of Connecticut's Selective Service Stricken in a Hospital at 59 PROMINENT AS A LAWYER Once Majority Leader in the Lower House of Assembly-Ex-Aide of Attorney General | True | Special to TE NE' YORK TS. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/rivals-attack-mrs-luce-five-combine-in-a-statement-calling-her.html | RIVALS ATTACK MRS. LUCE; Five Combine in a Statement Calling Her Hand-Picked | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/italian.html | Italian | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/i-sergeant-richaid-sellel.html | i SERGEANT RICHAID SEll)EL | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/canada-cuts-cattle-exports.html | Canada Cuts Cattle Exports | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/commodity-average-higher-last-week-but-only-farm-products-and.html | COMMODITY AVERAGE HIGHER LAST WEEK; But Only Farm Products and Foodstuff Groups Advanced | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/romeo-ltubbs.html | Romeo -- ltubbs | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/more-inquiries-loom-in-congress-returning-members-stress-lssue-of.html | MORE INQUIRIES LOOM IN CONGRESS; Returning Members Stress Issue of 'Freezing' Workers in Vital War Industries COMMITTEE SETS HEARING Inventory of Labor Resources Proposed Before Any Action Lowering Draft Age | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/roberta-sweeney-to-wed-j-paterson-n-j-school-teacheri.html | ROBERTA SWEENEY TO WED; J Paterson, N. J., School TeacherI | True | R | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/charles-h-_mcgrath.html | CHARLES H. _McGRATH. | True | Special to THE NEW YORK TXMgS. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/new-nazi-stratobomber-appearing-over-britain.html | New Nazi Stratobomber Appearing Over Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/dogs-to-help-coast-guard-patrol-fire-island-shore.html | Dogs to Help Coast Guard Patrol Fire Island Shore | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/registration-at-hunter-7000-in-day-session-and-4000-on-night-side.html | REGISTRATION AT HUNTER; 7,000 in Day Session and 4,000 on Night Side Enroll Today | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/planes-over-east-hungary.html | Planes Over East Hungary | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/eagles-overcome-steelers-by-2414-thompson-passes-for-2-scores-and-a.html | EAGLES OVERCOME STEELERS BY 24-14; Thompson Passes for 2 Scores and Also Sets Up Third in National League Opener BARNUM KICKS FIELD GOAL Dudley, Losers' Ace, Gains 107 Yards From Scrimmage -- Goes 44 for a Touchdown | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/moslem-head-bars-hindu-india-rule-jinnah-says-his-group-will-not.html | MOSLEM HEAD BARS HINDU INDIA RULE; Jinnah Says His Group Will Not Enter a Government if Separate Status Is Denied HOTLY ASSAILS CONGRESS Complains That Britain Ignores 90,000,000 Moslems -- Some Leaders Attack Churchill | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/maine-is-expecting-light-vote-today-small-vote-seen-in-maine.html | Maine Is Expecting Light Vote Today; Small Vote Seen in Maine | True | By the United Press. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/president-helps-seamen-kaiser-also-offers-financial-aid-to-new.html | PRESIDENT HELPS SEAMEN; Kaiser Also Offers Financial Aid to New Service | True | | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/curtiss-inquiry-dropped-fbi-finds-no-evidence-of-sabotage-deaths-at.html | CURTISS INQUIRY DROPPED; F.B.I. Finds No Evidence of Sabotage -- Deaths at 13 | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/russians-report-barents-sea-raid-commando-action-is-believed-to.html | RUSSIANS REPORT BARENTS SEA RAID; Commando Action Is Believed to Have Been in Northern Finland or in Norway 11 BIG GUNS LISTED RUINED Attack Continuing, Indicating That It Is More Than a Minor Hit-and-Run | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/daviss-yacht-leads-myth-home-by-55-seconds-in-race-on-sound-sloop.html | Davis's Yacht Leads Myth Home By 55 Seconds in Race on Sound; Sloop Patricia, With New Mast, Beats the Series Leader at Manhasset Bay After Slow Start -- Lukens's Hera Wins | True | By James Robbinsspecial To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/us-troops-in-egypt-hailed-by-roosevelt-awards-made-on-anniversary.html | U.S. TROOPS IN EGYPT HAILED BY ROOSEVELT; Awards Made On Anniversary of Mission to Middle East | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/seized-skipper-is-in-reich-uruguayan-taken-by-uboat-will-return.html | SEIZED SKIPPER IS IN REICH; Uruguayan, Taken by U-Boat, Will Return Soon | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/great-britain-makes-effort-to-hold-down-the-nations-imports-of.html | Great Britain Makes Effort to Hold Down The Nation's Imports of Wheat and Cotton | True | Wireless to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/elizabeth-junior-league-plans.html | Elizabeth Junior League Plans | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/6000-helping-on-farms-persons-of-japanese-ancestry-permitted-to.html | 6,000 HELPING ON FARMS; Persons of Japanese Ancestry Permitted to Leave Camps | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/fathers-face-call-to-army-next-year-gen-hershey-says-very-large.html | FATHERS FACE CALL TO ARMY NEXT YEAR, GEN. HERSHEY SAYS; Very Large Mobilization 'in the Cards,' He Declares -- Sees 10 to 13 Million Needed FOR LOWERING DRAFT AGE ' Can't Have a Recess in War Until People Grow Up,' Is Statement to Veterans | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/4-firemen-are-hurt-in-blaze-at-mineola-traffic-is-disrupted-and.html | 4 FIREMEN ARE HURT IN BLAZE AT MINEOLA; Traffic Is Disrupted and Light and Phone Service Halted | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/retail-prices-unchanged-held-steady-in-august-for-the-second.html | RETAIL PRICES UNCHANGED; Held Steady in August for the Second Consecutive Month | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/tibbett-jr-takes-bride-operatic-baritones-son-weds-edith-witte.html | TIBBETT JR. TAKES BRIDE; Operatic Baritone's Son Weds Edith Witte, Young Dancer | True | Special to 'H NEW YORK TES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/edwap-d-l-syk3l.html | EDWAP. D L. S)Yk3L | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/dodger-eleven-plans-defense.html | Dodger Eleven Plans Defense | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/congress-leaders-agree-to-broaden-wageprice-bill-draft-resolution.html | CONGRESS LEADERS AGREE TO BROADEN WAGE-PRICE BILL; Draft Resolution Giving a Free Hand to the President Over Farm and Pay Levels ALL THE POWER HE NEEDS' But No Time for 'Freezing' Is Fixed -- Both Houses Prepare to Meet Oct. 1 'Deadline' LEADERS DRAFT WAGE-PRICE BILL | True | By Frederick R. Barkleyspecial To the New Y0rk Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/miss-janet-blankley-is-fiancee-of-ensign-alumna-of-smith-college.html | MISS JANET BLANKLEY IS FIANCEE OF ENSIGN; Alumna of Smith College Will Be Bride of William Crawford | True | | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/mapj-78-dies-in-bathtub-e-a.html | MAPJ, 78, DIES IN BATHTUB E. A. | True | Ohmer, Head of Construction Concern, ,ccident Victim | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/dies-as-car-plunges-300-feet.html | Dies as Car Plunges 300 Feet | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/two-killed-as-train-hits-truck.html | Two Killed as Train Hits Truck | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/vassar-club-to-hold-tea.html | Vassar Club to Hold Tea | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/eliese-martens-a-brideelect.html | Eliese Martens a Bride-Elect | True | Special to TH NEV Yo TI.S. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/orders-return-of-warren.html | Orders Return of Warren | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/new-pastor-installed-moeller-becomes-minister-of-a-brooklyn.html | NEW PASTOR INSTALLED; Moeller Becomes Minister of a Brooklyn Lutheran Church | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/900-end-strike-at-ambridge.html | 900 End Strike at Ambridge | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/sidney-ratoliffe-6a-company-aide-treasurer-of-peoples-natural-in.html | !SIDNEY RATOLIFFE, 6A$ COMPANY AIDE; Treasurer of Peoples Natural in Pittsburgh Since 1935 Dies in Hospital at 49 WITH FIRM FOR 30 YEARS Official of Keuka Construction Corp. -- Director of Lycoming. Producing Concern | True | Special to THE lqw YORK I'zES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/smaller-plants-to-get-war-work-wpb-forms-new-division-to-give.html | SMALLER PLANTS TO GET WAR WORK; WPB Forms New Division to Give Widest Possible Spread to Subcontracts FEDERAL AGENCIES TO AID Lou E. Holland as Chief Tells of Field Organization and Methods of Assistance SMALLER PLANTS TO GET WAR WORK | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/financial-newss-indices-industrial-shares-rise-in-week-while-bonds.html | FINANCIAL NEWSS INDICES; Industrial Shares Rise in Week, While Bonds Are Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/ship-launched-in-36-days-california-shipyard-clips-a-day-off.html | SHIP LAUNCHED IN 36 DAYS; California Shipyard Clips a Day Off Previous Record | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/corn-crops-gains-react-on-prices-3000000000bu-forecast-with-further.html | CORN CROP'S GAINS REACT ON PRICES; 3,000,000,000-Bu. Forecast, With Further Rise Likely, Quickly Felt in Market | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/rents-home-in-manhattan.html | Rents Home in Manhattan | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/big-convoy-battle-reported-by-nazis-statement-from-headquarters-of.html | BIG CONVOY BATTLE REPORTED BY NAZIS; Statement From Headquarters of Hitler Evokes No Reply From British Admiralty | True | Special Cable to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/wants-railway-plan-changed.html | Wants Railway Plan Changed | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/miss-josette-daly-engaged-to-marry-graduate-of-oak-knoll-kin-of.html | MISS JOSETTE DALY ENGAGED TO MARRY; Graduate of Oak Knoll, Kin of Venezuelan Patriot, Will Be Bride of Warren F. Lutz | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/war-book-drive-goes-on-quota-reached-but-campaign-for-services-will.html | WAR BOOK DRIVE GOES ON; Quota Reached, but Campaign for Services Will Continue | True | | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/executives-lease-east-side-suites-business-men-are-among-the-latest.html | EXECUTIVES LEASE EAST SIDE SUITES; Business Men Are Among the Latest Renters in Gracie Square Gardens FALL LEASING CONTINUES Lists of New Tenants Show Demand for Rooms to Be Occupied Oct. 1 | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/planes-collide-killing-3-canadian-fliers-are-victims-of-ontario.html | PLANES COLLIDE, KILLING 3; Canadian Fliers Are Victims of Ontario Training Crash | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/opens-1700car-shelter-san-francisco-has-parking-lot-under-union.html | OPENS 1,700-CAR SHELTER; San Francisco Has Parking Lot Under Union Square Park | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/confesses-killing-of-2-in-wisconsin-army-deserter-says-he-took-car.html | CONFESSES KILLING OF 2 IN WISCONSIN; Army Deserter Says He Took Car of Women for Trip to Slay Soldier Brother REVIEWS RIDE TO COAST Two Young Girls His Guests on Journey After Shooting of Social Workers | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/4-held-in-gas-siphoning-youth-seriously-injured-as-car-overturns-in.html | 4 HELD IN 'GAS' SIPHONING; Youth Seriously Injured as Car Overturns in Wild Chase | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/liquor-price-regulation-checks-against-pyramiding-are-explained-by.html | LIQUOR PRICE REGULATION; Checks Against Pyramiding Are Explained by OPA | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/new-war-drive-starts-for-control-of-cancer.html | New War Drive Starts For Control of Cancer | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/jean-mneill-to-wed-garden-city-girl-engaged-to-sgt-kenneth-e.html | JEAN M'NEILL TO WED; Garden City Girl Engaged to Sgt. Kenneth E. Luetzow U.S.A. | True | Special t.o THE IK YORE | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/campaign-widened-for-scrap-metal-government-and-civil-officials.html | CAMPAIGN WIDENED FOR SCRAP METAL; Government and Civil Officials Support Steel Industry in Increasing Collection CAMPAIGN WIDENED FOR SCRAP METAL | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/americans-on-top-by-10-hyness-goal-in-2d-half-beats-brookhattan.html | AMERICANS ON TOP BY 1-0; Hynes's Goal in 2d Half Beats Brookhattan Eleven | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/7-army-men-killed-in-crash-of-bomber-four-officers-are-among-dead.html | 7 ARMY MEN KILLED IN CRASH OF BOMBER; Four Officers Are Among Dead in Landing at Columbia, S.C. | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/astor-advisers-named-cross-bomer-and-redmond-handle-business-yates.html | ASTOR ADVISERS NAMED; Cross, Bomer and Redmond Handle Business -- Yates Retires | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/dies-in-fall-from-apple-tree.html | Dies in Fall From Apple Tree | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/business-men-ask-hudson-sea-route-champlain-council-urges-this-cut.html | BUSINESS MEN ASK HUDSON SEA ROUTE; Champlain Council Urges This Cut Off From St. Lawrence After Talk by Olds HE BACKS FULL SEAWAY Waterways and Power Must Be Used in Full for the War, He Tells Group on Boat | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/revue-now-under-agva-equity-gives-up-jurisdiction-of-wine-women-and.html | REVUE NOW UNDER A.G.V.A.; Equity Gives Up Jurisdiction of 'Wine, Women and Song' | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/kansas-city-butchers-end-strike.html | Kansas City Butchers End Strike | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/more-defense-workers-sought.html | More Defense Workers Sought | True | | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/vichy-french.html | Vichy French | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/british-mothers-giving-up-rations-husbands-get-the-lions-share-of.html | BRITISH MOTHERS GIVING UP RATIONS; Husbands Get the Lion's Share of Allowances of Meat and Cheese, Inquiry Finds FISH IS EQUALLY DIVIDED Children Able to Get Additional Food at School but Diet Is Defective | True | By Tania Longwireless To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/englewood-team-first-mrs-becker-and-evans-win-on-hummocks-links.html | ENGLEWOOD TEAM FIRST; Mrs. Becker and Evans Win on Hummocks Links With a 79 | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/karl-h-rogers-philadelphia-advertising-man-a-writer-on-catholicism.html | KARL H. ROGERS; Philadelphia Advertising Man a Writer on Catholicism, Was 56 | True | Special to THE NEW YoRK TIE9. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/made-vice-president-of-airplane-company.html | Made Vice President Of Airplane Company | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/fighting-french-study-measure.html | Fighting French Study Measure | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/the-national-anthem.html | THE NATIONAL ANTHEM | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/new-melodrama-arrives-tonight-the-morning-star-by-emlyn-williams-at.html | NEW MELODRAMA ARRIVES TONIGHT; ' The Morning Star,' by Emlyn Williams, at the Morosco -- Gladys Cooper Featured COUNT ME IN' IS DELAYED Musical, Held in Boston for Extra Week, Is Due Sept. 28 -- Other Items of Theatre | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/the-financial-week-stock-market-stationary-bonds-strong-wheat-up.html | THE FINANCIAL WEEK; Stock Market Stationary, Bonds Strong -- Wheat Up, Notwithstanding Brilliant Crop Reports | True | By Alexander D. Noyes | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/dr-smith-of-calvary-accepts-coast-call-will-succeed-dr-fleetwood-as.html | DR. SMITH OF CALVARY ACCEPTS COAST CALL; Will Succeed Dr. Fleetwood as Rector in Beverly Hills | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/books-authors.html | Books -- Authors | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/forced-labor-law-at-vichy-opens-way-to-supply-nazis-forced-labor.html | Forced Labor Law at Vichy Opens Way to Supply Nazis; FORCED LABOR LAW APPLIED BY VICHY | True | By Lansing Warrenwireless To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/weather-favors-crops-most-of-corn-now-almost-safe-from-frost-damage.html | WEATHER FAVORS CROPS; Most of Corn Now Almost Safe From Frost Damage | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/bahaman-income-tax-is-believed-nearer-windsor-backs-introduction-of.html | BAHAMAN INCOME TAX IS BELIEVED NEARER; Windsor Backs Introduction of System to Finance Needs | True | By Air Mail To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/madagascar-gains-scored-by-british-river-crossed-at-spot-where.html | MADAGASCAR GAINS SCORED BY BRITISH; River Crossed at Spot Where Vichy Troops Destroyed Bridge in Retreating AMBANJA IS OCCUPIED French Casualties Are Kept at Minimum -- Majunga's Seizure Is Described | True | Wireless to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/alaska-road-crew-annoyed-at-bears-theyre-sidewalk-superintendents.html | ALASKA ROAD CREW ANNOYED AT BEARS; They're Sidewalk Superintendents, Says a Contractor | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/back-to-school.html | BACK TO SCHOOL | True | | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/llgg-jean-stark-engaged-to-wed-former-student-at-foxcroft-fiancee.html | llgg JEAN STARK ENGAGED TO WED; Former Student at Foxcroft Fiancee of John Colmore, Son of Bishop of Puerto Rico ATTENDED SWISS SCHOOL Bride[room-Elect, an Alumnus of Kent, Is in Senior Year at Princeton University | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/mark-k-solomon-57-a-drug-firm-official-treasurer-of-sun-company-in.html | MARK K. SOLOMON, 57, A DRUG FIRM OFFICIAL; Treasurer of Sun Company in Pittsburgh Des Playing Golf | True | Special to THE lgw YORK TnES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/cdvo-will-hold-rally-jonathan-daniels-a-speaker-at-recruiting-drive.html | CDVO WILL HOLD RALLY; Jonathan Daniels a Speaker at Recruiting Drive Tomorrow | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/iis-harold-harus.html | IIS. HAROLD H..ARUS | True | Special to TH NEW YORK TLMgS. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/extra-war-effort-urged-alexander-says-it-is-needed-this-year-to-win.html | EXTRA WAR EFFORT URGED; Alexander Says It Is Needed This Year to Win Success | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/us-corporal-commended-praised-at-london-inquest-for-his-attempt-to.html | U.S. CORPORAL COMMENDED; Praised at London Inquest for His Attempt to Save Child | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/dwelling-sold-in-bronx.html | Dwelling Sold in Bronx | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/1-12-tons-of-bicycles-help-salvage-drive-frank-tilyou-makes-gift-of.html | 1 1/2 TONS OF BICYCLES HELP SALVAGE DRIVE; Frank Tilyou Makes Gift of Part of a Merry-Go-Round | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/lack-of-faith-in-britain-voiced.html | Lack of Faith in Britain Voiced | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/the-text-of-vichys-labor-decree.html | The Text of Vichy's Labor Decree | True | By the United Press. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/miss-anna-zabriskie-becomes-affianced-daughter-of-naval-officer.html | MISS ANNA ZABRISKIE BECOMES AFFIANCED; Daughter of Naval Officer Will Be Married to George Mather | True | peeial to THE NE YORK TIS. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/appeal-is-issued-for-foster-homes-temporary-havens-sought-for.html | APPEAL IS ISSUED FOR FOSTER HOMES; Temporary Havens Sought for Neglected Children in City | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/nicaragua-holds-13-in-axis-revolt-plot.html | Nicaragua Holds 13 In Axis Revolt Plot | True | By the United Press. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/ce-dickinson-jr-honored-by-navy-he-gets-cross-with-two-gold-stars.html | C.E. DICKINSON JR. HONORED BY NAVY; He Gets Cross With Two Gold Stars and Air Medal for Heroism in Action SECOND THUS COMMENDED Attacked by Big Force, Gunner Killed, Plane Afire and Out of Control, He Fought On | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/otto-p-glasei.html | OTTO P. GLASEI | True | Special to THE NE YORK TLES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/woolf-gets-mount-again-will-ride-whirlaway-in-match-with-alsab.html | WOOLF GETS MOUNT AGAIN; Will Ride Whirlaway in Match With Alsab Saturday | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/jersey-home-bought-for-church-rectory-other-sales-involve-houses-in.html | JERSEY HOME BOUGHT FOR CHURCH RECTORY; Other Sales Involve Houses in Fairview and Morristown | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/minister-questions-return-to-religion-dr-jl-miller-insists-it-must.html | MINISTER QUESTIONS 'RETURN TO RELIGION'; Dr. J.L. Miller Insists It Must Be to True Faith | True | | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/flora-l-meyer-married.html | Flora L. Meyer Married | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/three-home-runs-by-giants-subdue-pirates-in-double-bill-50-and-53.html | Three Home Runs by Giants Subdue Pirates in Double Bill, 5-0 and 5-3; Young's Drive With One On Helps Carpenter Win by Shut-Out -- Blows by Bartell and Mize Break 3-3 Tie in Nightcap | True | By James P. Dawson | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/hawaii-is-not-safe-emmons-aide-warns-general-says-attack-is-within.html | HAWAII IS NOT 'SAFE,' EMMONS AIDE WARNS; General Says Attack Is Within the Enemy's Capabilities | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/henderson-urges-a-walking-nation-whole-war-effort-falls-apart-if.html | HENDERSON URGES A WALKING NATION; ' Whole War Effort Falls Apart' If Transport Web Breaks, He Says in Radio Appeal TANK CAN'T CUT MILEAGE Administrator Warns Motorists Not to Believe Promises About Synthetic Tires | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/ftc-bars-price-fixing-in-sales-book-field-orders-thirty-members-of.html | FTC BARS PRICE FIXING IN SALES BOOK FIELD; Orders Thirty Members of Trade Group to Cease Practices | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/british-raze-hurs-fort-desert-stronghold-of-outlaws-in-india-blown.html | BRITISH RAZE HURS' FORT; Desert Stronghold of Outlaws in India Blown Up, Leader Seized | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/hispanos-in-front-51-subdue-wanderers-in-benefit-soccer-on-2dhalf.html | HISPANOS IN FRONT, 5-1; Subdue Wanderers in Benefit Soccer on 2d-Half Attack | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/austrians-said-to-flee-stockholm-hears-troops-sought-to-escape-war.html | AUSTRIANS SAID TO FLEE; Stockholm Hears Troops Sought to Escape War in Russia | True | By Telephone To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/news-of-the-screen-warner-baxter-sought-for-psychiatrist-role-in.html | NEWS OF THE SCREEN; Warner Baxter Sought for Psychiatrist Role in 'Lady in the Dark' -- Six Films Due This Week | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/miss-eunice-edwards-will-become-a-bride-graduate-of-skidmore.html | MISS EUNICE EDWARDS WILL BECOME A BRIDE; Graduate of Skidmore College Engaged to Charles T. Tenney | True | Special to THE NEW YORK rAMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/russian.html | Russian | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/george-cross-award-received-by-malta-gort-presents-heroic-symbol-to.html | GEORGE CROSS AWARD RECEIVED BY MALTA; Gort Presents Heroic Symbol, to Be Hidden Till War Ends | True | Wireless to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/margaret-gray-will-be-married-descendant-of-ralph-waldo-emerson.html | MARGARET GRAY WILL BE MARRIED; Descendant of Ralph Waldo Emerson Engaged to Edward Livingston Trudeau | True | Special to THE iZW YORK TI,ES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/75-robberies-laid-to-man-in-uniform-bulletscarred-prisoner-in.html | 75 ROBBERIES LAID TO MAN IN UNIFORM; Bullet-Scarred Prisoner in Jersey Says He Is Army Sergeant | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/schultz-mcfarlin.html | Schultz -- McFarlin | True | Special to THg NZW YORK TIMES. | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/stalingrad.html | STALINGRAD | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/war-in-classroom-as-schools-open-students-returning-today-to-find.html | WAR IN CLASSROOM AS SCHOOLS OPEN; Students Returning Today to Find Curriculum Geared to Army and Navy Needs DECLINE IN ENROLLMENT 942,500 Children to Enter, a Drop of 55,000 -- Training in Mechanics Is Stressed | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/no-time-to-talk-peace.html | No Time to Talk Peace' | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/abroad-one-missing-link-is-forged-in-the-furnace-of-war.html | Abroad; One Missing Link Is Forged in the Furnace of War | True | By Anne O'Hare McCormick | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/dr-donald-miner-expresident-of-the-new-jersey-medical-society-dies.html | DR. DONALD MINER; Ex-President of the New Jersey Medical Society Dies at 59 | True | Special to THZ NW YORK TIldES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/22000000000-rise-in-us-taxes-urged-economic-research-bureau-terms.html | $22,000,000,000 RISE IN U.S. TAXES URGED; Economic Research Bureau Terms This Rock-Bottom to Prevent Inflation PERILOUS GAP FORESEEN Program Now Before Congress Held to Fall $15,000,000,000 Short of Proper Goal | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/a-h-morrill-dies-chainstore-head-president-of-kroger-concern-began.html | A. H. MORRILL DIES; CHAIN-STORE HEAD; President of Kroger Concern Began Career as Lawyer at Cincinnati in 1900 KIN OF M'GUFFEY, TEACHER Chief Executive of the Piggly Wiggly Corporation -- Trustee of Children's Home | True | Special to TIEFE EW YORK TIMES | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/bucharest-sofia-take-steps.html | Bucharest, Sofia Take Steps | True | By Telephone To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/cooper-union-classes-to-begin.html | Cooper Union Classes to Begin | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/nazi-film-on-dieppe-protested.html | Nazi Film on Dieppe Protested | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/austria-also-was-annexed.html | Austria Also Was Annexed | True | GEORGE BITTNER. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/veterans-group-elects-78th-division-association-is-headed-by-joseph.html | VETERANS' GROUP ELECTS; 78th Division Association Is Headed by Joseph Stulb | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/title-to-lindquist-in-aau-tourney-he-captures-national-laurels-in.html | TITLE TO LINDQUIST IN A.A.U. TOURNEY; He Captures National Laurels in Horseshoe Pitching | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/milk-talk-set-at-albany-hudsonmohawk-producers-seek-new-price.html | MILK TALK SET AT ALBANY; Hudson-Mohawk Producers Seek New Price Schedules | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/industrial-shares-advance-in-london-index-reaches-highest-point.html | INDUSTRIAL SHARES ADVANCE IN LONDON; Index Reaches Highest Point Since March of 1939 as Confidence Mounts WAR NEWS HELD BETTER Financial Community Refuses to Believe That Russia Can Fail to Hold Out | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/home-in-connecticut-leased.html | Home in Connecticut Leased | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/japanese.html | Japanese | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/villiai-g-molei.html | VILLIA.I G. MOLEI | True | | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/willkie-honored-in-iraq-is-governments-guest-at-dinner-after.html | WILLKIE HONORED IN IRAQ; Is Government's Guest at Dinner After Diplomatic Fetes | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/united-nations.html | United Nations | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/plandome-memberguest-golf-event-won-by-fordbohling-junior-champion.html | Plandome Member-Guest Golf Event Won by Ford-Bohling. JUNIOR CHAMPION IS VICTOR ON LINKS Ford, State Titleholder, Wins With Bohling in Event at the Plandome Course SCORE OF FINAL IS 6 AND 5 Medalists Barely Avoid Defeat in Semi-Final, Then Easily Beat Painter-Caskey | True | By William D. Richardsonspecial To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/yale-offers-course-in-industrial-health-connecticut-physicians-are.html | YALE OFFERS COURSE IN INDUSTRIAL HEALTH; Connecticut Physicians Are Bid to Lectures and Seminars | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/french-soldiers-fought-hard.html | French Soldiers Fought Hard | True | RENE GARNETT LEHMANN. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/nazis-rush-plans-for-winter-front-haldes-jacob-wietersheim-in.html | NAZIS RUSH PLANS FOR WINTER FRONT; Haldes, Jacob, Wietersheim in Charge of Vast Task of Combating Russian Cold | True | By Raymond Danielwireless To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/plant-to-get-armynavy-e.html | Plant to Get Army-Navy E | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/sports-of-the-times-player-of-the-year.html | Sports of the Times; Player of the Year | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/dr-jaiies-g-ficiiel.html | DR. JAIIES G. FICIiEL | True | Special to THE NE%V YORK TMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/argentina-bans-protests-police-forbid-11-meetings-on-rising-cost-of.html | ARGENTINA BANS PROTESTS; Police Forbid 11 Meetings on Rising Cost of Living | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/4-errors-by-merullo-in-inning-set-record-he-had-just-become-father.html | 4 ERRORS BY MERULLO IN INNING SET RECORD; He Had Just Become Father of Son -- Cubs, Braves Divide | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/league-foes-scored-the-rev-sm-shoemaker-calls-for-sacrifice-in.html | LEAGUE FOES SCORED; The Rev. S.M. Shoemaker Calls for Sacrifice in Peace | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/storms-cause-damage-in-spain.html | Storms Cause Damage in Spain | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/two-killed-in-deadend-crash.html | Two Killed in Dead-End Crash | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/25000-see-monarchs-defeat-grays-9-to-3-kansas-city-takes-30-lead-in.html | 25,000 SEE MONARCHS DEFEAT GRAYS, 9 TO 3; Kansas City Takes 3-0 Lead in Negro World Series | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/federal-reserve-frees-400000000-cuts-reserve-requirements-of-banks.html | FEDERAL RESERVE FREES $400,000,000; Cuts Reserve Requirements of Banks Here and in Chicago From 24% to 22% | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/german.html | German | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/rev-john-connolly-world-war-chaplain-rector-of-st-veronicas-with.html | REV. JOHN CONNOLLY, WORLD WAR CHAPLAIN; Rector of St. Veronica's, With Rainbow Division in France | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/new-york-soldier-drowns.html | New York Soldier Drowns | True | | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/war-hits-beauticians-convention-in-chicago-will-study-lack-of.html | WAR HITS BEAUTICIANS; Convention in Chicago Will Study Lack of Hairpins, Machines | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/gestapo-forces-reinforced.html | Gestapo Forces Reinforced | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/discharged-by-army-at-14.html | Discharged by Army -- At 14 | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/nazi-puppets-seen-in-move-for-peace-netherland-and-belgian-aides-of.html | NAZI PUPPETS SEEN IN MOVE FOR PEACE; Netherland and Belgian Aides of Germans Defy Hitler Without Punishment BERLIN TRICK IS SUSPECTED Utterances Ordinarily Would Be Punished by Executions or Gestapo Action | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/cummings-dobson.html | Cummings -- Dobson | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/the-rev-ja-bell-begins-pastorate-preaches-his-first-sermon-as.html | THE REV. J.A. BELL BEGINS PASTORATE; Preaches His First Sermon as Church of Incarnation Rector | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/cuts-salary-by-423000-hawley-pumpcompany-head-backs-limit-of-25000.html | CUTS SALARY BY $423,000; Hawley, Pump-Company Head, Backs Limit of $25,000 Net | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/two-escape-as-plane-hits-river.html | Two Escape as Plane Hits River | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/shrlver-moore.html | Shrlver -- Moore | True | SDeetal to TE NzW YOX Tgs. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/iowa-opener-saturday-wisconsin-also-set-to-launch-football-campaign.html | IOWA OPENER SATURDAY; Wisconsin Also Set to Launch Football Campaign | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/dr-ayer-says-church-must-cease-to-be-whitewashed-trailer-for.html | Dr. Ayer Says Church Must Cease to Be 'Whitewashed Trailer for National Policies' | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/the-anatomy-of-inflation.html | THE ANATOMY OF INFLATION | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/dr-walteii-l-iiigely.html | DR. WALTEII L. IIIGELY | True | Special to THE NEW YORK TrIdgs. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/military-import-of-solomons-high-viewed-as-newest-stepping-stone-in.html | MILITARY IMPORT OF SOLOMONS HIGH; Viewed as Newest Stepping Stone in Road the Allies Are Building Toward Tokyo | True | By Foster Haileyspecial To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/asks-canada-to-drop-pork-for-7-weeks-head-of-bacon-board-wants-to.html | ASKS CANADA TO DROP PORK FOR 7 WEEKS; Head of Bacon Board Wants to Continue Supply to Britain | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/britain-broadens-curb-on-exports-cargo-space-for-shipments-east-to.html | BRITAIN BROADENS CURB ON EXPORTS; Cargo Space for Shipments East to Be Placed Under License Today TIN SUPPLIES INCREASED Agreement With Nigeria Is Reached -- Rise in Domestic Price Is Forecast | True | By Henry Heymanwireless To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/necrason-a-west-point-man.html | Necrason a West Point Man | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/roosevelt-cousin-to-support-fish-mrs-george-b-st-george-of-tuxedo.html | ROOSEVELT COUSIN TO SUPPORT FISH; Mrs. George B. St. George of Tuxedo Park Named Orange Campaign Chairman SEES REPUBLICAN VICTORY First Woman to Hold Such Post in State Denies a Schism Over Ex-Isolationist | True | Special to THE NEW YORK TIMES. | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/wheat-prices-rise-as-buying-revives-purchases-of-5000000-bu-to.html | WHEAT PRICES RISE AS BUYING REVIVES; Purchases of 5,000,000 Bu. to Remove Hedges Follow a Demand for Flour FUTURES AT 2-MONTH PEAK Speech on Inflation Control Lifted Uncertainty Which Had Overhung Market Special to THE NEW YORK TIMES. | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/a-maj0r-victory.html | A MAJ0R VICTORY | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/pember-lee.html | Pember -- Lee | True | Special to E NEW YORK TIMEB. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/bank-sells-yonkers-home.html | Bank Sells Yonkers Home | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/he-1yrn-stein.html | HE 1YRN STEIN | True | Special to TH NKW YORK TS. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/foreign-exchange-rates-week-ended-september-12-1j42.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPTEMBER 12, 1J42 | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/noon-says-americans-are-fooled.html | Noon Says Americans Are Fooled | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/ren-ti1viothir-j-lee.html | REN'. TI1VIOTHIr J. ,LEE | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/castillo-off-to-bolivia-argentine-president-on-way-for-talk-with.html | CASTILLO OFF TO BOLIVIA; Argentine President on Way for Talk With Penaranda | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/illness-ends-career-of-bishop-du-moulin-leaves-church-on-long.html | ILLNESS ENDS CAREER OF BISHOP DU MOULIN; Leaves Church on Long Island of Which J.P. Morgin Is Warden | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/resident-offices-report-on-trade-wholesale-markets-are-busy-filling.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Are Busy Filling Mail Requests on Fall Requirements DRESS REORDERS HEAVY Colors Grow More Important as Stores 'Brighten Up' Their Inventories | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/railroads-stress-equipment-needs-association-says-job-that-has-been.html | RAILROADS STRESS EQUIPMENT NEEDS; Association Says Job That Has Been Accomplished Was Not Without Difficulties SOME SHORTAGES FEARED Railway Age Favors Demurrage Charges to Increase Use of Open-Top Cars | True | By L.b.n. Gnaedinger | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/positive-religion-urged-dr-harold-bosley-tells-when-it-is.html | POSITIVE RELIGION URGED; Dr. Harold Bosley Tells When It Is 'Intellectually Beaten' | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/french-report-river-crossed.html | French Report River Crossed | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/reading-futurity-today.html | Reading Futurity Today | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/red-sox-vanquish-white-sox-61-50-butland-wins-seventh-in-row-then.html | RED SOX VANQUISH WHITE SOX, 6-1, 5-0; Butland Wins Seventh in Row, Then Hughson Takes No. 19 -- Williams Hits Homer | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/von-bock-reported-recalled-by-hitler-stalingrad-stand-held-cause.html | VON BOCK REPORTED RECALLED BY HITLER; Stalingrad Stand Held Cause -- Keitel's Return Slated | True | By Telephone To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/war-board-visits-mexico-us-members-to-attend-nations-independence.html | WAR BOARD VISITS MEXICO; U.S. Members to Attend Nation's Independence Celebrations | True | Special Cable to THE NEW YORK TIMES. | C1B 556265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/cedarhurst-youth-takes-yachting-title-chiett-sails-borrowed-boat.html | CEDARHURST YOUTH TAKES YACHTING TITLE; Chiett Sails Borrowed Boat to Victory in Lightning Series | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/hungarian-army-chief-disabled.html | Hungarian Army Chief Disabled | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/offer-marriage-formula-25-old-couples-say-it-is-cooperation.html | OFFER MARRIAGE FORMULA; 25 Old Couples Say It Is Cooperation, Children, Cooking | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/john-io-begona.html | JOHN Io. B[eGONA. | True | Special to TH Nw YORK TlgS. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/output-is-up-350-but-must-go-higher-to-win-says-nelson-he-terms-our.html | OUTPUT IS UP 350%, BUT MUST GO HIGHER TO WIN, SAYS NELSON; He Terms Our Gain Since Pearl Harbor 'a Good Record, but Not Good Enough' TALKS TO RALLY BY RADIO Labor-Management Groups Greatly Speeding Production, WPB Head Declares OUTPUT UP 350%, NELSON REPORTS | True | From a Staff Correspondent | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/france-has-food-reich-cannot-get-french-stocks-are-denied-to-needy.html | FRANCE HAS FOOD REICH CANNOT GET; French Stocks Are Denied to Needy Germany by Lack of Transportation Facilities SUPPLIES ROT AT DEPOTS France, Itself, Unable to Move Crops, Is a Patchwork of Feast and Famine | True | By David Andersonspecial Cable To the New York Times. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/clarence-b-godlen.html | CLARENCE B. GODLEN | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/raf-bombers-hit-in-germany-again-northwest-area-raided-says-berlin.html | R.A.F. BOMBERS HIT IN GERMANY AGAIN; Northwest Area Raided, Says Berlin Radio, After Night of Alarm in Europe NAZIS CLAIM 13 DOWNED Bucharest and Sofia Taking Precautions Against Air Attacks, Berne Hears | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/futures-higher-in-south-hedging-fails-to-appear-in-normal-volume.html | FUTURES HIGHER IN SOUTH; Hedging Fails to Appear in Normal Volume -- Contracts Scarce | True | Special to THE NEW YORK TIMES. | C1B 556265 |
| 1942-09-14 | 1942-09-14 | https://www.nytimes.com/1942/09/14/archives/2-die-near-parris-island-upstate-pilot-is-a-victim-of-crash-in.html | 2 DIE NEAR PARRIS ISLAND; Up-State Pilot Is a Victim of Crash in Beaufort River | True | | C1B 556265 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/halves-his-puerto-rico-salary.html | Halves His Puerto Rico Salary | True | Wireless to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/islas-de-salomon.html | ISLAS DE SALOMON | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/named-by-radio-chain-as-promotion-director.html | Named by Radio Chain As Promotion Director | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/doubts-radio-will-be-curbed.html | Doubts Radio Will Be Curbed | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/brooklyn-houses-sold-sixfamily-building-at-owls-head-park-in-deal.html | BROOKLYN HOUSES SOLD; Six-Family Building at Owls Head Park in Deal | True | | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/industry-winning-schram-declares-he-says-its-performance-has.html | INDUSTRY WINNING, SCHRAM DECLARES; He Says Its Performance Has Confounded Enemies of Our Free-Enterprise System CRITICIZES U.S. TAX POLICY Asserts in St. Paul That the Small Investor Is Confused by Government Inaction | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/asks-end-of-longshore-strike.html | Asks End of Longshore Strike | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/nazi-dieppe-film-hooted-off-screen-in-switzerland.html | Nazi Dieppe Film Hooted Off Screen in Switzerland | True | By Reuter | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/tugwell-reaches-washington.html | Tugwell Reaches Washington | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/estimate-larger-potato-crop.html | Estimate Larger Potato Crop | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/grew-will-advise-hull-9000-pay-asked.html | Grew Will Advise Hull; $9,000 Pay Asked | True | By the United Press. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/rail-short-lines-asked-to-lift-pay-emergency-board-favors-rise-of-1.html | RAIL SHORT LINES ASKED TO LIFT PAY; Emergency Board Favors Rise of 10 Cents an Hour for 10,000 Men, Dating From Dec. 1 GENERAL SCALE APPLIED Instalments on Back Wages Provided for 31 Carriers and 3 Refrigerator Companies | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/engineers-joined-in-milne-bay-fight-americans-dropped-shovels-and.html | ENGINEERS JOINED IN MILNE BAY FIGHT; Americans Dropped Shovels and Grabbed Their Rifles as Australians Held Off Foe WOUNDED RELATE EXPLOIT They Call Japanese Fighter Wily but 'No Superman' -- Allied Cooperation Good | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/bob-elson-joins-navy.html | Bob Elson Joins Navy | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/film-of-midway-released-by-navy-picture-on-view-in-theatres-here.html | FILM OF 'MIDWAY' RELEASED BY NAVY; Picture on View in Theatres Here Shows Savage Battle of Land, Air and Sea Forces TAKEN IN HEAT OF COMBAT American Reverses as Well as Final Victory Over the Japs on Island Are Shown | True | T./VJ[. P. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/war-style-parade-to-aid-army-relief-changes-wrought-by-world.html | WAR STYLE PARADE TO AID ARMY RELIEF; Changes Wrought by World Conflict to Be Dramatized at the Times Hall Oct. 6-7 U.S. DESIGNS IN SPOTLIGHT Our Progress Since Paris Fell and Rise of Utilitarian Wear Among the Highlights | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/steel-operations-rise-08-to-972-of-capacity.html | Steel Operations Rise 0.8 to 97.2% of Capacity | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/a-octavio-zayas.html | A. OCTAVIO ZAYAS | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/united-nations.html | United Nations | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/harriman-returns-to-london.html | Harriman Returns to London | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/army-honors-navy-hero.html | Army Honors Navy Hero | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/another-oil-line-planned-175mile-link-of-secondhand-pipe-to.html | ANOTHER OIL LINE PLANNED 175-Mile Link of Second-Hand Pipe to Complete Texas Flow | True | Special to THE NEW YORK TIMES. | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/irgilio-echelotti.html | ?IRGILIO ]E[CHELOTTI | True | Special to THE NEW YORK TI&S. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/c-f-freihofer-82-baking-firm-headi-a-founder-of-company-which-has.html | C. F. FREIHOFER, 82, BAKING FIRM HEADI; A Founder of Company Which Has Branches in Many Cities Dies in Fort Lauderdale, Fla. OPENED BAKERY IN 1884 Brother Partner in Venture That Had Its Inception in Philadelphia | True | Special to Nzw YORX TS. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/mis-fi-e-hule.html | MIS. FI E. HULE., | True | Special to ll'w YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/5-more-ships-sunk-by-axis-off-canada-patrol-craft-guarding-convoy.html | 5 MORE SHIPS SUNK BY AXIS OFF CANADA; Patrol Craft Guarding Convoy Is Lost With Crew of 38 -Panama Vessel Blasted 5 MORE SHIPS SUNK BY AXIS OFF CANADA | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/named-to-head-war-work-in-east-springfield-plant.html | Named to Head War Work In East Springfield Plant | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/willkie-finds-unity-in-the-middle-east-says-countries-are.html | WILLKIE FINDS UNITY IN THE MIDDLE EAST; Says Countries Are Unanimously for Allies -- Reaches Teheran | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/douds-visits-nlrb-office-new-regional-director-to-move-here-next.html | DOUDS VISITS NLRB OFFICE; New Regional Director to Move Here Next Month | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/aspinwa-llhammerle.html | Aspinwa. llHammerle | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/sports-of-the-times-mr-brannick-is-feeling-better-now.html | Sports of the Times; Mr. Brannick Is Feeling Better Now | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/longshoremen-seek-15centanhour-rise-and-25-cents-more-for-overtime.html | LONGSHOREMEN SEEK 15-CENT-AN-HOUR RISE; And 25 Cents More for Overtime to Meet Higher Living Costs | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/dogs-for-defense-unit-to-meet.html | Dogs for Defense Unit to Meet | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/miss-chandlers-plans-daughter-of-senator-will-be-army-fliers-bride.html | MISS CHANDLER'S PLANS; Daughter of Senator Will Be Army Flier's Bride on Friday | True | Special to THS Nsw NOR TIEs. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/news-of-food-charts-on-nutrition-made-for-student-and-housekeeper.html | News of Food; Charts on Nutrition Made for Student and Housekeeper by Home Economics Bureau | True | By Jane Holt | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/felker-comfort.html | ]Felker -- Comfort | True | Special to THe. VZ NORX TS | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/isabel-mclungs-troth-spence-school-graduate-to-bei-r-o-.html | ISABEL M'CLUNG'S TROTH; Spence School Graduate to Bel r' o;'? ' | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/soldier-medals-to-8-in-hawaii.html | Soldier Medals to 8 in Hawaii | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/elected-to-presidency-of-brokers-association.html | Elected to Presidency Of Brokers Association | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/urged-to-forego-college-dartmouth-students-advised-to-seek-victory.html | URGED TO FOREGO COLLEGE; Dartmouth Students Advised to Seek Victory Tasks | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/allies-bomb-ships-north-of-australia-attack-two-japanese-vessels-in.html | ALLIES BOMB SHIPS NORTH OF AUSTRALIA; Attack Two Japanese Vessels in the Tenimber Islands | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/kiangsi-province-a-scene-of-horror-area-reported-littered-with.html | KIANGSI PROVINCE A SCENE OF HORROR; Area Reported Littered With Bodies of Slain Civilians | True | Wireless to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/sees-good-retail-volume-cahn-says-many-predict-gains.html | SEES GOOD RETAIL VOLUME; Cahn Says Many Predict Gains | True | Special to THE NEW YORK TIMES. | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/books-authors.html | Books -- Authors | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/north-river-savings-bank-selects-new-treasurer.html | North River Savings Bank Selects New Treasurer | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/argentina-bans-nazi-federation-decree-dissolves-cultural-group.html | ARGENTINA BANS NAZI FEDERATION; Decree Dissolves Cultural Group, Charging That It Is Propaganda Front ACTION LONG DELAYED 1939 Ruling and Chamber Vote Cited -- Ministry Says Court Appeal Justified Stand | True | Special Cable to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/major-compton-is-nominated.html | Major Compton Is Nominated | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/bonham-takes-20th-for-champions-83-yanks-win-second-pennant-in-row.html | BONHAM TAKES 20TH FOR CHAMPIONS, 8-3; Yanks Win Second Pennant in Row and Sixth in 7 Years by Crushing Indians DIMAGGIO HAS FIELD DAY Joe Clouts 19th Homer and 3 Singles at Cleveland -- Four Runs in Fifth Decide | True | By John Drebingerspecial To the New York Times. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/steagall-bill.html | STEAGALL BILL | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/hindu-group-asks-britain-to-yield-mahasabha-3d-largest-party-in.html | HINDU GROUP ASKS BRITAIN TO YIELD; Mahasabha, 3d Largest Party in India, Urges Surrender of Power to Spur War on Axis JINNAH IS SEEN AS KEY MAN Chambers of Commerce Attack Churchill -- Indian Assembly Opens With Many Absent | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/painters-to-give-day-for-relief-agencies-union-expects-70000-fund.html | PAINTERS TO GIVE DAY FOR RELIEF AGENCIES; Union Expects $70,000 Fund From Work on Sept. 26 | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/fuel-advice-head-named-aj-offiner-to-direct-service-for-home-owners.html | FUEL ADVICE HEAD NAMED; A.J. Offiner to Direct Service for Home Owners in City | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/paris-stylists-show-models-in-vichy-zone-high-collars-and-lower.html | PARIS STYLISTS SHOW MODELS IN VICHY ZONE; High Collars and Lower Waistlines Feature Winter Fashions | True | Wireless to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/labormanagement-plan-grows.html | Labor-Management Plan Grows | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/beauty-aids-win-over-priorities-cosmeticians-at-chicago-show.html | BEAUTY AIDS WIN OVER PRIORITIES; Cosmeticians at Chicago Show Substitutes for Materials Made Scarce by War SOME NEW ITEMS BETTER Hair Bleach Works Faster -- 'Leg Appeal' Receives Help Through a 'Non-Run' Stain | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/foreigner-clause-arouses-british.html | Foreigner" Clause Arouses British | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/westchester-bars-inquiry-on-airport-supervisor-says-cost-is-being.html | WESTCHESTER BARS INQUIRY ON AIRPORT; Supervisor Says Cost Is Being Raised to $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/will-respect-turks-says-papen.html | Will 'Respect' Turks, Says Papen | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/liquid-carbonic-buys-plant.html | Liquid Carbonic Buys Plant | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/alien-order-is-eased-visitors-or-students-kept-here-by-war-may-go.html | ALIEN ORDER IS EASED; Visitors or Students Kept Here by War May Go to Work | True | Special to THE NEW YORK TIMES. | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/500-writers-ask-2d-front-american-league-once-antiwar-now-supports.html | 500 WRITERS ASK 2D FRONT; American League, Once Anti-War, Now Supports Roosevelt | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/stock-exchange-seat-21000.html | Stock Exchange Seat $21,000 | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/canadian-trade-index-up.html | Canadian Trade Index Up | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/prof-dudley-d-mason-i-i-taught-french-at-penn-statei-was-dramatic.html | PROF. DUDLEY D. MASON I I; Taught French at Penn State,I Was Dramatic Coach 10 Years | True | peQi&l to THE NEW YORX TIMBS. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/to-hear-his-unseen-baby-corporal-overseas-to-get-record-of-infant.html | TO HEAR HIS UNSEEN BABY; Corporal Overseas to Get Record of Infant Crying in Des Moines | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/grew-warns-us-lacks-punch-now-for-winning-war-this-is-the-real.html | GREW WARNS U.S. 'LACKS PUNCH' NOW FOR WINNING WAR; ' This Is the Real Thing, Played for Keeps,' He Says, Urging Us to 'Stop Groping' NATION FACED BY 'SLAVERY' Strength of Japanese Called Underestimated -- Fanatical Devotion to Ruler Cited GREW WARNS U.S. TO 'STOP GROPING' | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/school-custodians-lose-court-calls-them-employers-tells-them-to.html | SCHOOL CUSTODIANS LOSE; Court Calls Them Employers, Tells Them to Bargain With Help | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/capital-to-see-army-show-ticket-windows-are-crowded-for-this-is-the.html | CAPITAL TO SEE ARMY SHOW; Ticket Windows Are Crowded for 'This Is the Army' Sale | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/daughter-to-mrs-walter-rahtei.html | :Daughter to Mrs. Walter Rahtel | True | Special to THE N-W YORK TI.s. ' | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/alert-today-alive-tomorrow.html | Alert Today . . . Alive Tomorrow! | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/rickey-plan-indefinite-cardinal-official-would-like-to-fit-into-war.html | RICKEY PLAN INDEFINITE; Cardinal Official Would Like to Fit Into War Effort in 1943 | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/east-downs-bears-for-jerseys-3-to-1-blanks-newark-until-seventh-in.html | EAST DOWNS BEARS FOR JERSEYS, 3 TO 1; Blanks Newark Until Seventh in Five-Hitter as Mates Even Play-Off Series | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/boy-12-wins-10mile-swim.html | Boy, 12, Wins 10-Mile Swim | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/frank-l-kleeberger-a-physical-director-had-taught-at-the-university.html | FRANK L. KLEEBERGER, A PHYSICAL DIRECTOR; Had Taught at the University of California for 26 Years | True | Special to T NZW YORX TII. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/sculptors-guild-installs-display-freedom-exhibition-offered-at.html | SCULPTORS GUILD INSTALLS DISPLAY; ' Freedom' Exhibition Offered at International Building in Rockefeller Center REPRESENTATION IS BROAD Group Previously Showed Its Works in Vacant Lots in Village and Park Ave. | True | By Edward Alden Jewell | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/wpb-official-sees-end-of-priorities-system-about-to-fall-apart-from.html | WPB OFFICIAL SEES END OF PRIORITIES; System 'About to Fall Apart' From Lack of Materials, Paul R. Smith Asserts EXPECTS 100% ALLOCATION Situation Likened to Writing of Check for $300 With Only $100 in Bank | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/rev-bernard-doucet.html | REV. BERNARD DOUCET | True | Special to TK NEW YORX TIMES. | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/opens-lumber-jobs-to-boys.html | Opens Lumber Jobs to Boys | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/india-and-mr-churchill.html | INDIA AND MR. CHURCHILL | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/rents-whole-floor-in-295-madison-ave-sherwinwilliams-paint-co-takes.html | RENTS WHOLE FLOOR IN 295 MADISON AVE; Sherwin-Williams Paint Co. Takes Large Space | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/red-vote-case-up-sept-22-court-defers-decision-after-pleas-in.html | RED VOTE CASE UP SEPT. 22; Court Defers Decision After Pleas in Legion's Suit | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/ad-morford-found-dead-new-york-advertising-man-was-missing-at.html | A.D. MORFORD FOUND DEAD; New York Advertising Man Was Missing at Connecticut Home | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/alexander-gistintzev-a-director-of-one-of-russias-largest-airplane.html | ALEXANDER GISTINTZEV; A Director of One of Russia's Largest Airplane Factories | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/red-sox-blanked-by-white-sox-40-humphries-records-his-11th-victory.html | RED SOX BLANKED BY WHITE SOX, 4-0; Humphries Records His 11th Victory -- Tresh Connects for Pair of Doubles | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/120-wave-officers-added-to-quota-here-new-group-in-3d-naval.html | 120 WAVE OFFICERS ADDED TO QUOTA HERE; New Group in 3d Naval District to Be Chosen by Oct. 10 | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/robert-becker.html | ROBERT BECKER | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/major-dalliba-founded-moriah.html | Major Dalliba Founded Moriah | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/barron-and-gaynor-win-post-a-63-on-the-wykagyl-links-watson-kennedy.html | BARRON AND GAYNOR WIN; Post a 63 on the Wykagyl Links -- Watson, Kennedy Next | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/braves-beat-cubs-with-4-in-8th-42-wests-homer-caps-big-inning-after.html | BRAVES BEAT CUBS WITH 4 IN 8TH, 4-2; West's Homer Caps Big Inning After Lombardi and Paul Waner Bat In Runs LEE, ILL, FORCED TO QUIT Chicago Pitcher Is Overcome Following a Fine Start -Donovan Triumphs | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/walter-l-miller-48-a-federal-official-pittsburgh-man-long-active-in.html | WALTER L. MILLER, 48, A FEDERAL OFFICIAL; Pittsburgh Man Long Active in Pennsylvania Politics | True | Special to Tm WW NORX Tgs. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/dimouts-cut-profits-edison-companys-revenues-drop-2000000-in-4.html | DIMOUTS CUT PROFITS; Edison Company's Revenues Drop $2,000,000 in 4 Months | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/ann-decatur-to-wed.html | Ann Decatur to Wed | True | Special to THe. NZW YORK TS. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/oil-group-plans-session.html | Oil Group Plans Session | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/british-ask-pay-increase-engineering-and-shipbuilding-union-seeks.html | BRITISH ASK PAY INCREASE; Engineering and Shipbuilding Union Seeks 100,000,000 a Year | True | Wireless to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/lieut-j-owl-jr-i-weds-julia-enos-the-bride-daughter-of-army-colonel.html | LIEUT. J. ])OWl) JR. I WEDS JULIA ENOS The Bride, Daughter of Army Colonel, !s an Alumna of University of Utah; CEREMONY AT HER HOME Performed by Chaplain of Pine Camp -- Bridegroom a Columbia Graduate | True | Special to IE koP. TS. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/usargentine-talks-reported.html | U.S.-Argentine Talks Reported | True | | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/stocks-sluggish-in-lighter-trading-some-specialties-continue-in.html | STOCKS SLUGGISH IN LIGHTER TRADING; Some Specialties Continue in Demand but Main Body of Issues Is Quiet RAIL BONDS RISE AGAIN Speculative Group Shows Some New Highs -- Cotton, Grains Respond to Price Bill | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/nazis-claim-guns-foiled-7man-landing-in-france.html | Nazis Claim Guns Foiled 7-Man Landing in France | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/eastman-concerts-off-the-air-musicians-not-in-petrillos-union.html | Eastman Concerts Off the Air; Musicians Not in Petrillo's Union; School Director Says Labor Leader's Policy Forbids Broadcasts -- Urges Compromise Limiting Student Groups on Radio | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/front-in-desert-is-quiet-british-damage-six-axis-planes-in-minor.html | FRONT IN DESERT IS QUIET; British Damage Six Axis Planes in Minor Air Clashes | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/five-who-urged-revolt-in-harlem-and-aid-to-japanese-are-indicted.html | Five Who Urged Revolt in Harlem And Aid to Japanese Are Indicted; SEDITION CHARGED TO FIVE IN HARLEM | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/denies-gandhi-blocked-accord.html | Denies Gandhi Blocked Accord | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/sister-of-spaatz-joins-waacs.html | Sister of Spaatz Joins Waacs | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/army-takes-convention-hall.html | Army Takes Convention Hall | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/aberto-gets-brazilian-war-post.html | Aberto Gets Brazilian War Post | True | Special Cable to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/knights-of-malta.html | KNIGHTS OF MALTA | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/corelrus-van-wyen.html | CORELrUS VAN WYEN | True | Special to THE NEW YORK TES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/kessler-beats-farrell-east-side-welterweight-takes-st-nicholas.html | KESSLER BEATS FARRELL; East Side Welterweight Takes St. Nicholas 8-Rounder | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/us-air-staff-must-fly-on-raids-upon-gemany.html | U.S. Air Staff Must Fly On Raids Upon Gemany | True | Wireless to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/bonds-notes-stock-on-market-today-southwestern-public-services.html | BONDS, NOTES, STOCK ON MARKET TODAY; Southwestern Public Service's $34,434,702 of Securities Handled by Syndicate DILLON READ HEADS GROUP Proceeds Are to Be Used to Consummate Plan of Integration for Company BONDS, NOTES, STOCK ON MARKET TODAY | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/tigers-are-set-back-by-senators-8-to-6-hudson-stars-as-relief.html | TIGERS ARE SET BACK BY SENATORS, 8 TO 6; Hudson Stars as Relief Hurler and Makes Three Hits | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/midway-airfield-named-for-marine-dive-bomber.html | Midway Airfield Named For Marine Dive Bomber | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/joan-g-white-sets-her-wedding-date-baltimore-girl-will-become-the.html | JOAN G, WHITE SETS HER WEDDING DATE; Baltimore Girl Will Become the Bride of Harold K, Dell Jr. in Ceremony on Oct. 2 | True | Special to TH lqEw YORK TES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/sales-in-westchester-north-tarrytown-cottage-and-yonkers-dwelling.html | SALES IN WESTCHESTER; North Tarrytown Cottage and Yonkers Dwelling Traded | True | | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/wires-are-found-along-track.html | Wires Are Found Along Track | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/german-sentenced-here-gets-years-term-for-saying-he-was-citizen-in.html | GERMAN SENTENCED HERE; Gets Year's Term for Saying He Was Citizen in Seeking Job | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/george-h-howard-buffalo-civil-war-veteran-97-was-reported-dead-in.html | GEORGE H. HOWARD; Buffalo Civil War Veteran, 97, Was Reported Dead in 1864 | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/british-go-ashore-in-raid-at-tobruk-light-forces-with-strong-air.html | BRITISH GO ASHORE IN RAID AT TOBRUK; Light Forces With Strong Air Support Inflict Damage - Losses Are Admitted BRITISH GO ASHORE IN RAID AT TOBRUK | True | Special Cable to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/coops-in-scotland-expect-increases-beaton-says-record-is-likely.html | CO-OPS IN SCOTLAND EXPECT INCREASES; Beaton Says Record Is Likely Despite Rationing | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/chambers-criticize-churchill.html | Chambers Criticize Churchill | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/burglars-make-haul-in-gasoline-coupons-loot-perth-amboy-boards.html | BURGLARS MAKE HAUL IN GASOLINE COUPONS; Loot Perth Amboy Board's Office of 151,200 Gallons' Worth | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/illinois-withdraws-westgate-warrant-governor-says-escaped-convict.html | ILLINOIS WITHDRAWS WESTGATE WARRANT; Governor Says Escaped Convict Here Will Get 'Fair Break' | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/wardens-miss-out-on-nassau-alert-daytime-test-finds-most-of-them.html | WARDENS MISS OUT ON NASSAU ALERT; Daytime Test Finds Most of Them Out of County and Few Reported at Their Posts | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/bolvin-knocks-out-rozo.html | Bolvin Knocks Out Rozo | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/miss-mcclave-captures-medal-in-jersey-state-golf-for-second-year-in.html | Miss McClave Captures Medal in Jersey State Golf for Second Year in Row; MAPLEWOOD STAR FIRST WITH AN 84 Title Tourney Field of 63 Is Paced by Miss McClave on Upper Montclair Links MRS. WHITEHEAD CARDS 86 Ties Mrs. Hockenjos and Miss Orcutt for Second Place in Jersey Event | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/coney-island-gay-at-fete-in-dimout-40th-annual-mardi-gras-opens.html | CONEY ISLAND GAY AT FETE IN DIMOUT; 40th Annual Mardi Gras Opens Without Bright Lights but With Crowd of 250,000 TRAFFIC THEME IN FLOATS Police Safety Night Celebrated -- Surf Avenue Lanterns Replaced by Pennants | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/priorities-of-1943-will-open-tonight-harry-richman-bert-wheeler-and.html | PRIORITIES OF 1943' WILL OPEN TONIGHT; Harry Richman, Bert Wheeler and Carol Bruce Are Among New Members of Cast ANDERSON PLAY TO ROYALE ' Eve of St. Mark' to Be Seen on Oct. 7 -- 'Strip for Action' Postponed Until Sept. 30 | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/safety-handbook-revised-32-pages-are-added-on-wartime-protection-of.html | SAFETY HANDBOOK REVISED; 32 Pages Are Added on Wartime Protection of Factories | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/new-oil-rules-due-today-order-covering-delivery-of-fuel-in-east-is.html | NEW OIL RULES DUE TODAY; Order Covering Delivery of Fuel in East Is Expiring | True | | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/italian.html | Italian | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/murals-for-kansas.html | Murals for Kansas | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/germans-at-stalingrad.html | Germans "at Stalingrad" | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/russian.html | Russian | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/mineola-fair-on-today-32-departments-of-exhibits-ready-dewey-to-be.html | MINEOLA FAIR ON TODAY; 32 Departments of Exhibits Ready -- Dewey to Be a Visitor | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/indian-assembly-opens.html | Indian Assembly Opens | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/we-will-buy-panamas-rubber.html | We Will Buy Panama's Rubber | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/social-security-plan-for-americas-heard-santiago-parley-gets-motion.html | SOCIAL SECURITY PLAN FOR AMERICAS HEARD; Santiago Parley Gets Motion -- Rockefeller Is Acclaimed | True | Special Cable to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/dilemma-of-the-doctors.html | Dilemma of the Doctors | True | RICHARD H. SHERWOOD | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/constitution-day-set-governor-also-proclaims-religious-education.html | CONSTITUTION DAY SET; Governor Also Proclaims Religious Education Week | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/british-warned-anew-to-plow-more-land-hudson-calls-on-farmers-need.html | BRITISH WARNED ANEW TO PLOW MORE LAND; Hudson Calls on Farmers -- Need Set at 2,500,000 Extra Acres | True | Wireless to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/maine-is-swept-by-republicans-senator-white-and-gov-sewall-roll-up.html | MAINE IS SWEPT BY REPUBLICANS; Senator White and Gov. Sewall Roll Up Big Victories in First State to Vote Since War HALE OVERCOMES BRANN Their Congress Race Based on New-Deal Issue -- Two Other Incumbents Retain Seats | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/clyde-b-west-funeral-rites-today-for-hearst-executive-in-richmond.html | CLYDE B. WEST; Funeral Rites Today for Hearst Executive in Richmond, Va. | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/city-to-press-drive-for-used-tin-cans-public-will-be-instructed-on.html | CITY TO PRESS DRIVE FOR USED TIN CANS; Public Will Be Instructed on New Sanitary Code Rule for Segregation of Refuse WOMEN 'SENTRIES TO AID Mayor Stresses War Value of the Metal Obtainable From Salvaged Containers | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/opa-will-ration-farm-machinery-wpb-delegated-the-authority-which.html | OPA WILL RATION FARM MACHINERY; WPB Delegated the Authority Which Can Be Passed On to Agriculture DOES NOT APPLY TO PARTS Further Details Will Be Announced Later -- Other Agency Action OPA WILL RATION FARM MACHINERY | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/kin-of-walter-camp-born-walter-camps-3d-parents-of-yalensians.html | KIN OF WALTER CAMP BORN; Walter Camps 3d Parents of Yalensian's Great-Grandsons | True | Special to T N.w 7o-Tings. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/batistas-brother-in-duel-he-and-minister-unhurt.html | Batista's Brother in Duel; He and Minister Unhurt | True | Special Cable to THE NEW YORK TIMES. | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/president-praises-junior-red-cross-he-tells-davis-on-its-25th-year.html | PRESIDENT PRAISES JUNIOR RED CROSS; He Tells Davis on Its 25th Year That Its Work Justifies Faith of Founders | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/advertising-news.html | Advertising News | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/army-navy-to-make-blood-plasma-award-sailor-saved-by-some-will-be.html | ARMY, NAVY TO MAKE BLOOD PLASMA AWARD; Sailor Saved by Some Will Be at Red Cross Ceremony Today | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/harness-racers-to-carry-on.html | Harness Racers to Carry On | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/betrothed.html | BETROTHED | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/food-fair-offering-taken-up-quickly-underwood-elliott-fisher-shows.html | FOOD FAIR OFFERING TAKEN UP QUICKLY; Underwood, Elliott Fisher Shows Lag -- Parke, Davis Stock Oversubscribed | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/would-sell-us-silver-green-offers-bill-to-permit-sale-or-lease-by.html | WOULD SELL U.S. SILVER; Green Offers Bill to Permit Sale or Lease by President | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/puts-off-choice-of-rubber-leader-nelson-unable-to-decide-says-name.html | PUTS OFF CHOICE OF RUBBER LEADER; Nelson, Unable to Decide, Says Name of the Administrator Will Be Revealed Today | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/canada-bars-handout-flood.html | Canada Bars 'Handout' Flood | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/s-o-martin-dead-fci-coullsrl-head-of-sonora-phonograph-company-from.html | S. O. MARTIN DEAD; FCI COUllSRL; Head of Sonora Phonograph Company From 1924 to 1927 Taught at Harvard A FEDERAL RESERVE AIDE Executive Chief of Industrial Advisory Committee of the Bank in New York | True | Special to Tl3x NEW YORK TLMS. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/clarence-r-gorian.html | CLARENCE R. GORIAN | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/rev-clyo-jackson.html | REV. CLYO JACKSON | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/vichys-last-mile.html | VICHY'S LAST MILE | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/liquor-schedules-show-2-to-5-drop-wholesale-lists-filed-with-sla.html | LIQUOR SCHEDULES SHOW 2 TO 5% DROP; Wholesale Lists Filed With SLA Lower on Average Than Those Now in Effect | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/british-and-soviet-bombers-blast-enemys-vital-centers-raf-and.html | British and Soviet Bombers Blast Enemy's Vital Centers; R.A.F. AND RUSSIANS BOMB AXIS CENTERS PLANES SWOOP ON AXIS FROM TWO SIDES | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/war-plays-hob-with-boot-nails.html | War Plays Hob With Boot Nails | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Brooks Atkinson | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/us-writer-joins-finns-donald-day-reported-to-have-left-stockholm.html | U.S. WRITER JOINS FINNS; Donald Day Reported to Have Left Stockholm for War | True | By Telephone To the New York Times. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/in-the-nation-the-effort-to-assure-low-costs-and-profits.html | In The Nation; The Effort to Assure Low Costs and Profits | True | By Arthur Krock | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/urges-advertising-of-war-insurance-would-forestall-complaints-in.html | URGES ADVERTISING OF WAR INSURANCE; Would Forestall Complaints in Event of Air Raid Damage, Conick Tells Group NEW CAMPAIGN IS PLANNED To Be Announced Next Week at Chicago -- Results of Aetna Survey Disclosed | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/aluminum-case-pushed-government-would-take-appeal-directly-to.html | ALUMINUM CASE PUSHED; Government Would Take Appeal Directly to Supreme Court | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/cubans-told-to-register-consulate-general-here-to-take-names-sept.html | CUBANS TOLD TO REGISTER; Consulate General Here to Take Names Sept. 15 to 30 | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/westchester-banker-admits-25000-theft-william-s-shea-surrenders-and.html | WESTCHESTER BANKER ADMITS $25,000 THEFT; William S. Shea Surrenders and Is Held for Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/postoffices-open-late-to-speed-tax-payments.html | Postoffices Open Late To Speed Tax Payments | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/nazis-assert-hold-upon-french-labor-in-france-observers-fail-to-see.html | NAZIS ASSERT HOLD UPON FRENCH LABOR; In France Observers Fail to See Any Recompense for Conscription of Workers BRITISH ASK U.S. ACTION Inquiry Whether Vichy Will Try to Draft Nationals in Country Sent to Embassy By G.H. ARCHAMBAULT By Telephone to THE NEW YORK TIMES. | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/nazis-ransacking-europe-british-official-cites-moves-to-meet-winter.html | NAZIS RANSACKING EUROPE; British Official Cites Moves to Meet Winter Campaign Needs | True | Wireless to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/capt-vh-baker-killed-noted-british-test-pilot-dies-in-crash-soon.html | CAPT. V.H. BAKER KILLED; Noted British Test Pilot Dies in Crash Soon After Take-Off | True | Wireless to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/committee-asks-proxies-seeks-to-safeguard-international-power.html | COMMITTEE ASKS PROXIES; Seeks to Safeguard International Power Preferred Shares | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/bag-of-british-submarines-given.html | Bag of British Submarines Given | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/british.html | British | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/jersey-primary-today.html | Jersey Primary Today | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/john-d-souder.html | JOHN D. SOUDER | True | Special to N,w YoR Tnns. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/dewey-supporters-hail-gallup-poll-figures-indicating-54-of-voters.html | DEWEY SUPPORTERS HAIL GALLUP POLL; Figures Indicating 54% of Voters for Republican Said to Confirm Estimates ROCKLAND CLAIMS MADE Democratic County Chairman Sees Bennett Cutting Down on Foe's Plurality There | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/nostrike-warning-voiced-in-canada-mitchell-tells-labor-group-war.html | NO-STRIKE WARNING VOICED IN CANADA; Mitchell Tells Labor Group War Bars Strife -- Congress President Backs Stand WAGNER ACT FOR DOMINION Ontario Leader Says Federal and Provincial Regimes Plan Legislation on Bargaining | True | | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/texan-receives-dsc-lieut-col-loren-hillsinger-cited-for-heroism-on.html | TEXAN RECEIVES D.S.C.; Lieut. Col. Loren Hillsinger Cited for Heroism on Warship | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/heads-flushing-savings-bank.html | Heads Flushing Savings Bank | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/british-make-a-foray-on-african-coast.html | BRITISH MAKE A FORAY ON AFRICAN COAST | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/raid-nictheroy-brazil-planes-drop-flares-instead-of-bombs-on.html | RAID' NICTHEROY, BRAZIL; Planes Drop Flares Instead of Bombs on Blacked-Out City | True | Special Cable to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/colonials-sales-rise-stores-company-plans-800000-issue-of.html | COLONIAL'S SALES RISE; Stores Company Plans $800,000 Issue of Debentures | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/s.html | S | True | pecial to TH% NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/murphy-denounces-indifference-to-war-country-not-yet-mobilized-he.html | MURPHY DENOUNCES INDIFFERENCE TO WAR; Country 'Not Yet Mobilized,' He Says as Bench Leave Ends | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/named-to-direct-womens-air-work-jacqueline-cochran-appointed-to.html | NAMED TO DIRECT WOMEN'S AIR WORK; Jacqueline Cochran Appointed to Train Them in Cross-Country Flying WILL BUILD A PILOT POOL Flyers Will Be Drawn From It as Needed to Release the Men for Other Duties | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/president-warns-our-production-is-only-little-past-halfway-mark-we.html | President Warns Our Production Is Only Little Past 'Half-Way Mark'; We Must Reach Maximum by 'Stripping Our Civilian Economy to Bone,' He Says -- Lend-Lease Exports Now 3 1/2 Billions PRESIDENT FINDS OUR OUTPUT LAGS | True | By W.h. Lawrencespecial To The New York Times. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/article-11-no-title.html | Article 11 -- No Title | True | Wagner Act Being Drafted | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/komroff-leases-east-52d-st-unit-writer-and-lecturer-assistant-to.html | KOMROFF LEASES EAST 52D ST. UNIT; Writer and Lecturer, Assistant to Elmer Davis in OWI, Takes Living Quarters LONDON TERRACE GETS 22 Army Officer and Two Naval Ensigns Are Included in the New Tenants | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/japanese.html | Japanese | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/charges-forces-still-lack-unity-truman-also-tells-the-senate-our.html | CHARGES FORCES STILL LACK UNITY; Truman Also Tells the Senate Our Fighter Planes Still Trail Those of Enemy BUILDING ABUSES FOUND Some Improvement Noted, but Production on Home Front Is Called Mismanaged | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/isaac-guggenheim-was-first-hairdresser-to-bob-womens-hair-in.html | ISAAC GUGGENHEIM; Was First Hairdresser to Bob Women's Hair in Rochester | True | Rpeelal to THz Nl' YORE TrES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/australia-plans-rigid-draft.html | Australia Plans Rigid Draft | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/arcaro-first-astride-scotland-light-and-porters-cap-at-aqueduct.html | Arcaro First Astride Scotland Light and Porter's Cap at Aqueduct; KINGFISHER SECOND TO SCOTLAND LIGHT Favorite Gets Up to Score by Head at Aqueduct Before 13,238 Racegoers PORTER'S CAP WINS EASILY Dogpatch and Copperman Run to Dead Heat for Place -Meade Gets Double | True | By Robert F. Kelley | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/article-10-no-title-falconer-directs-seamens-service-resigns-as.html | Article 10 -- No Title; FALCONER DIRECTS SEAMEN'S SERVICE Resigns as Executive Director of Greater New York Fund to Head New Agency ENDORSED BY ROOSEVELT Rest, Recreation and Health Centers to Be Provided for Men of Merchant Marine | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/mrs-k-c-wag-staff-becomes-a-bride-married-to-douglas-bonner-in.html | MRS. K. C. WAG STAFF BECOMES A BRIDE; Married to Douglas Bonner in Stepney, Conn., Ceremony | True | Spedal to T!t,3 N- NoR T.LJES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/messages-cite-1940-victory-exchange-between-general-arnold-and-air.html | MESSAGES CITE 1940 VICTORY; Exchange Between General Arnold and Air Chief Marshal Portal | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/alp-ruling-delayed-court-reserves-decision-in-fight-over-muzzicato.html | A.L.P. RULING DELAYED; Court Reserves Decision in Fight Over Muzzicato Declination | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/tie-up-baltimore-trucks-70-drivers-handling-b-o-freight-remain-off.html | TIE UP BALTIMORE TRUCKS; 70 Drivers Handling B. & O. Freight Remain Off the Job | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/billing-delay-approved-brooklyn-union-gas-wins-plea-for-twomonth.html | BILLING DELAY APPROVED; Brooklyn Union Gas Wins Plea for Two-Month Collections | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/200-new-firemen-get-mayors-advice-he-says-department-is-on-a-war.html | 200 NEW FIREMEN GET MAYOR'S ADVICE; He Says Department Is on a War Footing and Orders Must Be Strictly Obeyed 77 RECEIVE PROMOTIONS They Are Told They Will Have to Work Longer and Must Conserve Equipment | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/0369-rate-on-bills.html | 0.369% Rate on Bills | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/joseph-17-braideiurg.html | JOSEPH 17. BRAî-DEIURG | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/curbs-on-labor-suggested-objection-is-taken-to-the-governors-recent.html | Curbs on Labor Suggested; Objection Is Taken to the Governor's Recent Statement | True | HELEN S.K. WILLCOX | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/business-world.html | Business World | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/reports-bahrein-landing-german-radio-says-us-troops-are-on-persian.html | REPORTS BAHREIN LANDING; German Radio Says U.S. Troops Are on Persian Gulf Island | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/demand-deposits-increase-in-week-reserve-system-shows-a-gain-of.html | DEMAND DEPOSITS INCREASE IN WEEK; Reserve System Shows a Gain of $433,000,000 for Week Ended Sept. 9 FEDERAL DEPOSITS OFF Deposits Credited to Domestic Banks Rise $143,000,000 -- Farm, Trade Loans Drop | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/wright-labor-row-to-go-to-nlrb-here-efforts-to-reach-settlement-on.html | WRIGHT LABOR ROW TO GO TO NLRB HERE; Efforts to Reach Settlement on Company Union Charges Fail | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/progress-0f-leaselend.html | PROGRESS 0F LEASE-LEND | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/5-us-fliers-interned-in-russia-want-mail-standley-sees-them-in-good.html | 5 U.S. FLIERS INTERNED IN RUSSIA WANT MAIL; Standley Sees Them in Good Health Near Kuibyshev | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/opera-tickets-on-sale-metropolitan-opera-association-16week-session.html | OPERA TICKETS ON SALE; Metropolitan Opera Association 16-Week Session Opens Nov. 23 | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/gdward-r-rlians.html | ]gDWARD R. rlI'AN'S | True | Special to TIIE IqV YoRx TIaEs. | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/line-restored-by-tanks-stalingrad-lines-hold-under-blows.html | Line Restored by Tanks; STALINGRAD LINES HOLD UNDER BLOWS | True | Special Cable to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/lang-stearns.html | Lang -- Stearns | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/opa-issues-order-for-rubber-goods-new-price-formula-is-found-needed.html | OPA ISSUES ORDER FOR RUBBER GOODS; New Price Formula Is Found Needed Because of Curb of Raw Material TIRES ARE NOT AFFECTED Rubberized Fabrics Are Principal Items to Be Affected by the Move | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/us-will-sell-grain-ccc-to-release-wheat-and-corn-for-industrial.html | U.S. WILL SELL GRAIN; CCC to Release Wheat and Corn for Industrial Alcohol | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/mexico-fetes-defense-body.html | Mexico Fetes Defense Body | True | Special Cable to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/anna-bell-geddes-60-was-hygiene-expert-active-in-tuberculosis-work.html | ANNA BELL GEDDES, 60, WAS HYGIENE EXPERT; Active in Tuberculosis Work on Staten Island Many Years | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/jersey-plant-gets-award.html | Jersey Plant Gets Award | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/pupils-troop-back-to-find-a-new-era-warcentered-courses-ready-or-in.html | PUPILS TROOP BACK TO FIND A NEW ERA; War-Centered Courses Ready or in Preparation for Million Entering Classes Here AVIATION STUDENTS EAGER All Waiting Outside Building at 7:30 A.M. -- Shift in Programs a Cause of Confusion | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/brooklyn-honors-nurses-75-in-red-cross-first-reserve-at-ceremony-in.html | BROOKLYN HONORS NURSES; 75 in Red Cross First Reserve at Ceremony in Theatre | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/mrs-carl-dreyfus-trustee-of-the-new-england-conservatory-of-music.html | MRS. CARL DREYFUS; Trustee of the New England Conservatory of Music Dies | True | Special to Tw Nzw No,c Tnzs. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/pension-plan-approved-stockholders-of-lane-bryant-act-at-meeting.html | PENSION PLAN APPROVED; Stockholders of Lane Bryant Act at Meeting Here | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/would-promote-haynes-roosevelt-nominates-carpender-and-bunker-to.html | WOULD PROMOTE HAYNES; Roosevelt Nominates Carpender and Bunker to Naval Honors | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/ivlrtttelv-st.html | i;VlrT,T.T,eL!V[ ST | True | Special to NL* N01C LES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/columbia-freshmen-start-tests-today-class-of-625-is-largest-in.html | COLUMBIA FRESHMEN START TESTS TODAY; Class of 625 Is Largest in History of College | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/notes.html | Notes | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/ruth-finninger-engaged-she-will-become-the-bride-of-charles-w.html | RUTH FINNINGER ENGAGED; She Will Become the Bride of Charles W. Proctor Jr, | True | Special to T NEW YORK TI. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/business-failures-off-dropped-to-109-for-week-ended-sept-10-duns.html | BUSINESS FAILURES OFF; Dropped to 109 for Week Ended Sept. 10, Dun's Report | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/german.html | German | True | | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/couple-sweeps-tennis-titles.html | Couple Sweeps Tennis Titles | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/art-show-at-columbia-11-artists-to-be-visiting-critics-at-school.html | ART SHOW AT COLUMBIA; 11 Artists, to Be Visiting Critics at School, Exhibit Works | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/danish-queen-reported-injured.html | Danish Queen Reported Injured | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/alden-march.html | ALDEN MARCH | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/heads-personnel-group-of-retail-association.html | Heads Personnel Group Of Retail Association | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/big-concrete-patch-gets-clipper-home-mechanics-flown-from-here-to.html | BIG CONCRETE PATCH GETS CLIPPER HOME; Mechanics Flown From Here to Africa After the Ship Hits an Uncharted Reef DIVE IN TIN CAN HELMETS Line Broken Hull With 1,500-Pound Mixture -- Publisher Back From Britain | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/mrs-sidney-a-reeve.html | MRS. SIDNEY' A. REEVE | True | special to Tu Nzw NogK Txcs. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/canada-producing-magnesium.html | Canada Producing Magnesium | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/catherine-a-deeny-wed-to-army-man-miington-n-j-girl-becomes-bride.html | CATHERINE A. DEENY WED TO ARMY MAN; Mi!!ington, N. J., Girl Becomes Bride of Lieut. Henry Wels | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/quits-antitrust-post-guy-holcomb-says-he-and-wpb-disagreed-on-small.html | QUITS ANTI-TRUST POST; Guy Holcomb Says He and WPB Disagreed on Small Business | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/byrd-wins-in-memorial-golf.html | Byrd Wins in Memorial Golf | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/educator-gets-post-in-texas.html | Educator Gets Post in Texas | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/giants-behind-schumacher-trip-pirates-with-4-runs-in-first-61.html | Giants, Behind Schumacher, Trip Pirates With 4 Runs in First, 6-1; Bama's Double Bats In 3 Mates in Opening Frame and Bartell Belts Homer With One Aboard in Sixth Inning | True | By Louis Effrat | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/sleep-walker-is-killed-plunges-out-of-window-of-hotel-within.html | SLEEP WALKER IS KILLED; Plunges Out of Window of Hotel Within Earshot of Fiancee | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/freezing-prices-and-wages.html | FREEZING PRICES AND WAGES | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/mrs-aaron-frank.html | MRS. AARON FRANK | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/texans-assail-confusion.html | Texans Assail "Confusion" | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/i-mffs-henry-c-vvdeffhoef-i.html | I M]ffS. HENRY C. VvDE]ffHOEF I | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/nazis-tighten-control-over-dutch.html | Nazis Tighten Control Over Dutch | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/talmadge-not-to-contest-vote.html | Talmadge Not to Contest Vote | True | | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/rye-futures-soar-on-new-price-plan-coarse-grain-moves-up-3-12c.html | RYE FUTURES SOAR ON NEW PRICE PLAN; Coarse Grain Moves Up 3 1/2c Before Profit-Taking Checks Advance GAINS ARE 2 5/8 TO 2 7/8c Wheat Rises 2c Before It Meets Selling and Ends 7/8 to 1 1/4c Net Higher | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/cotton-in-upturn-of-14-to-15-points-traders-expect-more-liberal.html | COTTON IN UPTURN OF 14 TO 15 POINTS; Traders Expect More Liberal Anti-Inflation Treatment of Farm Prices MARKET'S OPENING MIXED Support Aided by Diminution of Southern Hedging -- Less Trading in South | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/rival-measures-senate-bill-authorizes-pricewage-control-at-present.html | RIVAL MEASURES; Senate Bill Authorizes Price-Wage Control at Present Levels OTHER FOR HIGHER PARITY House Draft as Sponsored by Committee Looked Upon as Meaning Further Rises RIVAL MEASURES ON INFLATION CURB | True | By C.p. Trussellspecial To the New York Times. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/miss-hilda-zanzig-wed-bronxville-n-y-girl-bride-of-lieut-william-p.html | MISS HILDA ZANZIG WED; Bronxville, N. Y., Girl Bride of Lieut. William P. Cole, U. S, A, | True | Special to _wH_ Nw Yo_ Tx3_. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/liquor-bill-irks-canada-cabinet-names-committee-to-study-possible.html | LIQUOR BILL IRKS CANADA; Cabinet Names Committee to Study Possible Reduction | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/waacaroo-bob-is-shown.html | Waacaroo" Bob Is Shown | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/tuck-again-sees-laval.html | Tuck Again Sees Laval | True | By Telephone To the New York Times. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/schedule-farm-credit-school.html | Schedule Farm Credit School | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/large-apartment-in-bronx-trading-5story-house-at-2050-davidson-ave.html | LARGE APARTMENT IN BRONX TRADING; 5-Story House at 2050 Davidson Ave. Conveyed Subject to $159,000 Mortgage E. 214TH ST. HOUSE SOLD Three 3-Family Dwellings Go to New Owners, Two Being HOLC Holdings | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/plot-menaced-somoza-axis-political-foes-sought-his-death-says.html | PLOT MENACED SOMOZA; Axis, Political Foes Sought His Death, Says Nicaraguan Head | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/killed-in-eagle-squadron-montclair-youth-was-on-raf-mission-over.html | KILLED IN EAGLE SQUADRON; Montclair Youth Was on R.A.F. Mission Over Europe | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/band-instruments-for-army.html | Band Instruments for Army | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/step-by-is-placed-first-annexes-hawthorne-race-after-emolument-is.html | STEP BY IS PLACED FIRST; Annexes Hawthorne Race After Emolument Is Disqualified | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/bonds-and-shares-in-london-market-trading-is-quiet-with-most.html | BONDS AND SHARES IN LONDON MARKET; Trading Is Quiet With Most Operators Awaiting Fresh News From Russia GILT-EDGE ISSUES EASIER Most Other Sections Are Firm, With Industrials Making a Fair Showing | True | Wireless to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/rio-grande-order-of-icc-attacked-rfc-asks-modification-of-the-plan.html | RIO GRANDE ORDER OF I.C.C. ATTACKED; RFC Asks Modification of the Plan, Saying Its Interests Are Adversely Affected | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/glass-bricks-used-for-novel-tables-fit-into-tops-of-furniture-and.html | GLASS BRICKS USED FOR NOVEL TABLES; Fit Into Tops of Furniture and Are Adaptable as Trays or to Hold Fruit or Tumblers | True | | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/wtttta-e-clow.html | wtt.t.ta E. CLOW | True | 8pecisd to T IE YORX TIJJEl. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/four-runs-in-ninth-vanquish-phils-63-walkers-triple-starts-rally.html | FOUR RUNS IN NINTH VANQUISH PHILS, 6-3; Walker's Triple Starts Rally That Bolsters Cards' Lead Over Idle Dodgers RIST IS VICTOR IN RELIEF Cellar Dwellers' Six Errors, Three by Murtaugh, Help St. Louis Triumph | True | By Roscoe McGowenspecial To the New York Times. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/dynamite-stolen-near-by.html | Dynamite Stolen Near By | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/lamanna-rites-today-former-n-y-u-football-player-was-an-army-air.html | LAMANNA RITES TODAY; Former N. Y. U. Football Player Was an Army Air Corps Cadet | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/mgeenorwich-victors-capture-amateurpro-golf-at-shelter-rock-on-64.html | M'GEE-NORWICH VICTORS; Capture Amateur-Pro Golf at Shelter Rock on 64 | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/only-20-in-the-gar-reach-encampment-veterans-at-indianapolis.html | ONLY 20 IN THE G.A.R. REACH ENCAMPMENT; Veterans at Indianapolis Discourage Any Fussing | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/troth-announced-of-miss-jeanons-cleveland-girl-brideelect-of-robert.html | TROTH ANNOUNCED OF MISS JEANONS; Cleveland Girl Bride-Elect of Robert K. Pisteli, Son of Rumson Couple MADE HER DEBUT IN 1940 Alumna of Bradford Junior College -- Fiance Studied at Taft and Princeton | True | Specia.1 to T NS' YO Tnzs. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/lc-smith-profit-1327179-in-year-typewriter-company-earnings-452-a.html | L.C. SMITH PROFIT $1,327,179 IN YEAR; Typewriter Company Earnings $4.52 a Share, as Against $3.46 in Preceding Period TAXES TOTAL $2,513,878 Results of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/vichy-french.html | Vichy French | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/his-taxation-plan-discussed-by-ruml-demand-for-payasyougo-program.html | HIS TAXATION PLAN DISCUSSED BY RUML; Demand for Pay-as-You-Go Program Will Continue, He Tells Dry Goods Men | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/death-sought-for-spy-cuban-prosecutor-files-charges-against-the.html | DEATH SOUGHT FOR SPY; Cuban Prosecutor Files Charges Against the German, Lunin | True | Special Cable to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/mnutt-rules-jobs-roosevelt-gives-him-the-power-to-shift-any-of.html | M'NUTT RULES JOBS; Roosevelt Gives Him the Power to Shift Any of 2,300,000 Employes WITHOUT THEIR CONSENT And They May Be Sent to Work in Industry -- Control Also of Private Jobs Is Hinted FEDERAL WORKERS PUT ON DRAFT BASIS | True | By Louis Starkspecial To the New York Times. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/work-will-begin-thursday-on-forever-and-a-day-british-war-charities.html | Work Will Begin Thursday on 'Forever and a Day,' British War Charities Picture; TALK OF TOWN HELD OVER To Enter 4th Week at Music Hall -- 'Somewhere I'll Find You' Remains at Capitol | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/crowded-house-sees-lunts-open-pirate-comedy-given-in-the-university.html | CROWDED HOUSE SEES LUNTS OPEN 'PIRATE'; Comedy Given in the University of Wisconsin Theatre | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/women-seen-impatient-for-big-pay-and-quick-training-in-war-work.html | Women Seen Impatient for Big Pay And Quick Training in War Work; Educator Urges Them to Take Longer Courses Offered by U.S. and Not All Strive to Be Welders or Executives | True | | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/conn-in-fight-camp-ready-for-sparring-at-rumson-louis-starts-today.html | CONN IN FIGHT CAMP; Ready for Sparring at Rumson -- Louis Starts Today | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/japanese-prisoners-now-shun-own-land-450-from-solomons-taken-by-us.html | JAPANESE PRISONERS NOW SHUN OWN LAND; 450 From Solomons, Taken by U.S. Forces, Reach Allied Port | True | Wireless to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/madagascar-push-gains-british-say-occupying-troops-are-nearer.html | MADAGASCAR PUSH GAINS, BRITISH SAY; Occupying Troops Are Nearer Capital in Three-Pronged Drive -- Casualties Few ADVANCE IN TORRID HEAT Vichy Reports 'Heroic Defense' of the Island 'in Conformity With Commander's Plan' | True | By David Andersonwireless To the New York Times. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/bernice-levilqsolq-en6a6ed-to-ed-alumna-of-smith-college-to-become.html | BERNICE LEVILqSOlq EN6A6ED TO ED; Alumna of Smith College to Become the Bride of Lieut. Arnold H. Goiding, U.S.A. FIANCE IN ENGINEER CORPS He Is Graduate of Dartmouth College and Law School of Columbia University | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/draft-evader-sentenced-albert-zussman-dentist-gets-three-years-in.html | DRAFT EVADER SENTENCED; Albert Zussman, Dentist, Gets Three Years in Prison | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/blasts-jar-train-speeding-in-iowa-zephyr-of-burlington-line-is.html | BLASTS JAR TRAIN SPEEDING IN IOWA; Zephyr of Burlington Line Is Shaken by 12 Explosions -- 187 Passengers Unhurt DAMAGE IS PUT AT $5,000 Tanks Burst, Parts Are Blown Away and Windows Break in 14-Car Streamliner | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/attlee-in-newfoundland-british-dominions-secretary-to-go-to-ottawa.html | ATTLEE IN NEWFOUNDLAND; British Dominions Secretary to Go to Ottawa Later | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/alden-march-dies-long-on-the-tis-an-assistant-managing-editor.html | ALDEN MARCH DIES; LONG ON THE TIS; An Assistant Managing Editor, Ex-Head Sunday Department, Joined Staff in 1910 MEMBER OF NOTED FAMILY His Father on the Lafayette Faculty 55 Years -- Brother of Gen. Peyton C. March | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/drops-chicago-bar-suit-lawyer-had-asked-writ-to-stop-curb-on-women.html | DROPS CHICAGO BAR SUIT; Lawyer Had Asked Writ to Stop Curb on Women in Taverns | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/twentyfour-trains-derailed.html | Twenty-four Trains Derailed | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/shortage-of-meat-explained-farmer-attributes-it-to-heavy-demand-and.html | Shortage of Meat Explained; Farmer Attributes It to Heavy Demand and Price Ceiling | True | C.F. MCKEEGAN | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/datz-to-join-franklin-simons.html | Datz to Join Franklin Simon's | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/george-a-saxton-security-broker-president-of-company-bearing-his.html | GEORGE A. SAXTON, SECURITY BROKER; President of Company Bearing His Name Dies in Jersey While Swimming :EX-ATHLETE AT HARVARD Was on Football and Track Teams -- Once on Faculty of Grove City College | True | Special to TH Nlw YORK TIg% | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/ww-riefler-named-assistant-to-winant-princeton-economics-professor.html | W.W. RIEFLER NAMED ASSISTANT TO WINANT; Princeton Economics Professor Will Have Rank of Minister | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/city-backs-opa-plea-opposing-rail-rise-holds-commutation-increase.html | CITY BACKS OPA PLEA OPPOSING RAIL RISE; Holds Commutation Increase Would Add to Living Cost | True | | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/british-party-today-proceed-to-go-fund-to-help-merchant-seamen-here.html | BRITISH PARTY TODAY; Proceed to Go Fund to Help Merchant Seamen Here | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/edward-j-gleason.html | EDWARD J. GLEASON | True | Special to Tn'g NEW YORK TnES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/young-and-torres-box-tonight.html | Young and Torres Box Tonight | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/crash-kills-bell-test-pilot.html | Crash Kills Bell Test Pilot | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/wheeling-lake-erie.html | Wheeling & Lake Erie | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/eleanor-rone-betrothed.html | Eleanor Rone Betrothed | True | Special to TH NEW YOIL TEES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/series-meeting-today-landis-league-presidents-and-breadon-to-confer.html | SERIES MEETING TODAY; Landis, League Presidents and Breadon to Confer at Chicago | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/use-of-fertilizers-restricted-by-wpb-restrictions-adopted-to-save.html | USE OF FERTILIZERS RESTRICTED BY WPB; Restrictions Adopted to Save Nitrogen for War Needs | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/w-b-franklin-7-a-rr-iral-former-commander-of-new-york-naval-militia.html | W. B. FRANKLIN, 7, A RR IRAL; Former Commander of New York Naval Militia Dies in Haverford, Pa. ONCE WAS A BROKER HERE Founded Stock Exchange Firm -- Organized Pelham Bay Camp in First World War | True | Specla] to TS Nxw' YOK T.sS. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/engaged-to-wed.html | ENGAGED TO WED | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/equity-for-stock-subsidy-theatre-organ-urges-film-aid-in-field-for.html | EQUITY FOR STOCK SUBSIDY; Theatre Organ Urges Film Aid in Field for Training Talent | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/walking-records-broken-hard-and-mikaelson-of-sweden-set-new-world.html | WALKING RECORDS BROKEN; Hard and Mikaelson of Sweden Set New World Marks | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/bosnian-mopup-claimed-berlin-reports-800-patriots-shot-28-more.html | BOSNIAN 'MOP-UP' CLAIMED; Berlin Reports 800 Patriots Shot -- 28 More Poles Executed | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/new-haven-apartment-sold.html | New Haven Apartment Sold | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/orphans-win-a-hunger-strike.html | Orphans Win a Hunger Strike | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/sullivanvitella-excel-take-proamateur-golf-at-old-orchard-club-with.html | SULLIVAN-VITELLA EXCEL; Take Pro-Amateur Golf at Old Orchard Club With 67 | True | Special to THE NEW YORK TIMES. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/vice-president-wallace-to-appear-in-film-short.html | Vice President Wallace To Appear in Film Short | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/rail-groups-seek-decision-on-taxes-independent-counsel-will-act-for.html | RAIL GROUPS SEEK DECISION ON TAXES; Independent Counsel Will Act for New York & Harlem in Suit by N.Y. Central DEFENDANT OWNS STATION Litigation Is to Determine Liability for Levies on Leased Company | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/armynavy-e-presented-federal-manufacturing-concern-in-brooklyn-gets.html | ARMY-NAVY E PRESENTED; Federal Manufacturing Concern in Brooklyn Gets Award | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/jeanne-m-dougherty-bride-of-s-g-bowen-married-to-army-lieutenant-in.html | !JEANNE M. DOUGHERTY BRIDE OF S. G. BOWEN; Married to Army Lieutenant in St. Patrick's Cathedral | True | | C1B 556304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/mrs-luce-winner-over-6-opponents-nominated-for-congress-by-fourth.html | MRS. LUCE WINNER OVER 6 OPPONENTS; Nominated for Congress by Fourth District Republican Convention in Connecticut FIVE OF RIVALS WITHDRAW Successful Candidate Says Victory in War Is the Chief Issue of the Campaign REPUBLICANS CHOICE IN CONNECTICUT MRS. LUCE WINNER OVER 6 OPPONENTS | True | By James A. Hagertyspecial To the New York Times. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/seven-on-lost-bomber-geiger-field-gives-out-names-of-men-on-missing.html | SEVEN ON LOST BOMBER; Geiger Field Gives Out Names of Men on Missing Craft | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/wade-team-in-syracuse.html | Wade Team in Syracuse | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/loft-building-sold-on-east-50th-st-structure-containing-store-and.html | LOFT BUILDING SOLD ON EAST 50TH ST.; Structure Containing Store and Apartments Is Assessed for $105,000 FIRST SALE IN 157 YEARS 3-Story Building on West 28th Street Bought by Investor From Smallwood Estate | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/albert-w-jefferis-nominated-charles-g-dawes-for-vice-president-in.html | ALBERT W. JEFFERIS, Nominated Charles G. Dawes for Vice President in 1924 | True | Special to T Nw YoR Ts. | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/us-gets-hospital-in-australia.html | U.S. Gets Hospital in Australia | True | | C1B 556304 |
| 1942-09-15 | 1942-09-15 | https://www.nytimes.com/1942/09/15/archives/robeit-bui-b.html | ROBEIT BUI b- | True | peeia.1 to Ngw NoR Ts. | C1B 556304 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/tobruk-task-units-run-bomb-gantlet-british-vessels-at-alexandria.html | TOBRUK TASK UNITS RUN BOMB GANTLET; British Vessels at Alexandria After Day-Long Pounding by Land-Based Nazi Planes AXIS PORT DEALT A BLOW Fliers Believe Damage Great -- Foe Claims to Have Sunk a Number of Ships | True | Wireless to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/westgates-case-adjourned.html | Westgate's Case Adjourned | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/rs-lettie-bell-kollner.html | }-rs. lettie Bell Kollner. | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/workers-heard-here-on-wage-complaint-concern-with-army-contracts-is.html | WORKERS HEARD HERE ON WAGE COMPLAINT; Concern With Army Contracts Is Charged With Fraud | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/alcoa-hits-appeal-in-antitrust-case-questions-judgment-of.html | ALCOA HITS APPEAL IN ANTI-TRUST CASE; Questions Judgment of Government in Fighting Dismissal While World War Rages ISSUE 'THOROUGHLY TRIED' Company's 'Key Men' Kept Busy on Litigation While Trying to Turn Out Aluminum | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/russia-seen-in-difficulties-pessimistic-view-is-taken-of-eastern.html | Russia Seen in Difficulties; Pessimistic View Is Taken of Eastern Front Situation | True | E.D. COLLINS | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/3family-house-sold-in-astoria.html | 3-Family House Sold in Astoria | True | | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/meat-rationing-held-3-months-off-opa-working-on-program-which-will.html | MEAT RATIONING HELD 3 MONTHS OFF; OPA Working on Program Which Will Require Much Time Before Put Into Effect PACKERS UNDER NEW CURBS More Rigorous Grading of Beef and Veal Is Ordered to Curb Abuses | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/nazi-planes-bomb-britain.html | Nazi Planes Bomb Britain | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/playwriting-contest-open-to-enlisted-men-oneact-plays-for.html | PLAYWRITING CONTEST OPEN TO ENLISTED MEN; One-Act Plays for Presentation at Army Camps Are Wanted | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/sec-urged-to-spur-change-in-utility-two-alabama-communities-press.html | SEC URGED TO SPUR CHANGE IN UTILITY; Two Alabama Communities Press for Sale of Subsidiary of National Power FURTHER DELAY OPPOSED Attempted Avoidance of 'Death Sentence' Order Charged to Holding Concern | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/mrs-fred-le-blond.html | MRS. FRED LE BLOND | True | special to 2qmw YORK Tts. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/shares-listed-on-exchange.html | Shares Listed on Exchange | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/600-yale-students-take-air-raid-jobs-harbor-patrol-and-bomb-school.html | 600 YALE STUDENTS TAKE AIR RAID JOBS; Harbor Patrol and Bomb School Group Guards New Haven Harbor | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/musicians-here-back-petrillo-ban-local-802-votes-the-fullest.html | MUSICIANS HERE BACK PETRILLO BAN; Local 802 Votes the 'Fullest Confidence' in Leader in His Action on Recordings FIRST SUCH ENDORSEMENT Resolution Cites Widespread Unemployment Caused by 'Canned Music' | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/200000-lien-on-84-william-st.html | $200,000 Lien on 84 William St. | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/maine.html | MAINE | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/special.html | Special | True | to T I'w Yo T.S. [ | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/threeshift-churchgoing.html | Three-Shift Churchgoing | True | RALPH DINGER | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/graygreen-uniform-is-adopted-for-wafs-women-pilots-to-get-costume.html | GRAY-GREEN UNIFORM IS ADOPTED FOR WAFS; Women Pilots to Get Costume Adapted to Flying | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/rural-areas-still-seethe.html | Rural Areas Still Seethe | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/to-help-harvest-crops-postoffice-employes-allowed-to-devote-offtime.html | TO HELP HARVEST CROPS; Postoffice Employes Allowed to Devote Off-Time to Farms | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/customers-brokers-plan-revision-of-constitution-will-be-discussed.html | CUSTOMERS BROKERS PLAN; Revision of Constitution Will Be Discussed Today | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/buys-plot-in-connecticut.html | Buys Plot in Connecticut | True | | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/old-battleship-oregon-escapes-war-scrap-pile.html | Old Battleship Oregon Escapes War Scrap Pile | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/synchronized-plot-hinted.html | Synchronized Plot Hinted | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/waves-benefits-told-they-get-same-allowances-in-naval-reserve-as.html | WAVES BENEFITS TOLD; They Get Same Allowances in Naval Reserve as Men | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/clarified-election-seen-in-ballot-ban-bar-to-shipments-abroad-is.html | CLARIFIED ELECTION SEEN IN BALLOT BAN; Bar to Shipments Abroad Is Held to Eliminate Suspense in Close State Vote COMMISSION WILL APPEAL Albany Group Says Few Other States Have Arranged to Get Soldiers' Views | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/war-in-the-balkans.html | WAR IN THE BALKANS | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/jersey-girl-brideelect-peggy-van-wagenen-affianced-to-william-mason.html | JERSEY GIRL BRIDE-ELECT; Peggy Van Wagenen Affianced to William Mason Hoyt Jr. | True | Spec3e! to T Nw YOPK TI -- s. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/peterson-stops-mcnutt.html | Peterson Stops McNutt | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/fighting-inflation.html | FIGHTING" INFLATION | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/jacob-sobel.html | JACOB SOBEL | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/backs-pharmacy-corps-bill.html | Backs Pharmacy Corps Bill | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/allies-bomb-buna-hard-hit-enemy-supply-base-two-ships-struck-in.html | ALLIES BOMB BUNA HARD; Hit Enemy Supply Base -- Two Ships Struck in Other Attacks | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/cotton-prices-up-gain-3-to-6-points-an-early-spurt-of-23-points.html | COTTON PRICES UP; GAIN 3 TO 6 POINTS; An Early Spurt of 23 Points Halted by Profit-Taking on the Exchange HEDGE SALES INCREASE Covering of Short Positions by Commission Houses Factor in Trading | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/wuyi-recaptured-in-big-chinese-push-chungking-also-reports-gain-at.html | WUYI RECAPTURED IN BIG CHINESE PUSH; Chungking Also Reports Gain at Lanchi, Where Enemy Is Believed Near Collapse INVADERS LOOT IN HUPEH ' Foraging Expeditions' Take Food and Other Supplies From Farmers | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/two-new-yorkers-on-list.html | Two New Yorkers on List | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/elected-as-president-of-insurance-ad-group.html | Elected as President Of Insurance Ad Group | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/beef-ceiling-rise-refused.html | Beef Ceiling Rise Refused | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/dieppe-raid-cost-canada-3350-men-total-casualties-include-170-known.html | DIEPPE RAID COST CANADA 3,350 MEN; Total Casualties Include 170 Known Dead, 633 Wounded and 2,547 Missing OFFICER TOLL REACHES 211 New York Relatives of Four on List Are Notified -- Nazis Refortify Attacked Zone | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/marthapbay-becomes-a-bride-short-hills-girl-wed-in-miami-to-lieut.html | MARTHA-P.'BAY BECOMES A BRIDE; Short Hills Girl Wed in Miami to Lieut, John Morrison of the Army Air Forces NUPTIALS HELD IN CHURCH She Is Alumna of Kent Place School -- Husband Attended The Citadel and Duke | True | Special to TEE NE YORK TIES. | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/troth-is-announced-of-miss-betty-hawk-she-will-be-married-to-ensign.html | TROTH IS ANNOUNCED OF MISS BETTY HAWK; She Will Be Married to Ensign John Hartwell Jr., U. S. N. | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/white-house-yield-is-5-tons-of-scrap-president-tells-of-3month-hunt.html | WHITE HOUSE YIELD IS 5 TONS OF SCRAP; President Tells of 3-Month Hunt, Says Homes Have Not Been Searched Enough DRASTIC ACTION LOOMS If People Do Not Step Up the Donations, Government May Confiscate, He Declares | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/study-postwar-road-moses-and-connecticut-official-discuss-highway.html | STUDY POST-WAR ROAD; Moses and Connecticut Official Discuss Highway Problems | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/betrothed.html | BETROTHED | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/army-flier-killed-in-crash.html | Army Flier Killed in Crash | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/birds-eye-acquires-new-plant.html | Birds Eye Acquires New Plant | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/la-farge-joins-air-transport.html | La Farge Joins Air Transport | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/2-guests-of-hotel-that-is-closing-have-not-left-it-in-twenty-years.html | 2 Guests of Hotel That Is Closing Have Not Left It in Twenty Years; Mother and Daughter, Legendary Recluses, Are Said to Be Awaiting Return of Spirit of Father Who Died There | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/brown-ocornor.html | Brown -- O'CoRnor | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/wide-conspiracy-pictured-in-india-viceregal-aide-suggests-riots.html | WIDE 'CONSPIRACY' PICTURED IN INDIA; Viceregal Aide Suggests Riots Were Planned to Coincide With Japanese Attack QUIET 'LARGELY RESTORED' Sir Reginald Maxwell Reports Saboteurs Appear Well Trained and Equipped | True | Wireless to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/germans-claim-rail-station.html | Germans Claim Rail Station | True | By Telephone To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/asks-sec-to-permit-dividend.html | Asks SEC to Permit Dividend | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/jersey-city-tops-newark-by-3-to-1-jungels-excels-in-pinches-as-club.html | JERSEY CITY TOPS NEWARK BY 3 TO 1; Jungels Excels in Pinches as Club Gains 3-2 Lead in Cup Semi-Finals | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/dr-tep-69-dies-uruguay-exi-resident-of-republic-3138-xenvoy-to.html | !DR. TEP, 69, DIES[ URUGUAY EX-I[; resident of Republic, '31-38, -x-Envoy to Italy, Argentina, Formerly Foreign Minister {IS RULE WAS FORCEFUL )verthrew National Council,] hose Constituent AssemblN ] Welcomed Roosevelt in '36 I I | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/peaching-to-mayor-on-fathers-gambling-held-perilous-to-family.html | Peaching to Mayor on Father's Gambling Held Perilous to Family Relationship | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/us-air-units-in-big-operation.html | U.S. Air Units in Big Operation | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/foe-claims-11-soviet-submarines.html | Foe Claims 11 Soviet Submarines | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/to-direct-sales-promotion.html | To Direct Sales Promotion | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/britain-to-buy-up-tea-united-nations-will-share-crops-of-india.html | BRITAIN TO BUY UP TEA; United Nations Will Share Crops of India, Ceylon, East Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/dame-margare_____tt-grevllle-london-society-hostess-was-a.html | DAME MARGARE_____TT GREVILLE]; London Society Hostess Was a | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/nazis-divert-uruguay-funds.html | Nazis Divert Uruguay Funds | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/to-hold-golf-tournament.html | To Hold Golf Tournament | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/mainz-mayor-is-inducted-amid-raf-raid-ruins.html | Mainz Mayor Is Inducted Amid R.A.F. Raid Ruins | True | By Telephone To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/league-members-cheered.html | League Members Cheered | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/peralta-beats-torres-takes-decision-in-8round-bout-at-queensboro.html | PERALTA BEATS TORRES; Takes Decision in 8-Round Bout at Queensboro Arena | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/cotton-consumption-fell-off-in-august-use-of-lint-and-linters-was.html | COTTON CONSUMPTION FELL OFF IN AUGUST; Use of Lint and Linters Was Well Below July Volume | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/2-old-el-engines-going-for-a-ride-come-out-of-retirement-of-41.html | 2 OLD 'EL' ENGINES GOING FOR A RIDE; Come Out of Retirement of 41 Years to Be Auctioned as Scrap Metal for $311 | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/delays-export-licenses-bew-rejects-many-applications-with.html | DELAYS EXPORT LICENSES; BEW Rejects Many Applications With Insufficient Data | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/subchaser-for-norway-president-will-present-one-to-the-crown.html | SUB-CHASER FOR NORWAY; President Will Present One to the Crown Princess Today | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/ruth-bissell-wed-to-army-aviator-bride-of-lt-walter-walker-jr-in.html | RUTH BISSELL WED TO ARMY AVIATOR; Bride of Lt. Walter Walker Jr. in Chapel of Low-Heywood School in Stamford | True | Special to THE NSW YORK TIAfES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/sports-of-the-times-the-football-task-force.html | Sports of the Times; The Football Task Force | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/nuptials-are-held-of-miss-thompson-she-is-wed-to-lt-henry-ware.html | NUPTIALS ARE HELD OF MISS THOMPSON; She Is Wed to Lt. Henry Ware Forbes 2d of Army by Father, a Chief of Naval Chaplains | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/bridges-and-murphy-lead.html | Bridges and Murphy Lead | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/truckers-dispute-to-be-arbitrated-possibility-of-strike-here-by.html | TRUCKERS' DISPUTE TO BE ARBITRATED; Possibility of Strike Here by 15,000 Drivers Apparently Averted by Agreement EMPLOYE STAND PREVAILS Decision of Hugh E. Sheridan, Impartial Chairman of Agency, to Be Final | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/towers-air-chief-in-pacific-fleet-leaves-aeronautics-bureau-and-is.html | TOWERS AIR CHIEF IN PACIFIC FLEET; Leaves Aeronautics Bureau and Is Promoted to Rank of Vice Admiral M'CAIN IS HIS SUCCESSOR Kenney Takes Brett's Post as Head of Allied Air Force in Southwest Pacific | True | By Charles HurdSpecial To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/harlem-didnt-rise.html | HARLEM DIDN'T RISE | True | | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/carryover-large-on-summer-suits-but-retailers-are-unworried.html | CARRYOVER LARGE ON SUMMER SUITS; But Retailers Are Unworried, Regarding Their Stocks as Asset for Next Year PROMOTIONS WERE FEW Increase in Holdover Laid to Heavy Purchases and Smaller Sales | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/oneida-and-rome-buy-bonds-fast.html | Oneida and Rome Buy Bonds Fast | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/stax-ey-z-miiead.html | STAX, EY Z. MII:[EAD | True | 8pe..1 to Tx NZW YOR TIE. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/manhattan-in-front-190-crushes-fort-monmouth-eleven-in-twohour.html | MANHATTAN IN FRONT, 19-0; Crushes Fort Monmouth Eleven in Two-Hour Scrimmage | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/banking-changes-urged-jersey-board-urges-the-state-senate-to-pass.html | BANKING CHANGES URGED; Jersey Board Urges the State Senate to Pass Bill | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/clark-howell-enters-army.html | Clark Howell Enters Army | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/survivors-at-curacao.html | Survivors at Curacao | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/japanese.html | Japanese | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/temperature-as-fashion-arbiter.html | Temperature as Fashion Arbiter | True | ANNE HEALY | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/to-build-connecticut-housing.html | To Build Connecticut Housing | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/screen-news-here-and-in-hollywood-rko-revives-story-by-polan-banks.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Revives Story by Polan Banks, 'There Goes Lona Henry,' for Ruth Warrick OPENING AT PARAMOUNT ' Major and the Minor' Stars Ginger Rogers and Milland -- Modern Art Gets Films | True | By Telephone To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/hockey-clubs-plan-for-new-campaign-manpower-boards-in-answer-to.html | HOCKEY CLUBS PLAN FOR NEW CAMPAIGN; Manpower Boards, in Answer to National League, Clarify Athletes' Status NO EXEMPTIONS ALLOWED U.S. and Canadian Pros Will Be Called When Needed by Service or Industry | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/italian-cotton-mills-curbed.html | Italian Cotton Mills Curbed | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/bernhard-reveals-juliana-expects-child-in-january.html | Bernhard Reveals Juliana Expects Child in January | True | Wireless to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/chesapeake-ohio.html | Chesapeake & Ohio | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/candy-plant-minimum-of-40-cents-asked-committee-to-urge-immediate.html | CANDY PLANT MINIMUM OF 40 CENTS ASKED; Committee to Urge Immediate Pay Rise in Industry | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/us-exports-up-64-for-seven-months-volume-boosted-by-leaselend.html | U.S. EXPORTS UP 64% FOR SEVEN MONTHS; Volume Boosted by Lease-Lend Shipments -- Imports Off 12% From Year Ago | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/mrs-rosenberg-victor-takes-low-gross-honors-on-80-at-apawamis-club.html | MRS. ROSENBERG VICTOR; Takes Low Gross Honors on 80 at Apawamis Club | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/duck-season-extended.html | Duck Season Extended | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/axis-claims-sinking-of-vessels.html | Axis Claims Sinking of Vessels | True | | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/accountant-killed-by-auto.html | Accountant Killed by Auto | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/british-seamen-aided-by-benefit-members-of-merchant-marine-get.html | BRITISH SEAMEN AIDED BY BENEFIT; Members of Merchant Marine Get Funds From a Garden Party and Street Fair DANCING IN EAST 48TH ST. Tea Is Served in Turtle Bay Section, With Songs and Games on Program | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/hails-transit-workers-president-sends-message-to-50yearold-street.html | HAILS TRANSIT WORKERS; President Sends Message to 50-Year-Old Street Railway Union | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/5205190-cleared-by-timkendetroit-axe-companys-net-compares-with.html | $5,205,190 CLEARED BY TIMKEN-DETROIT; Axle Company's Net Compares With $4,972,038 for the Preceding Fiscal Year $5.25 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/eagles-to-be-us-units-american-squadrons-in-raf-to-keep-their.html | EAGLES TO BE U.S. UNITS; American Squadrons in R.A.F. to Keep Their Identity | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/russians-pressed-soviet-counterattack-wins-back-positions-southwest.html | RUSSIANS PRESSED; Soviet Counter-Attack Wins Back Positions Southwest of City NAZIS CLAIM RAIL STATION Berlin Reports a Wedge Driven Into Central Section -- Sees Siege in Final Phase RUSSIANS PRESSED, BUT REPEL THRUST | True | By the United Press. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/617-enter-smith-college-many-to-sleep-in-doubledecker-beds-like-the.html | 617 ENTER SMITH COLLEGE; Many to Sleep in Double-Decker Beds, Like the Waves | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/industrial-building-declined-in-august-upstate-projects-for-the.html | INDUSTRIAL BUILDING DECLINED IN AUGUST; Up-State Projects for the Month Involved Only $926,550 | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/alfanges-first-campaign-speech.html | Alfange's First Campaign Speech | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/164-enemy-planes-felled.html | 164 Enemy Planes Felled | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/heat-of-89-degrees-drives-weather-man-to-the-roof.html | Heat of 89 Degrees Drives Weather Man to the Roof | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/army-to-get-deserter-man-who-passed-9600-worthless-check-held-for.html | ARMY TO GET DESERTER; Man Who Passed $9,600 Worthless Check Held for Military | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/japanese-now-say-they-dont-want-us-spokesman-denies-tokyo-aims-to.html | JAPANESE NOW SAY THEY DON'T WANT U.S.; Spokesman Denies Tokyo Aims to Control Occidentals | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/victory-sole-aim-of-avila-camacho-mexican-president-pledges.html | VICTORY SOLE AIM OF AVILA CAMACHO; Mexican President Pledges Cooperation, Urges Unity of Nation in Grave Hour 5 PREDECESSORS BACK HIM He Cites Their Presence at Rally as Proof of Support -- 30,000 Applaud Speech | True | By Camille M. Cianfaraspecial Cable To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/army-awards-contracts.html | Army Awards Contracts | True | | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/11-missing-crewmen-safe.html | 11 Missing Crewmen Safe | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/argentine-group-fails-to-urge-break-house-body-for-rio-accords-but.html | ARGENTINE GROUP FAILS TO URGE BREAK; House Body for Rio Accords but Does Not Ask Axis Rupture | True | Special Cable to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/caracas-work-to-get-funds-here.html | Caracas Work to Get Funds Here | True | Special Cable to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/revenge-all-planned-by-harlem-fuehrer-jordan-expected-to-chop-foes.html | REVENGE ALL PLANNED BY HARLEM FUEHRER; Jordan Expected to Chop Foes' Heads Off | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/uso-human-touch-found-morale-aid-ywca-supervisors-tell-of.html | USO 'HUMAN TOUCH' FOUND MORALE AID; Y.W.C.A. Supervisors Tell of Assistance to Military and Industrial Personnel NEEDS OF WORKERS CITED Most Factory Women Said to Be Receiving Pay of Less Than $20 a Week | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/mrs-kent-sanger-has-daughter.html | Mrs. Kent Sanger Has Daughter | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/rev-l-a-gough-rites-prelatel-at-funeral-of-army-chaplain-killed-in.html | REV. L., A. GOUGH RITES; Prelatel at Funeral of Army Chaplain Killed in Crash | True | Special to THE NEW YORK TS. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/drastic-action-called-for-presidents-statements-regarding-curb-for.html | Drastic Action Called For; President's Statements Regarding Curb for Inflation Held Too Indefinite | True | GEO. CLARKE COX | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/alberta-defaults-5-bonds.html | Alberta Defaults 5% Bonds | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/bivins-is-winner-in-mauriello-bout-new-yorker-battles-gamely-after.html | BIVINS IS WINNER IN MAURIELLO BOUT; New Yorker Battles Gamely After Being Floored in First at Cleveland | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/youth-admits-kidnapping-and-killing-girls-7-and-8-stamford-resident.html | Youth Admits Kidnapping And Killing Girls, 7 and 8; Stamford Resident, 17, Confesses Murder of Westchester Sisters -- One Body Found in Creek, Other in Reservoir WHERE GIRLS WHO WERE KIDNAPPED AND MURDERED LIVED YOUTH, 17, ADMITS HE KILLED 2 GIRLS | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/wpa-in-puerto-rico-fears-job-collapse-edwards-reports-catastrophic.html | WPA IN PUERTO RICO FEARS JOB 'COLLAPSE'; Edwards Reports 'Catastrophic Conditions' to Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/32ton-press-becomes-scrap.html | 32-Ton Press Becomes Scrap | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/report-sighting-fallen-bomber.html | Report Sighting Fallen Bomber | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/10203-births-here-set-new-1942-mark-record-for-4-weeks-to-sept-12.html | 10,203 BIRTHS HERE SET NEW 1942 MARK; Record for 4 Weeks to Sept. 12 Makes Year's Total 85,174 | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/buying-appears-in-utility-issues-action-on-taxes-lifts-some-of.html | BUYING APPEARS IN UTILITY ISSUES; Action on Taxes Lifts Some of Preferred Stocks -- Bonds Are Firmer, Commodities Mixed | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/burma-finds-liberty-under-japan-a-snare-failures-of-puppet-regime-a.html | Burma Finds Liberty Under Japan a Snare; Failures of Puppet Regime Are Reported | True | Wireless to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/6-profit-bill-due-on-war-contracts-proposal-aims-at-clearing-up.html | 6% PROFIT BILL DUE ON WAR CONTRACTS; Proposal Aims at Clearing Up Uncertainties of Present Renegotiation System BACKED BY CONGRESSMEN ' Bureaucracy-Creating' System Criticized -- Business Men Cite Faults in Law | True | | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/us-aide-hurt-in-turkey-frank-kaufman-and-six-others-injured-in.html | U.S. AIDE HURT IN TURKEY; Frank Kaufman and Six Others InJured in Plane Crash | True | Wireless to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/hull-warns-vichy-on-labor-draft-condemns-deportations-of-jews-hull.html | Hull Warns Vichy on Labor Draft; Condemns Deportations of Jews; HULL WARNS VICHY ON DRAFT OF LABOR | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/london-blitz-2-years-ago-british-mark-victory-in-the-battle-of-the.html | LONDON BLITZ 2 YEARS AGO; British Mark Victory in the Battle of the Air | True | By Raymond Daniellwireless To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/angelo-zanom.html | ANGELO ZANOm | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/charles-f-horne-i-retired-educator-former-head-of-city-college.html | CHARLES F. HORNE, I RETIRED EDUCATOR{; Former Head of City College English Department Dies in Annapolis, Md. ON FACULTY 43 YEARS Author of 100 Volumes, Mostly Concerned With History-Edited Legion Works | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/lawyers-back-bennett-committee-to-work-for-election-of-democratic.html | LAWYERS BACK BENNETT; Committee to Work for Election of Democratic Choices | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/mrs-whitehead-triumphs-9-and-7-beats-mrs-miller-in-opening-round-of.html | MRS. WHITEHEAD TRIUMPHS, 9 AND 7; Beats Mrs. Miller in Opening Round of Jersey Title Golf -- Miss McClave Wins | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/natalie-chayes-wed-toarmy-man.html | Natalie Chayes Wed toArmy Man | True | Special to THE NEW YORK Ts. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/knudsen-speaks-in-dark-in-binghamton-blackout.html | Knudsen Speaks in Dark In Binghamton Blackout | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/bankers-life-co-appoints.html | Bankers Life Co. Appoints | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/laval-sanctions-nazi-aide-in-dakar-he-exacts-pledge-that-agent-will.html | LAVAL SANCTIONS NAZI AIDE IN DAKAR; He Exacts Pledge That Agent Will Not Remain -- Governor's Post Held in Jeopardy IRE AT LABOR DRAFT SEEN Stand of Herriot Against Vichy Policy Is Held Sure to Win Wide Following | True | By Pertinaxnorth American Newspaper Alliance. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/japanese-not-on-the-run-nimitz-warns-navy-men-foe-not-on-the-run.html | Japanese Not 'on the Run,' Nimitz Warns Navy Men; FOE NOT ON THE RUN, NIMITZ TELLS NAVY | True | By Robert Trumbullby Telephone To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/china-defers-mission.html | China Defers Mission | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/soviet-ship-heroes-are-honored-here-3-men-decorated-for-fight-in.html | SOVIET SHIP HEROES ARE HONORED HERE; 3 Men Decorated for Fight in Convoy Feted at Dinner | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/arraigned-as-fake-officer.html | Arraigned as Fake Officer | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/youth-or-married-to-fill-army-ranks-hershey-says-at-least-million.html | YOUTH OR MARRIED TO FILL ARMY RANKS; Hershey Says at Least Million Husbands Must Go if 18-19 Group Is Not Called Soon ILLITERATES GOING IN NOW House Committee Is Told That Oct. 1 Some With Venereal Diseases Will Be Taken | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/joseph-f-buck.html | JOSEPH F. BUCK | True | ectal to TKE NE YOl-TIS. | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/willkie-has-a-talk-with-irans-premier-will-visit-kuibyshev-russia.html | WILLKIE HAS A TALK WITH IRAN'S PREMIER; Will Visit Kuibyshev, Russia -- Monckton Praises His Trip | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/29-scholarships-given-columbia-awards-allowances-worth-a-total-of.html | 29 SCHOLARSHIPS GIVEN; Columbia Awards Allowances Worth a Total of $64,600 | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/vflttlm-5-ward.html | VFLT,TLM 5. WARD | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/sales-tax-not-dead-yet-george-support-of-combination-with.html | Sales Tax Not Dead Yet; George Support of Combination With Withholding Levy May Kill Gross Tax | True | By Arthur Krockspecial To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/sees-yugoslav-rebels-fighting-to-finish-minister-here-on-clipper.html | SEES YUGOSLAV REBELS FIGHTING TO FINISH; Minister, Here on Clipper, Says Morale Is 'Very High' | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/boom-is-forecast-in-postwar-period-limitless-housing-prospects.html | BOOM IS FORECAST IN POST-WAR PERIOD; ' Limitless' Housing Prospects, Gains in Research, Plant Capacity Cited by Wick BUT WARNS ON INFLATION Sales Executives Club Told Speculative Spree Would Cut Prosperity Short | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/books-authors.html | Books -- Authors | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/food-stamp-thefts-of-436765-bared-two-alleged-cracksmen-are-among-8.html | FOOD STAMP THEFTS OF $436,765 BARED; Two Alleged Cracksmen Are Among 8 Arraigned Here in Plot Covering Many Cities RELIEF OFFICES LOOTED Rest of Suspects Accused of Acting in Concert in Sale of the Vouchers | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/edison-opens-jersey-drive.html | Edison Opens Jersey Drive | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/old-court-site-sold-by-city-at-auction-grand-street-property-may-be.html | OLD COURT SITE SOLD BY CITY AT AUCTION; Grand Street Property May Be Used for War Work | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/catholics-picture-postwar-world-interamerican-seminar-draws-up.html | CATHOLICS PICTURE POST-WAR WORLD; Inter-American Seminar Draws Up Blueprint for 'Just and Free Order for All Peoples' ECONOMIC GROUPS CITED International Program Urged in Addition to Units of Labor, Professions, Trades, Farmers | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/wlb-panel-votes-for-closed-shop-recommendation-made-2-to-1-is-the.html | WLB PANEL VOTES FOR CLOSED SHOP; Recommendation, Made 2 to 1, is the First of Kind Since the Board Was Set Up | True | By Louis Starkspecial To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/us-held-dominant-in-pacific-theatre-admiral-blandy-believes-we-are.html | U.S. HELD DOMINANT IN PACIFIC THEATRE; Admiral Blandy Believes We Are Ready to Hold Against Any Force Foe Can Use ENDS 26,000-MILE TOUR Navy Chief of Ordnance Has High Praise for Our Forces' Spirit of Cooperation | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/silent-radios-indicate-fears.html | Silent Radios Indicate Fears | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/17-brazilian-ships-lost-so-far-in-war-116-survivors-from-3-vessels.html | 17 BRAZILIAN SHIPS LOST SO FAR IN WAR; 116 Survivors From 3 Vessels Sunk by U-Boats Arrive at Rio de Janeiro | True | | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/rico-stops-grispos-in-5th-triumphs-in-main-bout-as-3500-look-on-at.html | RICO STOPS GRISPOS IN 5TH; Triumphs in Main Bout as 3,500 Look On at the Coliseum | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/forte-harvard-lost-for-month.html | Forte, Harvard, Lost for Month | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/operator-sells-4th-ave-parcel.html | OPERATOR SELLS 4TH AVE. PARCEL | True | New Jersey Estate and 15-Room House Taken in Part Exchange by Sellertenant Buys Bakerybane Liquidates Store and Loft Building On East Twenty-Third st. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/interest-on-frisco-issue.html | Interest on Frisco Issue | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/more-painters-agree-to-work-for-relief-brooklyn-council-joins-plan.html | MORE PAINTERS AGREE TO WORK FOR RELIEF; Brooklyn Council Joins Plan to Give Up Day's Pay | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/miss-mildred-king-wed-daughter-of-admiral-is-bride-of-captain-james.html | MISS MILDRED KING WED; Daughter of Admiral Is Bride of Captain James McReynolds | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/reports-traffic-still-heavy.html | Reports Traffic Still Heavy | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/fort-dix-boxers-triumph.html | Fort Dix Boxers Triumph | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/war-work-needed-as-aid-to-realty-allin-tells-the-new-york-board.html | WAR WORK NEEDED AS AID TO REALTY; Allin Tells the New York Board That More Contracts Would Spur Leasing Activity NEW GOVERNORS CHOSEN Seven Officials Are Selected at Annual Meeting for Three-Year Terms | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/2-more-destroyers-launched-at-kearny-the-maddox-and-the-nelson-quit.html | 2 MORE DESTROYERS LAUNCHED AT KEARNY; The Maddox and the Nelson Quit Ways at Jersey Shipyard | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/12000000-check-tops-tax-payments-corporation-income-levy-the.html | $12,000,000 CHECK TOPS TAX PAYMENTS; Corporation Income Levy the Largest Received on Third Installment Deadline PUBLIC RESPONSE EAGER Internal Revenue Men Agree Spirit Is to 'Pay Taxes to Beat the Axis' | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/argentine-admiral-in-capital.html | Argentine Admiral in Capital | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/sec-proxy-rulings-sharply-assailed-all-corporate-activity-seen.html | SEC PROXY RULINGS SHARPLY ASSAILED; ' All Corporate Activity' Seen Hampered by Commerce and Industry Association ACTION HELD ARBITRARY Report That New Program Will Go Into Effect in October Brings Criticism | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/bonds-to-be-offered-by-boston-district-8286000-lien-will-be-issued.html | BONDS TO BE OFFERED BY BOSTON DISTRICT; $8,286,000 Lien Will Be Issued -- Other Municipal Deals | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/lottery-runners-to-lose-gasoline-rationing-books.html | Lottery Runners to Lose Gasoline Rationing Books | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/sets-constitution-day.html | Sets Constitution Day | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/asks-mail-for-prisoners-red-cross-will-try-to-deliver-messages-in.html | ASKS MAIL FOR PRISONERS; Red Cross Will Try to Deliver Messages in Far East | True | Special to THE NEW YORK TIMES. | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/carl-brahdebijry-a-retired-editor-served-as-the-eastern-state-news.html | CARL BRAHDEBIJRY A RETIRED EDITOR; Served as the Eastern State,, News Chief of Associated Press -- Dies at 67 | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/students-aid-in-fruit-harvest.html | Students Aid in Fruit Harvest | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/army-plane-crashes-two-believed-killed-explosion-blows-machine-to.html | ARMY PLANE CRASHES, TWO BELIEVED KILLED; Explosion Blows Machine to Pieces in Jersey Bog | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/russian.html | Russian | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/laboratories-buy-brooklyn-building-metal-box-company-leases-garage.html | LABORATORIES BUY BROOKLYN BUILDING; Metal Box Company Leases Garage Structure | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/brewster-trustees-ask-accounting-stay-delay-in-suit-against-former.html | BREWSTER TRUSTEES ASK ACCOUNTING STAY; Delay in Suit Against Former Officers Requested | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/seven-awards-posthumously.html | Seven Awards Posthumously | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/doctors-disagree-on-griffin-illness-but-us-witness-insists-he-is.html | DOCTORS DISAGREE ON GRIFFIN ILLNESS; But U.S. Witness Insists He Is Able to Go to Capital | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/august-life-coverage-below-1941-volume-new-paid-insurance-drops-off.html | AUGUST LIFE COVERAGE BELOW 1941 VOLUME; New Paid Insurance Drops Off 19.3% From Last Year | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/linotype-concern-gets-war-award-efficiency-pennant-of-army-and-navy.html | LINOTYPE CONCERN GETS WAR AWARD; Efficiency Pennant of Army and Navy Presented to Mergenthaler Factory PINS FOR 2,872 WORKERS 5,000 Persons at Ceremony in Brooklyn to Symbolize Ordnance Achievement | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/tokyo-action-in-indies-women-of-four-allied-nations-placed-in.html | TOKYO ACTION IN INDIES; Women of Four Allied Nations Placed in 'Special Area' | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/pulitzer-winner-believed-captive-larry-allen-of-ap-reliably.html | PULITZER WINNER BELIEVED CAPTIVE; Larry Allen of A.P. Reliably Reported Taken Prisoner During Tobruk Raid | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/seek-silver-release-to-keep-shops-open-manufacturers-group-to-ask.html | SEEK SILVER RELEASE TO KEEP SHOPS OPEN; Manufacturers' Group to Ask Union's Assistance | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/inland-expansion-voided.html | Inland Expansion Voided | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/park-ave-suites-attract-lessees-george-p-nunas-gets-12room-4bath.html | PARK AVE. SUITES ATTRACT LESSEES; George P. Nunas Gets 12-Room, 4-Bath Apartment in Building at No. 860 FIFTH AVE. RENTALS MADE Brisk Activity Is Reported by Agents in Many Sections of the Borough | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/march-extolled-by-college-head-president-lewis-of-lafayette-in.html | MARCH EXTOLLED BY COLLEGE HEAD; President Lewis of Lafayette in Tribute to Alumnus and Times Editor at Chapel | True | pecial to TH= NW 3ORK TxsS. | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/operating-income-of-att-grows-gross-for-july-is-16616393-compared.html | OPERATING INCOME OF A.T.&T. GROWS; Gross for July Is $16,616,393, Compared With $12,038,940 in Same Month of 1941 7-MONTH GROSS ALSO UP Dividends From Subsidiary Companies, Major Revenue Source, Not Included | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/footnote-on-prices.html | FOOTNOTE ON PRICES | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/field-trial-stake-created-by-akc-junior-retriever-test-voted-by.html | FIELD TRIAL STAKE CREATED BY A.K.C.; Junior Retriever Test Voted by Members -- Minor Rules Changes Also Adopted DROP JUDGING PROPOSALS Chaffe, Chisholm, Dutcher and Marlowe Among Delegates Elected at Meeting | True | By Henry R. Ilsley | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/boiel-de-iviezirre.html | BOIEL DE IVIEZI.RRES | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/lls-fiitta-vriedt-i.html | IIS. FI.ITTA VRIEDT I | True | Special to TTM Yo )IIS. I | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/moores-76-leads-jersey-senior-golf-frazee-and-denton-card-82s-at.html | MOORE'S 76 LEADS JERSEY SENIOR GOLF; Frazee and Denton Card 82s at Essex Fells Club | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/aggression-urged-on-the-home-front-hugh-r-jackson-says-civilians.html | AGGRESSION URGED ON THE HOME FRONT; Hugh R. Jackson Says Civilians Must Match Fighting Spirit of the Battlefield VOLUNTEERS ARE NEEDED Women of Leisure and Housewives Asked to Enlist in CDVO Activities | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/alfance-expects-aid-from-new-deal-he-is-its-only-champion-in.html | ALFANCE EXPECTS AID FROM NEW DEAL; He Is Its Only Champion in Campaign, He Says in First Major Election Speech SEES 'NEGATIVE' BACKING He and Rose Declare Those Near President Will Help Him by Not Aiding Bennett | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/senators-are-told-75-of-wage-rates-are-at-ceiling-now-davis.html | SENATORS ARE TOLD 75% OF WAGE RATES ARE AT CEILING NOW; Davis Testifies at Price Bill Hearing Industry Payments Are Stabilized Today WARNING BY HENDERSON Inflation Is as Treacherous as Japanese, He Says -- Wickard Backs Parity Levels 75% OF WAGE RATES HELD CEILING NOW | True | By C. P. Trussellspecial To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/explosion-in-arms-plant-details-lacking-on-blast-and-fire-in-st.html | EXPLOSION IN ARMS PLANT; Details Lacking on Blast and Fire in St. Louis | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/shift-of-us-plants-to-brazil-foreseen-trade-official-envisages-use.html | SHIFT OF U.S. PLANTS TO BRAZIL FORESEEN; Trade Official Envisages Use There of Stored-Up Machines | True | Special Cable to THE NEW YORK TIMES. | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/2000-greet-dewey-at-mineola-fair-on-informal-visit-he-meets.html | 2,000 GREET DEWEY AT MINEOLA FAIR; On Informal Visit He Meets Republican Leaders of Nassau and Suffolk GETS PROMISE OF BIG VOTE Sprague Tells His Plurality of 1938 Will Be Exceeded - Private Dinner Given | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/bankers-bills-decline-to-297200000-total.html | Bankers' Bills Decline To $297,200,000 Total | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/7-navy-fliers-honored-for-pacific-feats-one-bagged-5-japanese.html | 7 Navy Fliers Honored for Pacific Feats; One Bagged 5 Japanese Planes in Fight | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/wpb-puts-fuel-oil-on-couponrations-in-east-midwest-thirteen-states.html | WPB PUTS FUEL OIL ON COUPONRATIONS IN EAST, MIDWEST; Thirteen States Added to 17 of Atlantic Seaboard in Effort to Meet Transport Shortage CUT OF 25% IS EXPECTED Nelson Gives Householders to Sept. 30 to Fill Tanks -- Other Users to Get Half Capacity WPB PUTS FUEL OIL ON COUPON RATIONS | True | By Charles E. Eganspecial To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/nassau-county-adds-to-refunding-plan-more-bonds-eligible-for-shift.html | NASSAU COUNTY ADDS TO REFUNDING PLAN; More Bonds Eligible for Shift Into New Issue | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/madagascar-loses-more-governor-tells-vichy-situation-is-extremely.html | MADAGASCAR LOSES MORE; Governor Tells Vichy Situation Is Extremely Grave | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/shortwave-broadcasts-set.html | Short-Wave Broadcasts Set | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/accused-of-tire-thefts.html | Accused of Tire Thefts | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/madness-as-a-war-weapon.html | MADNESS AS A WAR WEAPON | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/50-frenchfliers-to-aid-russia.html | 50 French-Fliers to Aid Russia | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/count-fleet-overcomes-interference-to-triumph-in-mars-purse-at.html | Count Fleet Overcomes Interference to Triumph in Mars Purse at Aqueduct; 7-10 CHOICE VICTOR OVER VERY SNOOTY Count Fleet Takes 6-Furlong Dash by Head -- Noonday Sun Is Third Before 12,737 DEAD HEAT IN THIRD RACE Blazing Heat and Chalmac on Even Terms -- Gorman Rounds Out Double With Taunt | True | By Bryan Field | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/peggy-wolf-fiancee-of-major-john-wolf-she-will-be-bride-of-member.html | PEGGY WOLF FIANCEE OF MAJOR JOHN WOLF; She Will Be Bride of Member of Army, Medical Corps Reserve | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/roads-challenge-jersey-tax-board-hold-it-lacks-right-to-review.html | ROADS CHALLENGE JERSEY TAX BOARD; Hold It Lacks Right to Review Assessments for 1940 and 1941 Set by Legislature QUESTION ALSO IS IN COURT Action on Levies Therefore Is Postponed Until Jan. 9 by State Agency | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/italian.html | Italian | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/news-of-food-new-yorkers-regard-squash-with-unjust-suspicion.html | News of Food; New Yorkers Regard Squash With Unjust Suspicion -- Suggestions for Preparing It | True | By Jane Holt | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/fresh-gains-made-by-rye-futures-extreme-rise-of-3-34c-reduced-by.html | FRESH GAINS MADE BY RYE FUTURES; Extreme Rise of 3 3/4c Reduced by Profit-Taking With the Close 1 5/8-1 7/8c Higher 13c ABOVE SEASONAL LOW Wheat Loses All of Its Early Advance to End 1/8c Down -- Corn Is Irregular | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/construction-plans-filed-for-a-garage-structure-to-rise-in-w-37th.html | CONSTRUCTION PLANS FILED FOR A GARAGE; Structure to Rise in W. 37th Street -- Other Projects | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/montgomery-ward-net-up-equal-to-181-a-share-for-six-months-against.html | MONTGOMERY WARD NET UP; Equal to $1.81 a Share for Six Months Against $1.27 a Year Ago $5,205,190 CLEARED BY TIMKEN-DETROIT | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/jeffers-appointed-ruler-over-rubber-union-pacific-railroad-head-is.html | JEFFERS APPOINTED RULER OVER RUBBER; Union Pacific Railroad Head Is Surprise Choice of Nelson, 'With All Authority' NAMED RUBBER CZAR JEFFERS APPOINTED RULER OVER RUBBER | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/comb-upstate-for-bombs-forest-patrols-are-increased-as-safeguard.html | COMB UP-STATE FOR BOMBS; Forest Patrols Are Increased as Safeguard Against Sabotage | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/cuba-enlists-women-will-use-draft-if-necessary-to-fill-civil.html | CUBA ENLISTS WOMEN; Will Use Draft if Necessary to Fill Civil Defense Corps | True | Special Cable to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/miriam-finkeldey-to-wed-hastings-n-y-girl-to-be-bride-of-dr-john.html | MIRIAM FINKELDEY TO WED; Hastings (N. Y.) Girl to Be Bride of Dr. John Black Goetseh | True | Special to Tt NEw YORK TL'ES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/opposes-grand-jury-bayonne-mayors-lawyer-protests-swearing-in-of.html | OPPOSES GRAND JURY; Bayonne Mayor's Lawyer Protests Swearing In of Panel | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/estonians-form-a-hitler-corps.html | Estonians Form a Hitler Corps | True | By Telephone To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/staggered-removals-recommended.html | Staggered Removals Recommended | True | J. WALLACE REID | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/louis-sohlesin6er-real-estate-m-g-dean-of-newark-brokers-76-also.html | LOUIS SOHLESIN6ER, REAL ESTATE; M .g Dean of Newark Brokers, 76, Also Active in Insurance, Succumbs in Hospital LONG IN BUILDING' FIELD Director of the National Farm School Was a First-Nighter in Theatre for 64 Years | True | pecial to TE NW Yoa Tluca. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/us-bombers-jar-foe-in-2-raids-on-burma-smash-rail-yards-at-mogaung.html | U.S. BOMBERS JAR FOE IN 2 RAIDS ON BURMA; Smash Rail Yards at Mogaung -- R.A.F. Strafes Myitkyina | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/german.html | German | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/canada-sells-certificate-issue.html | Canada Sells Certificate Issue | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/tobacco-prices-firm-in-north-carolina-averages-of-40-a-hundred-are.html | TOBACCO PRICES FIRM IN NORTH CAROLINA; Averages of $40 a Hundred Are Compared With $32 in '41 | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/mortimer-bishop-80-dies-while-on-train-lawyer-and-nyu-alumnus-was.html | MORTIMER BISHOP, 80, DIES WHILE ON TRAIN; Lawyer and N.Y.U. Alumnus Was Timer at Sports Events | True | | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/osborne-to-aid-donovan-state-conservation-chief-takes-leave-for.html | OSBORNE TO AID DONOVAN; State Conservation Chief Takes Leave for Special Work | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/blamey-optimistic-about-new-guinea-allied-commander-of-ground.html | BLAMEY OPTIMISTIC ABOUT NEW GUINEA; Allied Commander of Ground Forces Says Australians and Americans Fight Well MILNE BAY BATTLE CITED General Asserts Japanese Are Tenacious Soldiers Who Kill Some of Their Wounded | True | By Byron Darntomwireless To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/mickey-rooney-sued-for-divorce.html | Mickey Rooney Sued for Divorce | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/yale-offense-will-get-first-test-in-scrimmage-with-columbia-eleven.html | Yale Offense Will Get First Test in Scrimmage With Columbia Eleven Today; SUPERVISED CLASH IN BOWL ARRANGED Yale and Columbia Tangle in Scrimmage Today With Only Coaching Staffs Present BULLDOG'S BACKS SCARCE But Passers and Kickers Are Good -- Line Strength Proven Against Army All-Stars | True | By Allison Danzigspecial To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/us-planes-strafe-japanese-on-kiska-troops-ashore-mowed-down-like.html | U.S. PLANES STRAFE JAPANESE ON KISKA; Troops Ashore 'Mowed Down Like Straws,' Fliers Report | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/albert-zasriskie-bogert-was-bergen-county-freeholder-and-exmayor-of.html | ALBERT ZASRISKIE BOGERT; ' Was Bergen County Freeholder and Ex-Mayor of Riveredge | True | 8Decfal to Tm lz YORX Trs. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/putnam-and-casey-lead-in-bay-state-apparently-win-for-governor-and.html | PUTNAM AND CASEY LEAD IN BAY STATE; Apparently Win for Governor and Senator in Democratic Races -- Curley Victor LODGE SWAMPS HIS RIVAL Murphy, Former Republican, Is in Front as Democrat in New Hampshire Vote | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/deals-in-new-jersey-jersey-city-and-newark-properties-change-hands.html | DEALS IN NEW JERSEY; Jersey City and Newark Properties Change Hands | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/army-handicaps-farmers.html | Army Handicaps Farmers | True | J.A. ELLIOTT | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/cuban-draft-registers-213522.html | Cuban Draft Registers 213,522 | True | Special Cable to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/traders-push-plan-to-use-small-ships-exporters-decide-not-to-wait.html | TRADERS PUSH PLAN TO USE SMALL SHIPS; Exporters Decide Not to Wait for Formal Approval by War Shipping Body TWO VESSELS OBTAINED Cargoes Solicited for These Boats to Sail Between Here and Latin America | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/mccarran-to-oppose-silver-bill.html | McCarran to Oppose Silver Bill | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/air-cargo-ship-use-urged-for-armament-us-transport-chief-in-britain.html | AIR CARGO SHIP USE URGED FOR ARMAMENT; U.S. Transport Chief in Britain Stresses Supply Problem | True | Wireless to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/island-bombarded-foe-shells-and-bombs-solomons-center-hard-fighting.html | ISLAND BOMBARDED; Foe Shells and Bombs Solomons Center -- Hard Fighting Develops 21 ENEMY PLANES BAGGED Navy Says One Japanese Ship Is Reported to Have Been Hit by Shore Batteries | True | By Robert F. Whitneyspecial To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/paroled-in-bankruptcy-case.html | Paroled in Bankruptcy Case | True | | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/captains-for-one-game-fordham-football-leader-to-be-named-before.html | CAPTAINS FOR ONE GAME; Fordham Football Leader to Be Named Before Each Contest | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/sec-sets-precedent-first-of-2000-findings-is-issued-without.html | SEC SETS PRECEDENT; First of 2,000 Findings Is Issued Without Footnote | True | Special to THE NEW YORK TIMES | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/successor-to-brett-named.html | Successor to Brett Named | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/lena-l-severange-author-traveler-widow-of-dr-frank-severancei.html | LENA L. SEVERANGE, AUTHOR, TRAVELER; Widow of Dr. Frank Severance:I Buffalo Historian, Who Was I ! Mathematics Expert, Dies I | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/may-put-off-tax-returns-house-measure-on-the-capital-stock-impost.html | MAY PUT OFF TAX RETURNS; House Measure on the Capital Stock Impost Goes to Senate | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/seaway-to-wait-president-hints-as-war-needs-cut-off-materials.html | Seaway to Wait, President Hints, As War Needs Cut Off Materials; PRESIDENT HINTS SEAWAY WILL WAIT | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/pittsburgh-wage-rises-granted.html | Pittsburgh Wage Rises Granted | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/rumania-lists-fourteen-dead.html | Rumania Lists Fourteen Dead | True | By Telephone To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/1000000-in-furs-to-aid-bond-drive-raiment-on-view-today-in-the.html | $1,000,000 IN FURS TO AID BOND DRIVE; Raiment on View Today in the Movie Industry Campaign | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/isabel-mclun___g-engaged.html | ISABEL M'CLUN___.G ENGAGED | True | Pittsburgh Girl Is Betrothed tot | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/to-speak-at-mens-wear-clinic.html | To Speak at Men's Wear Clinic | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/divorces-rutherfurd-hatch.html | Divorces Rutherfurd Hatch | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/nazis-list-73095-britons-held.html | Nazis List 73,095 Britons Held | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/knox-opposes-plan.html | Knox Opposes Plan | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/millinery-for-war-airconditioned-noninflammable-waterproof-helmets.html | MILLINERY FOR WAR AIR-CONDITIONED; Non-Inflammable, Waterproof Helmets and Turbans Created for the Arms Makers DESIGNED BY LILLY DACHE And for Evening Frivolity There Is False Hair Entwined With Pearls and Ribbons | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/clifford-jacobus-west-long-branch-councilmn-borough-police-head-12.html | CLIFFORD JACOBUS; West Long Branch Councilmn, Borough Police Head 12 Years | True | Bpecial to TH TZW YORK T]tES, | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/victory-garden-lectures-course-will-begin-tonight-in-new-york-times.html | VICTORY GARDEN LECTURES; Course Will Begin Tonight in New York Times Hall | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/gannett-aide-to-martin-publisher-will-be-assistant-to-republican.html | GANNETT AIDE TO MARTIN; Publisher Will Be Assistant to Republican National Chairman | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/raf-raid-marks-blitz-anniversary-wilhelmshaven-suffers-record-blast.html | R.A.F. RAID MARKS BLITZ ANNIVERSARY; Wilhelmshaven Suffers Record Blast Two Years After Nazis' Defeat Over Britain R.A.F. RAID MARKS BLITZ ANNIVERSARY | True | By David Andersonwireless To the New York Times. | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/wodehouse-broadcasts-cease.html | Wodehouse Broadcasts Cease | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/trophies-given-women-workers.html | Trophies Given Women Workers | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/governor-hell-ahead.html | Governor Hell Ahead | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/wilson-is-leading-in-jersey-primary-he-and-hawkes-wage-seesaw.html | WILSON IS LEADING IN JERSEY PRIMARY; He and Hawkes Wage See-Saw Contest for Republican U.S. Senate Nomination VOTING NEAR RECORD LOW Hartley Has Small Majority Over Williams in Fight to Keep Congress Seat | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/nya-delays-school-opening.html | NYA Delays School Opening | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/united-nations.html | United Nations | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/conn-starts-training-calisthenics-occupy-challenger-for-louiss.html | CONN STARTS TRAINING; Calisthenics Occupy Challenger for Louis's Title at Rumson | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/tells-of-shortage-in-ship-materials-powell-says-other-cancellations.html | TELLS OF SHORTAGE IN SHIP MATERIALS; Powell Says Other Cancellations Will Follow That of the Higgins Yard SEES NO VALUE AFTER WAR House Witness Asserts Plants Are Destined for Scrap Heap -- Perth Amboy Case Aired | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/cards-beat-phils-in-14th-and-increase-lead-over-idle-dodgers-to-two.html | Cards Beat Phils in 14th and Increase Lead Over Idle Dodgers to Two Games; ST. LOUIS WINS, 3-2, AS DICKSON EXCELS Relief Hurler Shuts Out Phils From Ninth and Scores in 14th After He Doubles BROWN'S SINGLE DECIDES Johnson Pitches Route Against Cards, Outlasting Cooper -- Etten Wallops Homer | True | By Roscoe McGowenspecial To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/elected-to-presidency-of-claim-association.html | Elected to Presidency Of Claim Association | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/student-xray-tests-at-hunter-are-begun-study-shows-most-girls-gain.html | STUDENT X-RAY TESTS AT HUNTER ARE BEGUN; Study Shows Most Girls Gain in Health at College | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/importers-of-fats-and-oils-in-new-unit-emergency-group-established.html | IMPORTERS OF FATS AND OILS IN NEW UNIT; Emergency Group Established by BEW and CCC | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/dodgers-pirates-are-rivals-today-wyatt-is-slated-to-pitch-as.html | DODGERS, PIRATES ARE RIVALS TODAY; Wyatt Is Slated to Pitch as Brooklyn Resumes Battle for League Pennant | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/veinon-e-hodges.html | VEINON E. HODGES | True | Special to T N YOR TIES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/mrs-john-n-willys-hostess-at-luncheon-van-hamm-wilshires-and-mrs-l.html | MRS. JOHN N. WILLYS HOSTESS AT LUNCHEON; Van Hamm Wilshires and Mrs. L. Ricard Ettinger Entertain | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/strategy-in-the-making-pacific-war-council-in-session-at-white.html | STRATEGY IN THE MAKING: PACIFIC WAR COUNCIL IN SESSION AT WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/white-sox-game-called-off.html | White Sox Game Called Off | True | | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/fear-of-invasion-costs-her-9131-woman-withdraws-28757-from-bank.html | FEAR OF INVASION COSTS HER $9,131; Woman Withdraws $28,757 From Bank, Puts It in Piano and It Is Stolen | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/the-play-new-priorities.html | THE PLAY; New Priorities' | True | By Brooks Atkinson | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/lanchi-expected-to-fall.html | Lanchi Expected to Fall | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/reversible-coat-for-duration-offered-as-a-highlight-of-autumn.html | Reversible 'Coat for Duration' Offered As a Highlight of Autumn Fashion Show | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/gas-needed-in-oil-region-midcontinent-economy-fully-geared-to-motor.html | Gas' Needed in Oil Region; Mid-Continent Economy Fully Geared to Motor Transportation | True | ELMER T. PETERSON | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/to-vote-on-ending-strike.html | To Vote on Ending Strike | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/british-relief-unit-in-boston-is-bombed-blast-shakes-building.html | BRITISH RELIEF UNIT IN BOSTON IS BOMBED; Blast Shakes Building, Driving Out Women, but None Is Hurt | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/japanese-to-help-pick-cotton.html | Japanese to Help Pick Cotton | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/brazil-seizes-26-nazis-in-bahia.html | Brazil Seizes 26 Nazis in Bahia | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/wounded-fighter-gives-red-cross-e-blood-bank-is-praised-by-legless.html | WOUNDED FIGHTER GIVES RED CROSS 'E'; Blood Bank Is Praised by Legless Sailor Presenting Army and Navy Award THANKS FOR MY LIFE' Need for Constant Building of Plasma Stores Is Cited by Surgeon General Magee | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/uboat-ace-dies-in-action-berlin-radio-reports-death-of-muetzelburg.html | U-BOAT ACE DIES IN ACTION; Berlin Radio Reports Death of Muetzelburg in Atlantic | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/bismarck-greatgrandson-shot-down-and-captured.html | Bismarck Great-Grandson Shot Down and Captured | True | Wireless to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/war-to-determine-city-budget-limit-mayor-sets-curb-on-projects-but.html | WAR TO DETERMINE CITY BUDGET LIMIT; Mayor Sets Curb on Projects, but Reserves Right to Lift It in Case of Enemy Attack POST-WAR NEEDS IN MIND La Guardia in Certification Says Federal Aid Is Expected for Readjustment | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/new-styles-shown-for-all-occasions-arnold-constable-presents-its.html | NEW STYLES SHOWN FOR ALL OCCASIONS; Arnold Constable Presents Its Autumn Costumes in Six Scenes | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/warning-to-vichy.html | WARNING TO VICHY | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/nj-court-rules-opa-ceilings-supersede-state-fair-trade-act-when.html | N.J. Court Rules OPA Ceilings Supersede State Fair Trade Act When Conflict Occurs | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/gerald-lk-smith-far-behind.html | Gerald L.K. Smith Far Behind | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/de-gaulle-in-equatorial-africa.html | De Gaulle in Equatorial Africa | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/navy-commissions-blimp-base.html | Navy Commissions Blimp Base | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/mrs-c-b-dumont-is-wed-bride-of-john-hegeman-in-home-ceremony-at.html | MRS. C. B. DUMONT IS WED; Bride of John Hegeman in Home Ceremony at Bronxville | True | Special to Tr N' oRx 6. | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/in-the-solomons.html | IN THE SOLOMONS | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/phyllis-meyer-engaged-junior-at-smith-to-be-bride-of-i-william.html | PHYLLIS MEYER ENGAGED; Junior at Smith to Be Bride of i William Bartlett Burgard | True | Epecial to T Nw YO..K TIMS. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/show-time-opens-here-this-evening-vaudeville-bill-that-won-success.html | SHOW TIME OPENS HERE THIS EVENING; Vaudeville Bill That Won Success on West Coast to Be at Broadhurst FLEDERMAUS ON OCT. 19 Dorothy Sarnoff to Be Prima Donna in the New Opera Company's Production | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/nazis-press-general-assault.html | Nazis Press General Assault | True | By Ralph Parkerwireless To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/eastland-appears-victor.html | Eastland Appears Victor | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/3-vhome-awards-conferred-by-ocd-mother-of-colin-p-kelly-jr-and.html | 3 V-HOME AWARDS CONFERRED BY OCD; Mother of Colin P. Kelly Jr. and Negro and Immigrant Families Get First Certificates FOR DEFENSE PRECAUTIONS All Have Air Raid Protection, Save Vital Materials, Refuse Spread Axis Propaganda | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/newsboy-of-07-buys-old-ledger-building-had-stand-in-front-of-plant.html | NEWSBOY OF '07 BUYS OLD LEDGER BUILDING; Had Stand in Front of Plant of Philadelphia Newspaper | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/stars-to-appear-in-relief-show.html | Stars to Appear in Relief Show | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/nicaragua-121-years-old-anniversary-of-her-independence-marked-by.html | NICARAGUA 121 YEARS OLD; Anniversary of Her Independence Marked by Fetes | True | Special Cable to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/new-haven-sells-certificate-issue-group-headed-by-halsey-stuart-is.html | NEW HAVEN SELLS CERTIFICATE ISSUE; Group Headed by Halsey, Stuart Is High Bidder on $1,390,000 | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/8-held-in-cuban-price-drive.html | 8 Held in Cuban Price Drive | True | Special Cable to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/comment-on-labor-law.html | Comment on Labor Law | True | By Telephone To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/ceylon-commander-promoted.html | Ceylon Commander Promoted | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/bonds-and-shares-in-london-market-tone-remains-firm-despite-quiet.html | BONDS AND SHARES IN LONDON MARKET; Tone Remains Firm Despite Quiet Trading -- Gilt-Edgas Maintain Top Prices SOME HOME RAILS BETTER Oils Also Improve, With the Shells and Burmahs Leading -- African Golds Up | True | Wireless to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/mrs-roosevelt-leads-for-house.html | Mrs. Roosevelt Leads for House | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/high-officers-attend-opening-of-canteen-service-men-may-entertain.html | HIGH OFFICERS ATTEND OPENING OF CANTEEN; Service Men May Entertain Inexpensively at A.W.V.S. Unit | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/johnston-conrad.html | Johnston -- Conrad | True | | C1B 556385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/fun-fair-committees-to-meet.html | Fun Fair Committees to Meet | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/british.html | British | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/seasonal-ceilings-set-on-underwear-opa-orders-fix-basis-for-fall.html | SEASONAL CEILINGS SET ON UNDERWEAR; OPA Orders Fix Basis for Fall, Winter Lines of Makers, Jobbers, Stores TO ACT ON APPLE BUTTER Prices to Be Adjusted Upward in Formula Passing on Rise to the Consumer SEASONAL CEILINGS SET ON UNDERWEAR | True | Special to THE NEW YORK TIMES. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/nazis-refortify-region.html | Nazis Refortify Region | True | By Telephone To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/miss-edna-jane-saks-wed-in-elberon-n-j-becomes-the-bride-of-c.html | MISS EDNA JANE SAKS WED IN ELBERON, N. J.; Becomes the Bride of C. Jerome B raus in _Her M o__ther -- s Home | True | pecia to lr YORK 'ls. ] | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/4-museums-open-special-displays-defense-posters-are-offered-in-an.html | 4 MUSEUMS OPEN SPECIAL DISPLAYS; Defense Posters Are Offered in an Exhibition at the Riverside Galleries WHITNEY VARIES SHOW Remington's Art of the West Is at Metropolitan -- Hogarth Prints at Brooklyn | True | By Howard Devree | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/bids-connecticut-reelect-hurley-senator-green-tells-democratic.html | BIDS CONNECTICUT RE-ELECT HURLEY; Senator Green Tells Democratic State Convention the Governor Aids War Effort BIDS CONNECTICUT RE-ELECT HURLEY | True | By James A. Hagertyspecial To the New York Times. | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/landlords-get-delay-have-till-oct-19-to-install-air-raid-protection.html | LANDLORDS GET DELAY; Have Till Oct. 19 to Install Air Raid Protection | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/gams-rh-eli2er-i.html | gA.MS R.H. ELI.2ER I | True | | C1B 556385 |
| 1942-09-16 | 1942-09-16 | https://www.nytimes.com/1942/09/16/archives/allarmy-opposes-brooklyn-tonight-50000-expected-to-see-fund.html | ALL-ARMY OPPOSES BROOKLYN TONIGHT; 50,000 Expected to See Fund Football Game in Baltimore -- Soldiers Fit for Test | True | | C1B 556385 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/leather-profits-down-stockholders-told-however-dividends-will-be.html | LEATHER PROFITS DOWN; Stockholders Told, However Dividends Will Be Earned | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/indicted-in-war-case-native-of-germany-had-plans-of-bombing-plane.html | INDICTED IN WAR CASE; Native of Germany Had Plans of Bombing Plane | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/45000-see-eastern-army-allstars-lastperiod-rally-top-football.html | 45,000 See Eastern Army All-Stars' Last-Period Rally Top Football Dodgers; SOLDIERS SET BACK PRO ELEVEN BY 13-7 Standlee and Coffman Cross for Army in 4th Period of Baltimore Night Game LOSERS TALLY IN SECOND Manders Caps 75-Yard Dodger Drive With Score Near End of the Opening Half | True | By Louis Effratspecial To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/i-march-rites-in-church-iservice-today-for-editor-will-be-i-i-in.html | I MARCH RITES IN CHURCH; IService Today for Editor Will Be I . i in Broadway Presbyterian | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/mary-blackwell-becoies-engaged-daughter-of-army-major-to-be-bride.html | MARY BLACKWELL BECOIES ENGAGED; Daughter of Army Major to Be Bride of Lieut. Charles Peabody of Air Forces | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/books-authors.html | Books -- Authors | True | | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/rita-hayworth-in-hospital.html | Rita Hayworth in Hospital | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/john-quini.html | JOHN ]['. QUINI' | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/cameron-currie-detroit-banker-and-leader-in-civic-organizations.html | CAMERON CURRIE; Detroit Banker and Leader in Civic Organizations | True | peial to THE EW Noac TIMZS. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/medium-wools-active-in-boston.html | Medium Wools Active in Boston | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/teagles-pointer-first-norias-rob-roy-takes-allage-allamerican-field.html | TEAGLE'S POINTER FIRST; Norias Rob Roy Takes All-Age All-American Field Stake | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/the-screen-the-major-and-the-minor-a-charming-comedyromance-with.html | THE SCREEN; ' The Major and the Minor,' a Charming Comedy-Romance, With Ginger Rogers and Ray Milland, at the Paramount | True | By Bosley Crowther | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/treasury-makes-loan-allotments-subscriptions-to-1-14-notes-in.html | TREASURY MAKES LOAN ALLOTMENTS; Subscriptions to 1 1/4% Notes in Amounts Over $25,000 to Get 42 Per Cent ISSUES OVERSUBSCRIBED $5,629,000,000 Sought on the Offering of $3,000,000,000, the Report Shows | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/willkie-at-luncheon-with-ruler-of-iran-american-bids-worlds-peoples.html | WILLKIE AT LUNCHEON WITH RULER OF IRAN; American Bids World's Peoples 'Stand Up and Be Counted' | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/grover-o-snipfen-lawyer-37-years-white-plains-man-practiced-here.html | GROVER o. SNIPFEN, LAWYER 37 YEARS; White Plains Man Practiced Here -- Active in Civic Work | True | pecial te THZ NIV YOZK Tr3s. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/broadcast-series-planned-by-dewey-five-monday-evening-talks-on-18.html | BROADCAST SERIES PLANNED BY DEWEY; Five Monday Evening Talks on 18 Stations to Begin Oct. 5 | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/mrs-dk-roosevelt-to-run-for-house-former-wife-of-first-ladys-late.html | MRS. D.K. ROOSEVELT TO RUN FOR HOUSE; Former Wife of First Lady's Late Brother Is Nominated by Democrats in Michigan WON OVER 5 CONTENDERS A Concert Pianist, She is New at Politics -- Support of President Pledged in Campaign | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/study-by-baruch-of-need-for-food-chief-is-urged.html | Study by Baruch of Need For Food Chief Is Urged | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/mrs-edward-j-mkeever-part-owner-of-the-dodgers-was-widow-of-former.html | MRS. EDWARD J. M'KEEVER; Part Owner of the Dodgers Was Widow of Former President | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/heads-fund-drive-in-bronx.html | Heads Fund Drive in Bronx | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/2d-front-discord-troubles-allies-london-notes-soviet-pique.html | 2D FRONT DISCORD TROUBLES ALLIES; London Notes Soviet Pique -- Churchill and Stalin Far Apart on 1942 Invasion 2D FRONT DISCORD TROUBLES ALLIES | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/british.html | British | True | | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/bridges-opposes-us-as-policeman-senator-says-theory-that-we-must.html | BRIDGES OPPOSES U.S. AS 'POLICEMAN'; Senator Says Theory That We Must Supervise World After War Is Dangerous HOLDS GOAL IS LIBERATION Dr. Spahr of N.Y.U. Criticizes 'Four Freedoms' Concept at Town Hall Conference | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/4-harlem-thugs-beat-raf-man-in-5th-ave-two-captured-after-mugging.html | 4 HARLEM THUGS BEAT R.A.F. MAN IN 5TH AVE.; Two Captured After Mugging, Held in $7,500 Bail | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/uso-expresses-gratitude.html | USO Expresses Gratitude | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/francis-e-brooiell.html | FRANCIS E. BROOIELL | True | Special to THE :NEW YORX TIIS. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/us-takes-over-beach-great-neck-park-area-to-be-used-by-marine.html | U.S. TAKES OVER BEACH; Great Neck Park Area to Be Used by Marine Academy | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/heads-womens-division-of-federations-drive.html | Heads Women's Division Of Federation's Drive | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/miss-sally-mado0-will-be-married-kin-of-late-secretary-of-the.html | MISS SALLY M'ADO0 WILL BE MARRIED; Kin of Late Secretary of the Treasury to Be Bride of Lt, Peter Coy of Navy Saturday | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/3-groups-in-india-back-gandhi-stand-moslem-league-member-and.html | 3 GROUPS IN INDIA BACK GANDHI STAND; Moslem League Member and Laborite Among Seconders of Independence Plea | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/9-hurt-in-building-crash-newark-boxers-family-injured-as-old.html | 9 HURT IN BUILDING CRASH; Newark Boxer's Family injured as Old Structure Collapses | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/horserace-betting-condemned.html | Horse-Race Betting Condemned | True | ROBERT BAKER. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/school-of-design-proposed-for-city-dress-manufacturers-declare-it.html | SCHOOL OF DESIGN PROPOSED FOR CITY; Dress Manufacturers Declare It Would Clinch Fashion Crown for New York $600,000 NOW AVAILABLE Institute Will Be Asked to Use Promotion Fund Raised by Levy on the Trade | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/drive-on-job-bias-gains-but-miss-miller-warns-there-is-still-much.html | DRIVE ON JOB BIAS GAINS; But Miss Miller Warns There Is Still Much to Do | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/jersey-city-wins-to-put-out-newark-little-giants-reach-playoff.html | JERSEY CITY WINS TO PUT OUT NEWARK; Little Giants Reach Play-Off Finals With 6-2 Triumph, Taking Series by 4-2 KOSLO EFFECTIVE IN BOX His Team Annexes 4th in Row With 4 Runs in Third on 2 Hits and 3 Walks | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/links-prize-annexed-by-mrs-mnaughton-plandome-star-wins-after-a-tie.html | LINKS PRIZE ANNEXED BY MRS. M'NAUGHTON; Plandome Star Wins After a Tie With Mrs. Torgerson | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/brazil-mobilizes-all-armed-forces-president-orders-army-navy-and.html | BRAZIL MOBILIZES ALL ARMED FORCES; President Orders Army, Navy and Air Force Reserves to Be Ready for Summons GRADUAL CALL EXPECTED Absorption of Men 21 to 45 Will Probably Avoid Drastic Upset of Production | True | Special Cable to THE NEW YORK TIMES. | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/ge-gets-armynavy-e-pennant-succeeds-naval-award-for-production-in.html | G.E. GETS ARMY-NAVY 'E'; Pennant Succeeds Naval Award for Production in June | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/japanese-visit-is-reported.html | Japanese Visit Is Reported | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/philadelphia-averts-strike.html | Philadelphia Averts Strike | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/clever-disguises-in-styles-shown-stein-blaine-build-their-designs.html | CLEVER DISGUISES IN STYLES SHOWN; Stein & Blaine Build Their Designs for Costumes for Fall on Black | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/trade-is-reassured-on-wpb-shoe-curbs-agency-to-avoid-upsets-that.html | TRADE IS REASSURED ON WPB SHOE CURBS; Agency to Avoid Upsets That May Hit Public's Essential Needs, Spring Says WARNS OF INFLATION PERIL Fainsod Tells Style Session Ceiling Troubles Ward Off Far Greater Dangers TRADE REASSURED ON WPB SHOE CURBS | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/houses-sold-in-pelham-area.html | Houses Sold in Pelham Area | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/dead-air-man-identified.html | Dead Air Man Identified | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/medid-910-victor-in-wannamoisett-barnett-filly-beats-jerry-lee-by.html | MEDID, 9-10, VICTOR IN WANNAMOISETT; Barnett Filly Beats Jerry Lee by Neck in Juvenile Stake at Narragansett Park | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/sports-of-the-times-rainmaker-for-rent.html | Sports of the Times; Rain-Maker for Rent | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/mns-a-das-8t-d-l-r-leader-dies-founder-ef-darling-whitney-chapter.html | Mns. A. . DAS, 8t, D. L R. LEADER, DIES; Founder ef Darling Whitney Chapter Stricken in Ancestral Home in Port Washington KIN OF PIONEER SETTLERS Descendant of iichard (Buil) Smith Belonged to Many Patriotic Organizations | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/cadets-march-at-coney-watched-by-325000-dewey-to-review-parade.html | CADETS MARCH AT CONEY; Watched by 325,000 -- Dewey to Review Parade Tonight | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/exeter-academy-opens-dr-perry-calls-boys-to-work-and-study-as-aid.html | EXETER ACADEMY OPENS; Dr. Perry Calls Boys to Work and Study as Aid in War | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/ny-arms-orders-lag-commerce-group-says-city-fails-to-get-rightful.html | N.Y. ARMS ORDERS LAG; Commerce Group Says City Fails to Get Rightful Share | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/wage-hearings-resume-special-wlb-panel-again-takes-up-western-union.html | WAGE HEARINGS RESUME; Special WLB Panel Again Takes Up Western Union Dispute | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/filipowicz-fordham-star-figures-in-3-of-4-scores-made-by-varsity.html | FILIPOWICZ FORDHAM STAR; Figures in 3 of 4 Scores Made by Varsity Against Reserves | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/japan-names-foreign-minister.html | Japan Names Foreign Minister | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/capitals-historic-blair-house-sought-for-official-entertaining.html | Capital's Historic Blair House Sought for Official Entertaining; Government Moves to Buy Mansion Near White House, Which It Already Uses for Guests on Daily Rental Basis | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/dorothy-wells-engaged-student-at-parsons-school-will-be-bride-of-lt.html | DOROTHY WELLS ENGAGED; Student at Parsons School Will Be Bride of Lt. Tallman Bissell | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/bbc-reports-wide-unrest.html | B.B.C. Reports Wide Unrest | True | | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/passing-for-manhattan-football-squad-also-works-on-backfield-timing.html | PASSING FOR MANHATTAN; Football Squad Also Works on Backfield Timing, Signals | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/violent-attacks-gain-ground-stalingrads-rim-pierced-by-nazis.html | Violent Attacks Gain Ground; STALINGRAD'S RIM PIERCED BY NAZIS | True | Special Cable to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/utility-to-sell-3-units-continental-gas-and-electric-files-an.html | UTILITY TO SELL 3 UNITS; Continental Gas and Electric Files an Amended Plan | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/miss-virginia-dollar-becomes-4ffianced-kin-of-steamship-line.html | MISS VIRGINIA DOLLAR BECOMES 4FFIANCED; Kin of Steamship Line Founder Brlde-Elec4 of A. L. McCormick to | True | Tlz iL-vr Noru Tn!. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/candia-and-tobruk-raided.html | Candia and Tobruk Raided | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/madagascar-asks-for-armistice-british-propose-terms-to-french.html | Madagascar Asks for Armistice; British Propose Terms to French; MADAGASCAR ASKS FOR AN ARMISTICE | True | By Frank L Kluckhohmwireless To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/woman-poliomyelitis-victim.html | Woman Poliomyelitis Victim | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/utilities-and-rails-leaders-in-stocks-heaviest-trading-in-last-hour.html | UTILITIES AND RAILS LEADERS IN STOCKS; Heaviest Trading in Last Hour -- Advances Made by Bonds -- Grains, Cotton Lower UTILITIES AND RAILS LEADERS IN STOCKS | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/hs-charles-j-shth.html | HS. CHARLES J. SHTH | True | Special to THE NEW YORK TI*-IES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/push-shift-to-coal-despite-high-cost-us-agencies-see-oil-supply-so.html | PUSH SHIFT TO COAL DESPITE HIGH COST; U.S. Agencies See Oil Supply So Limited Expense Factor Carries No Weight | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/rome-adds-to-sinking-claims.html | Rome Adds to Sinking Claims | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/state-medicine-is-favored-british-system-regarded-as-beneficial-to.html | State Medicine Is Favored; British System Regarded as Beneficial to Physician and Patient | True | JAMES JACKSON-MOORE, M.D. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/colombian-ambassador-leaving.html | Colombian Ambassador Leaving | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/neave-succeeds-huxley-entomologist-honorary-secretary-of-london.html | NEAVE SUCCEEDS HUXLEY; Entomologist Honorary Secretary of London Zoological Society | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/daughter-to-mrs-lewis-clarke.html | Daughter to Mrs. Lewis Clarke | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/ira-raided-in-belfast-police-find-propaganda-center-of-outlawed.html | I.R.A. RAIDED IN BELFAST; Police Find Propaganda Center of Outlawed Irish Group | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/big-black-market-in-tires-is-laid-to-5-3-dealers-here-seized-others.html | BIG 'BLACK MARKET' IN TIRES IS LAID TO 5; 3 Dealers Here Seized, Others Hunted -- Accused of a Plot to Bootleg 'Recaps' OFFERED THEM AS 'USED' Federal Prosecutor Says They Circularized Prospects in 4 States and the Capital | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/125-missing-in-action-are-listed-by-army-seventy-in-southwest.html | 125 MISSING IN ACTION ARE LISTED BY ARMY; Seventy in Southwest Pacific and Thirty in Africa Included | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/vichy-gets-chemists-for-work-in-reich-1000-prisoners-of-war-are-due.html | VICHY GETS CHEMISTS FOR WORK IN REICH; 1,000 Prisoners of War Are Due to Arrive at Compiegne | True | Special Cable to THE NEW YORK TIMES. | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/union-backs-10-bond-drive.html | Union Backs 10% Bond Drive | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/arnold-constable-reports-profits-net-for-6-months-ended-on-july-31.html | ARNOLD CONSTABLE REPORTS PROFITS; Net for 6 Months Ended on July 31 Put at $4,794 or 1 Cent a Share $82,991 HELD FOR TAXES Income in Same Period of 1941 Was $4,473, With $15,851 for Taxes ARNOLD CONSTABLE REPORTS PROFITS | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/-gas-ration-checkup-to-start-this-week-abuses-black-market-to-be.html | ' GAS' RATION CHECK-UP TO START THIS WEEK; Abuses, Black Market to Be Wiped Out, Official Warns | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/big-raid-on-reich-by-raf-indicated.html | Big Raid on Reich By R.A.F. Indicated | True | By the United Press. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/putnam-is-winner-in-massachusetts-springfield-mayor-will-oppose.html | PUTNAM IS WINNER IN MASSACHUSETTS; Springfield Mayor Will Oppose Saltonstall for Governor in November Election FERGUSON IS NOMINATED Racket-Busting Judge Chosen by Michigan Republicans -- Heil Is Wisconsin Victor | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/bank-requirements-reduced.html | Bank Requirements Reduced | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/navy-recruits-need-draft-release.html | Navy Recruits Need Draft Release | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/auto-kills-sentry-dog-rowdy-once-center-of-legal-fight-loses-life.html | AUTO KILLS SENTRY DOG; Rowdy, Once Center of Legal Fight, Loses Life on Duty | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/tlvielaine-c-king-is-bride-in-capital-wed-in-st-johns-episcopal.html | tlVIELAINE C. KING IS BRIDE IN CAPITAL; Wed in St. John's Episcopal Church to Lieut. Chester A. Congdon 2d., Signal Corps. GOWNED IN IVORY BROCADE Mrs. Harry Barrett Hahn the Matron of Honor -- Eric T. King Jr, Is Best Man | True | Special to Nv' yo' Ts. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/capt-louis-g-chadwick-field-artillery-officer-at-camp-blanding-dies.html | CAPT. LOUIS G. CHADWICK; Field Artillery Officer at Camp Blanding Dies at 35 | True | SpeciaL1 to T/. NEW YORX TIM]. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/war-jobs-for-police-in-off-hours.html | War Jobs for Police in Off Hours | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/padway-extols-britons-af-of-l-delegate-impressed-with-war.html | PADWAY EXTOLS BRITONS; A.F. of L. Delegate Impressed With War Production | True | Wireless to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/stock-sold-in-a-hurry-9000-shares-of-schenley-meets-heavy.html | STOCK SOLD IN A HURRY; 9,000 Shares of Schenley Meets Heavy Oversubscription | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/exchange-employes-to-vote.html | Exchange Employes to Vote | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/gen-gage-praises-boy-who-gave-dog-to-army.html | Gen. Gage Praises Boy Who Gave Dog to Army | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/3-cotton-exchange-seats-sold.html | 3 Cotton Exchange Seats Sold | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/holc-sells-jersey-city-house.html | HOLC Sells Jersey City House | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/battle-at-guadalcanal.html | BATTLE AT GUADALCANAL | True | | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/may-sheldon.html | May -- Sheldon | True | Special to T! 111 YoiK Tlq. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/thai-prince-buried-in-britain.html | Thai Prince Buried in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/hugh-babcocks-have-daughter.html | Hugh Babcocks Have Daughter | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/wp-armstrong-named-to-post.html | W.P. Armstrong Named to Post | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/german-princess-married.html | German Princess Married | True | Wireless to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/dorothy-c-dann-ivplewood-bride-wed-in-wyoming-presbyterian-church.html | DOROTHY C. DANN IVPLEWOOD BRIDE; Wed in Wyoming Presbyterian Church to James M. Collins, a Harvard Graduate Student ESCORTED BY HER FATHER Evelyn Benson and Christina Dann Are Maids of Honorm Reception Held in Home | True | Special to TH Nlur YO-Tlzxm. j | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/dollar-acceptances-at-a-25year-low-amount-outstanding-on-aug-31-put.html | DOLLAR ACCEPTANCES AT A 25-YEAR LOW; Amount Outstanding on Aug. 31 Put at $139,304,000 | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/canada-to-curtail-broadcasts.html | Canada to Curtail Broadcasts | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/extends-rent-rule-to-54-more-areas-opa-orders-reductions-and.html | EXTENDS RENT RULE TO 54 MORE AREAS; OPA Orders Reductions and Stabilization on Oct. 1 in Added Defense Zones THREE IN NEW YORK STATE Rochester, Jamestown, Sidney Districts Included in Order Covering Many Parts of U.S. | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/274-freshmen-at-mount-holyoke.html | 274 Freshmen at Mount Holyoke | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/ellery-o-anderson-lawyer-67-a-director-of-fifth-avenue-association.html | ELLERY O. ANDERSON; Lawyer, 67, a Director of Fifth Avenue Association, Dies | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/masons-war-fund-half-way-in.html | Masons' War Fund Half Way In | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/6-army-men-killed-as-plane-hits-peak-accident-is-seen-by-motorist.html | 6 ARMY MEN KILLED AS PLANE HITS PEAK; Accident Is Seen by Motorist Driving in Alabama -- Ten Victims in Arizona CRAFT STRUCK MOUNTAIN Bodies of Eight Officers and Two Enlisted Men Are Found in Wreck -- Ensign Lost | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/michele-morgan-wed-to-actor.html | Michele Morgan Wed to Actor | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/mrobert-planes-on-duty-hurricanes-given-in-memory-of-3-sons-are-in.html | M'ROBERT PLANES ON DUTY; Hurricanes Given in Memory of 3 Sons Are in Middle East | True | Wireless to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/factory-workers-increase-in-state-rise-of-23-in-the-month-to.html | FACTORY WORKERS INCREASE IN STATE; Rise of 2.3% in the Month to Mid-August Attributed to Clothing Industries 3.7% GAIN IN PAYROLLS Millinery Makers in Lead -- Women's Apparel Houses Also Expand | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/restaurant-sales-rose-august-increase-placed-at-19-fortieth-monthly.html | RESTAURANT SALES ROSE; August Increase Placed at 19% -- Fortieth Monthly Gain | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/troth-of-phoebe-dowan-scull.html | Troth of Phoebe Dowan Scull | True | Spectal to T Nr.w YORK TrES. | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/wickard-curbs-farm-tools-sale-rationing-system-set-up-for-machinery.html | WICKARD CURBS FARM TOOLS SALE; Rationing System Set Up for Machinery and Equipment for Rest of the Year THREE GROUPS FORMED Certification of Need Required for First Two -- Third Includes Hand, Horse-Drawn Gear | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/dodger-players-and-fans-battle-owen-walker-and-others-climb-into.html | DODGER PLAYERS AND FANS BATTLE; Owen, Walker and Others Climb Into Box and Join in a Spirited Melee 4 SPECTATORS ARRESTED 2 Are Removed to a Hospital -- Durocher and His Men Face Court Action | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/for-women-in-rail-work-odt-aide-will-study-what-they-are-doing-on.html | FOR WOMEN IN RAIL WORK; ODT Aide Will Study What They Are Doing on English Lines | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/lyttelton-sees-a-crisis-briton-says-next-three-weeks-will-bring-new.html | LYTTELTON SEES A CRISIS; Briton Says Next Three Weeks Will Bring New Phase in War | True | Special Cable to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/says-press-will-keep-on-engravers-head-thinks-publishers-will-get.html | SAYS PRESS WILL KEEP ON; Engravers' Head Thinks Publishers Will Get Supplies | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/heil-looks-to-a-third-term.html | Heil Looks to a Third Term | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/cuban-railroad-groups-to-meet.html | Cuban Railroad Groups to Meet | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/400000-homeless-in-india-flood.html | 400,000 Homeless in India Flood | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/venezuela-sends-cultural-aide.html | Venezuela Sends Cultural Aide | True | Special Cable to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/yorktown-captain-swam-to-aid-of-boy-witness-of-abandonment-of.html | YORKTOWN CAPTAIN SWAM TO AID OF BOY; Witness of Abandonment of Vessel Decribes Scenes in 'Finest Navy Tradition' YORKTOWN CAPTAIN SWAM TO AID OF BOY Last Days of the Yorktown: The United States Aircraft Carrier Going Down in the Battle of Midway | True | By Foster Haileyspecial To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/record-71200-bid-gains-radio-rights-nbc-offer-for-louisconn-contest.html | RECORD $71,200 BID GAINS RADIO RIGHTS; N.B.C. Offer for Louis-Conn Contest Is Accepted | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/ihi-villiai-beagav.html | IHI. %VILLIAi! BEAGAV | True | -qpeciaA to THE NEW YORK T[MS. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/croat-terrorists-defy-axis-pursuit-men-putting-up-posters-in-hunt.html | CROAT TERRORISTS DEFY AXIS PURSUIT; Men Putting Up Posters in Hunt for Kidnappers of Fascist Are Attacked MACEDONIANS ALSO FIGHT General Balkan Revolt Said to Be Near in a Move to Help Russian Forces | True | By Telephone To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/news-of-food-fishing-boats-arrive-with-huge-catch-of-yellowtail.html | News of Food; Fishing Boats Arrive With Huge Catch Of Yellowtail Flounders for Fillets | True | By Jane Holt | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/aid-to-russia-now-is-urged-by-cot-reds-fighting-for-democracy-says.html | AID TO RUSSIA NOW IS URGED BY COT; Reds Fighting for Democracy, Says French Ex-Minister of Aviation, Here GERARD JOINS IN APPEAL Soviet Defends Our Soil as Well as Its Own, He Tells War Relief Luncheon | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/ensign-is-killed-in-virginia.html | Ensign Is Killed in Virginia | True | | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/searchers-find-all-ten-dead.html | Searchers Find All Ten Dead | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/aonbarr-triumphs-at-havre-de-grage-favorite-leads-bushwacker-by.html | AONBARR TRIUMPHS AT HAVRE DE GRAGE; Favorite Leads Bushwacker by Length and Quarter in Mason-Dixon Handicap GET OFF CAPTURES SHOW Clocked in 1:42 2/5 for Mile and 70 Yards, Winner Runs Close to Track Record | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/metro-making-film-tests-of-canada-lee-negro-actor-for-role-in-two.html | Metro Making Film Tests of Canada Lee, Negro Actor, for Role in Two Movies; PICTURES COMING TODAY ' Tish,' With Marjorie Main, to Open at State -- 'Spitfire' Comedy Bill at Palace | True | By Telephone To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/in-the-nation-on-the-delays-in-accounts-of-battle-losses.html | In The Nation; On the Delays in Accounts of Battle Losses | True | By Arthur Krock | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/former-official-killed-john-mccutcheon-excontroller-of-jersey-is.html | FORMER OFFICIAL KILLED; John McCutcheon, Ex-Controller of Jersey, Is Auto Victim | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/sees-roosevelt-on-brazil-trip.html | Sees Roosevelt on Brazil Trip | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/miss-brownserman-engaged-to-marry-she-will-be-bride-of-lt-colin.html | MISS BROWN-SERMAN ENGAGED TO MARRY; She Will Be Bride of Lt. Colin MacRae, Army Medical Corps | True | Special to THE w YORK TIM!. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/willys-horatio-roberts-canadian-engineer-supervised-army-project-at.html | WILLYS HORATIO ROBERTS; Canadian Engineer Supervised Army Project at Coming, N.Y. | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/fieldman-dworkin.html | Fieldman -- Dworkin | True | peelal to "H IT YoK T. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/war-spending-tops-5-billion-in-august-rise-from-july-is-8-per-cent.html | WAR SPENDING TOPS 5 BILLION IN AUGUST; Rise From July Is 8 Per Cent and From August, 1941, 333 Per Cent, WPB Reports DALLY RATE IS $199,300,000 $44,741,000,000 Disbursed in 26 Months, More Than Half of It Through the Army | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/bible-against-womens-slacks.html | Bible Against Women's Slacks | True | MARY W. CLARK. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/canning-is-urged-as-a-war-measure-quantities-for-family-of-4-are.html | CANNING IS URGED AS A WAR MEASURE; Quantities for Family of 4 Are Given in First of Victory Garden Lecture Series PRESERVING CALLED ART Get Good Booklet and Learn to Do It Right, Miss E.C. Grayson Counsels | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/jack-graham-joins-air-force.html | Jack Graham Joins Air Force | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/child-to-wm-h-sudduths-2d.html | Child to Wm. H. Sudduths 2d | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/johnston-sees-president-head-of-chamber-of-commerce-offers-ideas-of.html | JOHNSTON SEES PRESIDENT; Head of Chamber of Commerce Offers Ideas of Business | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/stalled-engine-ties-up-tubes.html | Stalled Engine Ties Up Tubes | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/steel-construction-men-to-meet.html | Steel Construction Men to Meet | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/ferguson-will-oppose-brown.html | Ferguson Will Oppose Brown | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/boulevard-extension-approved.html | Boulevard Extension Approved | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/train-hits-freight-in-illinois-3-die-southwestern-limited-speeding.html | TRAIN HITS FREIGHT IN ILLINOIS, 3 DIE; Southwestern Limited Speeding Toward St. Louis Plows Into Oil-Laden Cars on Siding FAULTY SWITCH BLAMED Scores of Service Men on Flyer Set Up First-Aid Station for Treatment of Injured | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/east-takes-profits-in-rye-futures-buying-by-commission-houses-fails.html | EAST TAKES PROFITS IN RYE FUTURES; Buying by Commission Houses Fails to Bolster Market Which Drops 1 1/4 to 1 1/2c WHEAT ALSO IS SET BACK Corn Breaks Out of its Narrow Range on Down Side -- No Trading in Soy Beans | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/troth-announced-of-miss-townsend-montclair-girl-will-become-the.html | TROTH ANNOUNCED OF MISS TOWNSEND; Montclair Girl Will Become the Bride of Lieut. William A. McFadden, Field Artillery | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/muzzicato-move-upheld-court-sanctions-declination-of-second.html | MUZZICATO MOVE UPHELD; Court Sanctions Declination of Second Candidacy | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/praying-mantis-delays-harvest-innocent-insect-appearing-uninvited.html | PRAYING MANTIS DELAYS HARVEST; Innocent Insect, Appearing Uninvited in Seward Park, Scares Young Farmerettes | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/uboat-attack-admitted-but-london-ridicules-nazi-claim-of-19-ships.html | U-BOAT ATTACK ADMITTED; But London Ridicules Nazi Claim of 19 Ships Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/empire-gas-and-fuel-exchange.html | Empire Gas and Fuel Exchange | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/evacuees-offer-to-aid-us-793-japaneseamericans-ask-to-help-our-food.html | EVACUEES OFFER TO AID US; 793 Japanese-Americans Ask to Help Our Food Program | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/-show-time-arrives-from-the-west-coast-with-a-variety-bill-that.html | ' Show Time' Arrives From the West Coast With a Variety Bill That Includes Jessel and Haley as the Comedians | True | By Brooks Atkinson | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/kiska-is-attacked-army-pounds-base-with-big-fighterguarded.html | KISKA IS ATTACKED; Army Pounds Base With Big Fighter-Guarded Liberator Force TWO MINESWEEPERS SUNK Three Submarines and Other Ships Damaged -- Japanese Suffer 500 Casualties JAPANESE HARASSED IN OUTER ALEUTIANS KISKA IS ATTACKED BY U.S. BOMBERS | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/fighting-french-aides-confer.html | Fighting French Aides Confer | True | Special Cable to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/will-move-rail-lines-as-needed.html | Will Move Rail Lines as Needed | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/grains-led-in-food-for-allies-in-july-cereals-accounted-for-about.html | GRAINS LED IN FOOD FOR ALLIES IN JULY; Cereals Accounted for About 148,800,000 Pounds | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/trials-of-a-shirt-owner.html | Trials of a Shirt Owner | True | V.R. EMANUEL | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/let-freedom-sing-delays-premiere-topical-revue-now-will-be-on-sept.html | LET FREEDOM SING' DELAYS PREMIERE; Topical Revue Now Will Be on Sept. 28 -- 'Her First Murder' to Open in Princeton BY JUPITER' PERFORMANCE Benefit for Stage Relief Fund Is Scheduled for Sunday Night, Sept, 27 | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/60-of-salmon-to-us-packers-must-hold-additional-20-for-the.html | 60% OF SALMON TO U.S.; Packers Must Hold Additional 20% for the Government | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/opa-rushes-order-of-ration-book-2-first-allpurpose-coupon-set-is.html | OPA RUSHES ORDER OF 'RATION BOOK 2'; First 'All-Purpose' Coupon Set Is Expected From Printers for Use by Christmas MEAT RESTRICTIONS LOOM Officials Say Commodity and Unit Values Will Be Fixed as Rationing Is Expanded | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/harvard-tests-attack-flynn-ross-and-hibbard-tried-on-varsity-in.html | HARVARD TESTS ATTACK; Flynn, Ross and Hibbard Tried on Varsity in Scrimmage | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/labor-supports-senate-price-bill-green-and-bittner-suggest-some.html | LABOR SUPPORTS SENATE PRICE BILL; Green and Bittner Suggest Some Changes, but Express Backing for President FARM BUREAU FIGHTS IT Grange Also Opposed -- Smith Calls Inquiry of His Own -- House Hearing Dropped | True | By C.p. Trussellspecial To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/contractors-group-to-seek-war-orders-wolf-heads-delegation-leaving.html | CONTRACTORS' GROUP TO SEEK WAR ORDERS; Wolf Heads Delegation Leaving Tonight for Washington | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/british-at-tobruk-lost-2-destroyers-sikh-and-zulu-which-had-seen.html | BRITISH AT TOBRUK LOST 2 DESTROYERS; Sikh and Zulu, Which Had Seen Much Action in This War, Listed as Victims AIR FIGHTING OVER FRONT Allied Bombers Set Fires in New Raids on Candia, Crete, and Harbor at Tobruk | True | Wireless to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/westchester-girl-4-in-a-kidnapping-hoax-returned-by-nurse-who-is.html | Westchester Girl, 4, in a Kidnapping Hoax Returned by Nurse Who Is Seized by F.B.I. | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/road-announces-promotions.html | Road Announces Promotions | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/mary-l-beardsley-married.html | Mary L Beardsley Married | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/no-more-green-tea-available-to-public-wpb-freezes-inventories-but.html | NO MORE GREEN TEA AVAILABLE TO PUBLIC; WPB Freezes Inventories, but Extends Coffee Supplies | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/series-tickets-go-fast-stadium-boxes-all-sold-demand-brisk-for.html | SERIES TICKETS GO FAST; Stadium Boxes All Sold, Demand Brisk for Reserved Seats | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/jeanne-thiery-fiancee-former-wellesley-student-to-be-wed-to-lt-john.html | JEANNE THIERY FIANCEE; Former Wellesley Student to Be Wed to Lt. John Weeks of Army | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/navy-puts-us-warship-losses-at-32-japanese-at-59-plus-other.html | Navy Puts U.S. Warship Losses at 32, Japanese at 59, Plus Other Sinkings | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/miss-thelma-trots-to-futurity-score-bostwick-filly-takes-6891-grand.html | MISS THELMA TROTS TO FUTURITY SCORE; Bostwick Filly Takes $6,891 Grand Circuit Contest for 3-Year-Olds at Reading | True | | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/raf-eagles-put-in-us-air-forces-50-fliers-of-three-american.html | R.A.F. EAGLES PUT IN U.S. AIR FORCES; 50 Fliers of Three American Squadrons Transferred to Fight Under Own Flag UNITS TO BE KEPT INTACT Will Form a Fighter Group -- Airmen Have Destroyed at Least 73 Enemy Craft | True | By James MacDonaldspecial Cable To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/navy-cautions-women-on-clothes-like-waves.html | Navy Cautions Women On Clothes Like Waves' | True | Special to THE NEW YORK TIMES' | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/talks-by-president-and-crown-princess-at-transfer-of-ship.html | Talks by President and Crown Princess at Transfer of Ship | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/former-postmaster-jailed.html | Former Postmaster Jailed | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/holiday-ordering-shows-sharp-gain-many-buyers-from-smaller-stores.html | HOLIDAY ORDERING SHOWS SHARP GAIN; Many Buyers From Smaller Stores in Wholesale Markets to Round Out Stocks ANTICIPATE SALES GAINS Pending Inventory Control Order Fails to Affect the Confidence in Outlook | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/russian.html | Russian | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/notes.html | Notes | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/japanese.html | Japanese | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/nazis-in-caucasus-seek-manganese-goering-is-said-to-spur-drive-to.html | NAZIS IN CAUCASUS SEEK MANGANESE; Goering Is Said to Spur Drive to Avert Threatened Halt in Reich's Steel Output MOUNTAIN CLASH IMPENDS Soviet Rushes Fortifications as Germans Lay Careful Plans for Assault | True | By Ralph Parkerwireless To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/mrs-cha-p-munger-recalled-civil-war-widow-of-veteran-of-conflict.html | MRS. CHAS. P. MUNGER, RECALLED CIVIL WAR; Widow of Veteran of Conflict Remembered Morgan Raid | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/british-sailor-has-served-in-4-navies-in-this-war.html | British Sailor Has Served In 4 Navies in This War | True | Wireless to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/wallace-proposes-7-mexico-freedoms-at-coast-independence.html | WALLACE PROPOSES 7 MEXICO 'FREEDOMS; At Coast Independence Celebration He Adds Three Points to Roosevelt Listing PRAISES WAR COOPERATION Vice President Says 'Solid Friendship' Is Maturing, With Welcoming of Labor | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/curb-seat-transferred.html | Curb Seat Transferred | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/hurley-is-renamed-for-war-governor-connecticut-democrats-pick-him-a.html | HURLEY IS RENAMED FOR WAR GOVERNOR; Connecticut Democrats Pick Him After Speakers Praise Foresight and Reforms HE ASKS FOR SELF-DENIAL 'Hard Work' to Victory and a Just Peace Is Urged -- Rest of State Ticket Chosen | True | By James A. Hagertyspecial To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/gets-50-millionth-fingerprint.html | Gets 50 Millionth Fingerprint | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/timothy-j-dunn.html | TIMOTHY J. DUNN | True | SPecial to THI: NEW YORK TIM8. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/runaway-lighted-kite-causes-stir-at-airport.html | Runaway Lighted Kite Causes Stir at Airport | True | | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/new-us-minister-in-baghdad.html | New U.S. Minister in Baghdad | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/quiet-in-new-hampshire.html | Quiet in New Hampshire | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/legion-will-renew-plea-to-draft-all-stambaugh-declares-the-war.html | LEGION WILL RENEW PLEA TO DRAFT ALL; Stambaugh Declares the War Spurs Need for Action | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/utility-purchase-by-city-is-fought-commerce-and-industry-group.html | UTILITY PURCHASE BY CITY IS FOUGHT; Commerce and Industry Group Condemns Mayor's Move to Buy Staten Island Plant | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/output-of-military-yarn-to-be-greatly-expanded.html | Output of Military Yarn To Be Greatly Expanded | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/racer-pays-101-to-place.html | Racer Pays $101 to Place | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/luxembourgeois-deported.html | Luxembourgeois Deported | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/two-apartments-resold-in-bronx-investor-acquires-buildings-at-17759.html | TWO APARTMENTS RESOLD IN BRONX; Investor Acquires Buildings at 1775-9 Fulton Avenue Assessed at $76,000 | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/committee-to-be-feted-english-speaking-union-aides-to-be-luncheon.html | COMMITTEE TO BE FETED; English Speaking Union Aides to Be Luncheon Guests Today | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/full-aid-to-bennett-pledged-by-kennedy-tammany-leader-and-farley.html | FULL AID TO BENNETT PLEDGED BY KENNEDY; Tammany Leader and Farley Confer on Campaign | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/football-giants-entrain-depart-for-syracuse-and-game-with-western.html | FOOTBALL GIANTS ENTRAIN; Depart for Syracuse and Game With Western Army Stars | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/ruml-plan-endorsed-23d-street-group-officer-says-system-would.html | RUML PLAN ENDORSED; 23d Street Group Officer Says System Would Benefit All | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/eastland-wins-in-mississippi.html | Eastland Wins in Mississippi | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/chief-of-cio-urges-unions-not-to-strike-murray-tells-canadians-not.html | CHIEF OF C.I.O. URGES UNIONS NOT TO STRIKE; Murray Tells Canadians Not to 'Injure Your Country' | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/inventory-practices-analyzed.html | Inventory Practices Analyzed | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/greenwich-flower-show-victory-garden-harvest-event-will-be-held.html | GREENWICH FLOWER SHOW; Victory Garden Harvest Event Will Be Held Today, Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/urphy-ends-army-duty-justice-returns-to-washington-at-fighting.html | URPHY ENDS ARMY DUTY; Justice Returns to Washington at Fighting Weight of 159 | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/elected-a-director-of-baltimore-ohio.html | Elected a Director Of Baltimore & Ohio | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/text-of-annet-statement.html | Text of Annet Statement | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/behnke-mcleod.html | Behnke -- McLeod | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/the-yorktown.html | THE YORKTOWN | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/2-schoellkopf-wills-are-filed-in-buffalo-jf-and-ah-left-bulk-of.html | 2 SCHOELLKOPF WILLS ARE FILED IN BUFFALO; J.F. and A.H. Left Bulk of Fortunes to Their Families | True | | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/ad-pfuid-stein.html | AD. PFUID STEIN | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/wholesale-food-index-up-price-figure-advanced-1-cent-to-382-peak.html | WHOLESALE FOOD INDEX UP; Price Figure Advanced 1 Cent to $3.82, Peak Since 1925 | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/fbi-in-75-raids-seizes-enemy-aliens-ten-suspects-arrested-here-31.html | F.B.I. IN 75 RAIDS SEIZES ENEMY ALIENS; Ten Suspects Arrested Here -- 31 Jersey Communities Visited | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/ambulance-veterans-in-cairo.html | Ambulance Veterans in Cairo | True | Wireless to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/big-rise-in-income-tax-receipts.html | Big Rise in Income Tax Receipts | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/helping-to-solve-the-rubber-problem.html | HELPING TO SOLVE THE RUBBER PROBLEM | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/marshall-and-mccormick-homers-turn-back-giants-for-reds-3-to-1-max.html | Marshall and McCormick Homers Turn Back Giants for Reds, 3 to 1; Max Connects in First and Frank in Seventh With One on Base -- Cincinnati, Behind Derringer, Shakes Lohrman Jinx | True | By Arthur Daley | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/fort-hancock-nine-victor-80.html | Fort Hancock Nine Victor, 8-0 | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/will-press-inquiry-on-liquor-prices-opa-is-reported-waiting-for.html | WILL PRESS INQUIRY ON LIQUOR PRICES; OPA is Reported Waiting for Lisiting of Quotations for Next Month PROBE IS LIMITED TO N.Y. Preliminary Investigation Has Revealed Little Cause for Some Discounts | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/stars-to-appear-at-benefit.html | Stars to Appear at Benefit | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/horse-racing-curtailed-australia-bans-sport-one-out-of-every-four.html | HORSE RACING CURTAILED; Australia Bans Sport One Out of Every Four Saturdays | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/cotton-set-back-as-hedging-rises-futures-show-losses-of-2-to-6.html | COTTON SET BACK AS HEDGING RISES; Futures Show Losses of 2 to 6 Points After Opening at Steady Levels CROP REPORTS FAVORABLE Trade Buying in Evidence at One Time Lifted List to Day's Best Levels | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/new-guinea-battle-resumed-in-south-sharp-fighting-with-enemy.html | NEW GUINEA BATTLE RESUMED IN SOUTH; Sharp Fighting, With Enemy 'Exerting Heavy Pressure,' Reported by MacArthur FOE NEARER PORT MORESBY Said to Be About 32 Airline Miles Away -- Allies Bomb Enemy Over Big Area | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/edward-a-hurley.html | EDWARD A. HURLEY | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/canadian-hero-prefers-fighting-to-being-feted.html | Canadian Hero Prefers Fighting to Being Feted | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/bail-set-in-food-stamp-case.html | Bail Set in Food Stamp Case | True | | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/panel-votes-a-rise-to-metal-miners-to-stop-migration-wlb-group.html | PANEL VOTES A RISE TO METAL MINERS TO STOP MIGRATION; WLB Group Majority Departs From the 15% Formula in 'Little Steel' Case NEW PRINCIPLE SET UP Employer-Member Dissents and Contends Decision Would Revive Wage Spirals PANEL VOTES RISE TO METAL MINERS | True | By Louis Starkspecial To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/john-oshea-was-employed-as-carpenter-in-building-of-brooklyn-bridge.html | JOHN O'SHEA; Was Employed as Carpenter in Building of Brooklyn Bridge | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/indians-with-bagby-down-senators-51-threerun-third-inning-ends.html | INDIANS, WITH BAGBY, DOWN SENATORS, 5-1; Three-Run Third Inning Ends Six-Game Losing Streak | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/mother-lost-life-in-fire.html | Mother Lost Life in Fire | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/c-fred-ceow-gpeeial-to-tu-new-york-times.html | C. FRED CEOW; gpeeial to Tu NEW YORK TIMES. | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/red-mass-in-brooklyn-today.html | Red Mass in Brooklyn Today | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/united-returning-217-for-2-first-by-nose-at-aqueduct-stony-brook.html | United, Returning $217 for $2, First by Nose at Aqueduct; STONY BROOK GOES TO BELLE D'AMOUR Paying $8.20, Filly Outraces Favored Enter by Length and Half at Aqueduct ALL EIGHT CHOICES LOSE Clingman, Winning Jockey in $6,175 Stake, Also Scores on Two Other Mounts | True | By Bryan Field | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/accused-of-tax-evasion-movie-man-charged-with-non-payment-of-200247.html | ACCUSED OF TAX EVASION; Movie Man Charged With Non-Payment of $200,247 | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/william-w-white-new-rochelle-real-estate-man-organized-local-lions.html | WILLIAM W. WHITE; New Rochelle. Real Estate Man Organized Local Lions Club | True | Special to T.W 17 YOR Tls. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/mrs-becker-wins-in-upset-on-links-advances-by-2and1-victory-over.html | MRS. BECKER WINS IN UPSET ON LINKS; Advances by 2-and-1 Victory Over Mrs. Whitehead, 1941 New Jersey Titleholder MEDALIST ALSO SET BACK Miss McClave Bows on 18th to Mrs. Cudone -- Miss Orcutt, Mrs. Hockenjos Gain | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/savannah-manager-resigns.html | Savannah Manager Resigns | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/sec-tells-utility-to-drop-7-units-engineers-public-service-has-15.html | SEC TELLS UTILITY TO DROP 7 UNITS; Engineers Public Service Has 15 Days to Select System It Will Retain PROCEEDINGS BEGUN IN '40 Commission Says the Company Failed to Indicate Its Choice in Integration | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/miss-georgia-l-kober-pianist-headed-for-34-years-sherwood-school-of.html | MISS GEORGIA L. KOBER; Pianist Headed for 34 Years Sherwood School of Music \ | True | Special to TH NW YOIUC TIMS. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/fighter-planes-in-battle.html | Fighter Planes in Battle | True | Wireless to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/inland-steel-changes-pd-block-jr-succeeds-father-on-board-of.html | INLAND STEEL CHANGES; P.D. Block Jr. Succeeds Father on Board of Directors | True | | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/independence-day-marked-by-mexico-40000-troops-are-reviewed-by.html | INDEPENDENCE DAY MARKED BY MEXICO; 40,000 Troops Are Reviewed by President Camacho and High Officials in Capital MECHANIZED DIVISION SEEN U.S. Ambassador Messersmith Stresses in Broadcast the Fight for Liberties | True | By Camille M. Cianfarraspecial Cable To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/interzone-selling-of-sugar-banned-opa-move-first-major-action.html | INTER-ZONE SELLING OF SUGAR BANNED; OPA Move, First Major Action Against Cross-Hauling, Aims to Ease Traffic Load PREMIUM ON PRINT CLOTH 1/2c a Yard Allowed When Used in Army Items -- Other War Agency Action INTER-ZONE SALES OF SUGAR BANNED | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/opa-sets-up-rules-for-oil-rationing-revision-provides-that-fuel-in.html | OPA SETS UP RULES FOR OIL RATIONING; Revision Provides That Fuel in Tank Oct. 1 Will Be Deducted From Season Total DAY TEMPERATURES AT 65 Henderson Urges Houes holders to Convert or Adopt Means of Cutting Consumption | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/us-experts-advise-venezuela.html | U.S. Experts Advise Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/further-taxi-curb-suggested.html | Further Taxi Curb Suggested | True | JAMES N. FRANK. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/josepii-blactey-hoyt.html | JOSEPII BLACT.EY HOYT | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/worthy-targets-are-kenneys-aim-new-allied-air-leader-in-the.html | WORTHY TARGETS ARE KENNEYS AIM; New Allied Air Leader in the Southwest Pacific Points to Foe's Planes and Ships HE UPHOLDS OFFENSIVE General Who Won Honors in Last War Has Already Dealt Hard Blows | True | By Byron Darntonwireless To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/join-netherland-cabinet-j-van-den-broek-and-oca-van-lidth-de-jeude.html | JOIN NETHERLAND CABINET; J. van den Broek and O.C.A. van Lidth de Jeude Take Posts | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/vfw-head-meets-president.html | V.F.W. Head Meets President | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/40-turks-exiled-to-anatolia.html | 40 Turks Exiled to Anatolia | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/appointed-as-treasurer-of-johnsmanville-corp.html | Appointed as Treasurer Of Johns-Manville Corp. | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/chinese-continue-push-advance-from-a-new-quarter-toward-kinhwa-in.html | CHINESE CONTINUE PUSH; Advance From a New Quarter Toward Kinhwa in Chekiang | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/glen-oaks-aids-red-cross.html | Glen Oaks Aids Red Cross | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/german.html | German | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/named-to-republican-post.html | Named to Republican Post | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/flag-to-mark-service-of-fighting-seamen-banner-will-be-raised-here.html | FLAG TO MARK SERVICE OF FIGHTING SEAMEN; Banner Will Be Raised Here Today by United States Lines | True | | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/morgan-partner-elected-director-of-ny-life.html | Morgan Partner Elected Director of N.Y. Life | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/lists-control-problems-mitchell-tells-cost-accountants-of-rationing.html | LISTS CONTROL PROBLEMS; Mitchell Tells Cost Accountants of Rationing Difficulties | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/named-at-city-college-as-its-new-dean-of-men.html | Named at City College As Its New Dean of Men | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/motif-of-colonial-virginia-days-seen-in-styles-for-cool-weather.html | Motif of Colonial Virginia Days Seen in Styles for Cool Weather; Coats and Capes Reminiscent of Wraps of the Dandies in Stage Coach Times Are Offered by Zoe de Salle | True | By Virginia Pope | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/east-side-suites-in-strong-demand-jf-clairborne-is-new-tenant-in.html | EAST SIDE SUITES IN STRONG DEMAND; J.F. Clairborne Is New Tenant in Building at 14 East Ninetieth Street 72D STREET UNIT LEASED Miss M.G. Taylor Rents Eight Rooms There -- Other Rentals Are Well Scattered | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/zale-off-for-foreign-duty.html | Zale Off for Foreign Duty | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/-white-house-key-memento-of-1928-race-donated-by-smith-to-scrap.html | ' White House' Key, Memento of 1928 Race, Donated by Smith to Scrap Metal Drive | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/belgian-rexist-is-slain.html | Belgian Rexist Is Slain | True | By Telephone To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/fake-officer-in-wifes-custody.html | Fake Officer in Wife's Custody | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/charles-w-simpson-canadian-artist-was-known-for-landscapes-and.html | CHARLES W. SIMPSON; Canadian Artist Was Known for Landscapes and Marines | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/moore-leads-in-jersey-has-total-of-158-with-several-golfers-still.html | MOORE LEADS IN JERSEY; Has Total of 158, With Several Golfers Still in Race | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/killer-of-2-girls-faces-quick-trial-swift-trip-to-the-electric.html | KILLER OF 2 GIRLS FACES QUICK TRIAL; ' Swift Trip to the Electric Chair' Is Due for Haight, Prosecutor Says CRIME IS RE-ENACTED Slayer Shows How He Slew Lynch Sisters, 8 and 7, in Westchester County | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/niggeling-browns-blanks-red-sox-30-gains-decision-over-dobson-pesky.html | NIGGELING, BROWNS, BLANKS RED SOX, 3-0; Gains Decision Over Dobson -- Pesky Collects 200th Hit | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/ihrs-h-fred-stoeokel.html | IHRS. H. FRED STOEOKEL | True | Special to TI NW Y0K TIMS, | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/waterfront-estate-sold-robert-hallet-purchases-large-property-at.html | WATERFRONT ESTATE SOLD; Robert Hallet Purchases Large Property at Lloyd's Neck | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/wholesale-butter-at-new-high-levels-prices-rise-14-to-12c-at.html | WHOLESALE BUTTER AT NEW HIGH LEVELS; Prices Rise 1/4 to 1/2c at Chicago -- 1c Above Labor Day | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/rev-simon-r-cohen-served-in-brooklyn-union-temple-rabbi-entritus.html | REV. SIMON R. COHEN, SERVED IN BROOKLYN; Union Temple Rabbi Entritus -- ux-Head of Ministers' Board | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/smathers-scores-hawkess-victory-demands-us-inquiry-into-expenses-of.html | SMATHERS SCORES HAWKESS'S VICTORY; Demands U.S. Inquiry Into Expenses of Winner of Jersey Primary Race HARTLEY IN BITTER FIGHT He Wins in 10th District by 87 Votes, but Williams Will Start Recount Suit | True | Special to THE NEW YORK TIMES. | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/enriquez-trial-is-urged-supreme-court-of-ecuador-acts-on-charges-of.html | ENRIQUEZ TRIAL IS URGED; Supreme Court of Ecuador Acts on Charges of Revolt Plot | True | Special Cable to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/jersey-war-plant-closed-by-state-labor-department-puts-ban-on.html | JERSEY WAR PLANT CLOSED BY STATE; Labor Department Puts Ban on Hackettstown Factory in Which 7 Died in Blasts DATA ON WORK DEMANDED Head of Concern Must Give a Report on Operations Before Plant Can Reopen | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/win-war-song-contest-bank-clerks-get-chicago-times-prize-for-mud-in.html | WIN WAR SONG CONTEST; Bank Clerks Get Chicago Times Prize for 'Mud in His Ears' | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/colonel-f-j-riley.html | COLONEL F. J. RILEY | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/shuster-poses-careers-offers-freshmen-at-hunter-ambition-or-service.html | SHUSTER POSES CAREERS; Offers Freshmen at Hunter Ambition or Service | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/2-enemy-cruisers-hit-in-solomons-marines-hold-their-positions-as.html | 2 ENEMY CRUISERS HIT IN SOLOMONS; Marines Hold Their Positions as Fighting on Guadalcanal Becomes Less Violent 2 ENEMY CRUISERS HIT IN SOLOMONS AMERICANS STRIKE BACK IN SOLOMONS | True | By Charles Hurdspecial To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/united-nations.html | United Nations | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/bonds-and-shares-in-london-markets-trading-retarded-by-russian-war.html | BONDS AND SHARES IN LONDON MARKETS; Trading Retarded by Russian War News but Prices Remain Generally Steady JUNIOR HOME RAILS RISE Shares of Aircraft Companies Also Gain -- Some of Kaffir Mining Issues Ease | True | Wireless to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/cubs-check-phils-after-losing-81-capture-nightcap-41-behind-bithorn.html | CUBS CHECK PHILS AFTER LOSING, 8-1; Capture Nightcap, 4-1, Behind Bithorn and Gain 5th Place as Result of Split | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/19-brooklyn-hits-rout-pirates-103-camilli-collects-4-including-2.html | 19 BROOKLYN HITS ROUT PIRATES, 10-3; Camilli Collects 4, Including 2 Homers, and Bats Across 5 Runs for Dodgers PERFECT DAY FOR WALKER Dixie Gets 4 Safeties in as Many Trips to Plate -- Wyatt Gains Victory No. 18 | True | By Roscoe McGowen | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/new-milk-official-on-job-today.html | New Milk Official on Job Today | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/life-rates-changed-aetna-orders-reduction-on-new-business-after-oct.html | LIFE RATES CHANGED; Aetna Orders Reduction on New Business After Oct. 1 | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/hoopes-elis-stars-against-columbia-notches-two-touchdowns-as-yale.html | HOOPES, ELIS, STARS AGAINST COLUMBIA; Notches Two Touchdowns as Yale Outscores Lions in Game Scrimmage, 27-7 BLAKE GALLOPS 38 YARDS Fitzpatrick, Who Tallies, and Kasprzak Excel for New Yorkers at New Haven | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/ward-agrees-to-lift-pay-accepting-wlb-ruling-it-says-the-board.html | WARD AGREES TO LIFT PAY; Accepting WLB Ruling, It Says the Board Lacks 'Vision' | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/vichys-announcement.html | Vichy's Announcement | True | | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/realty-committee-to-curb-rent-rise-volunteer-group-will-seek-to.html | REALTY COMMITTEE TO CURB RENT RISE; Volunteer Group Will Seek to Keep All Recalcitrant Landlords in Line DEMAREST IS CHAIRMAN N.Y. Board and Organizations of Taxpayers Would Avert 'Freezing' Order | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/jolson-denies-row-with-screen-star-singer-says-he-is-returning-for.html | JOLSON DENIES ROW WITH SCREEN STAR; Singer Says He Is Returning for Radio Date and Merle Oberon for Film Role ENTERTAINED U.S. TROOPS Toured in England, Northern Ireland -- Were to Take Part in London Show Sunday | True | Wireless to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/message-curtailment-approved.html | Message Curtailment Approved | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/italian.html | Italian | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/gasoline-stocks-increase-in-week-are-greater-also-than-year-ago-at.html | GASOLINE STOCKS INCREASE IN WEEK; Are Greater Also Than Year Ago at 81,758,000 Barrels -- Petroleum Output Up | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/big-japanese-push-seen-by-gen-hata-commander-at-nanking-says-asia.html | BIG JAPANESE PUSH SEEN BY GEN. HATA; Commander at Nanking Says Asia Is About to Act to Win New World Order | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/cards-take-ticket-orders-mail-applications-only-acceptable-for.html | CARDS TAKE TICKET ORDERS; Mail Applications Only Acceptable for World Series | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/13story-building-changes-owners-loft-and-store-structure-fully.html | 13-STORY BUILDING CHANGES OWNERS; Loft and Store Structure Fully Rented on West 39th Street Is Assessed at $820,000 | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/us-commissioner-sworn-in.html | U.S. Commissioner Sworn In | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/merit-seen-in-ruml-plan-satisfaction-is-expressed-that-it-was.html | Merit Seen in Ruml Plan; Satisfaction Is Expressed That It Was Evolved by Competent Authority | True | ALBERT A. VOLK. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/big-warship-hit-by-planes-sent-down-by-submarine-carrier-yorktown.html | Big Warship Hit by Planes, Sent Down by Submarine; Carrier Yorktown Sunk Off Midway By Japanese Submarine on June 7 | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/two-rutgers-players-hurt.html | Two Rutgers Players Hurt | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/-broker-a-fugitive-for-3-years-caught-howard-taft-told-investors-he.html | ' BROKER,' A FUGITIVE FOR 3 YEARS, CAUGHT; Howard Taft Told Investors He Was Late President's Nephew | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/when-britain-stood-alone.html | WHEN BRITAIN STOOD ALONE | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/dr-paolo-e-pavolini-italian-philologist-78-translatecl-finnish-and.html | DR. PAOLO E. PAVOLINI; Italian Philologist, 78, Translated Finnish and Hindu Literature | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/balkan-rising-seen-near.html | Balkan Rising Seen Near | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/mayor-proclaims-big-drive-for-scrap-salvage-month-begins-today-he.html | MAYOR PROCLAIMS BIG DRIVE FOR SCRAP; ' Salvage Month' Begins Today, He Announces After Talks With Publishers' Group MAYOR PROCLAIMS BIG SALVAGE DRIVE | True | | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/trinidad-official-in-new-posts.html | Trinidad Official in New Posts | True | Wireless to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/bell-laboratories-receive-war-award-efficiency-pennant-of-army-and.html | BELL LABORATORIES RECEIVE WAR AWARD; Efficiency Pennant of Army and Navy Presented | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/new-fashion-unit-aids-war-workers-speedup-service-for-women-is.html | NEW FASHION UNIT AIDS WAR WORKERS; Speed-Up Service for Women Is Announced at Preview by Franklin Simon | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/veterans-of-88.html | VETERANS OF '88 | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/roosevelt-lauds-norways-heroism-transferring-subchaser-to-that.html | ROOSEVELT LAUDS NORWAY'S HEROISM; Transferring Subchaser to That Nation, He Says Its Conquest Warns Neutrals MARTHA ACCEPTS THE SHIP Crown Princess Declares the President's Words Will Show Her People 'We Cannot Fail' | True | By W.h. Lawrencespecial To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/elsie-lorenz-army-mans-bride.html | Elsie Lorenz Army Man's Bride | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/expulsion-of-wright-reaffirmed-by-sec-court-suggestion-disregarded.html | EXPULSION OF WRIGHT REAFFIRMED BY SEC; Court Suggestion Disregarded in Stock Manipulation Case | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/rubino-will-fight-tonight.html | Rubino Will Fight Tonight | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/glass-workers-vote-to-continue-strike-vineland-plant-employes.html | GLASS WORKERS VOTE TO CONTINUE STRIKE; Vineland Plant Employes Reject Move to Return to Work | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/russian-heroine-gets-a-fur-coat-leather-workers-cheer-sniper-shout.html | RUSSIAN HEROINE GETS A FUR COAT; Leather Workers Cheer Sniper, Shout Approval of Her Plea for a Second Front U.S. SOLDIERS IN TRIBUTE Dozen Speakers Call for More Aid to Soviet -- Union Opens Drive to Buy Tank | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/seeks-business-study-senator-murray-urges-committee-to-study.html | SEEKS BUSINESS STUDY; Senator Murray Urges Committee to Study Mortality Trends | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/to-gather-books-for-yale-professor-curtiss-backed-by-alumni-will-go.html | TO GATHER BOOKS FOR YALE; Professor Curtiss, Backed by Alumni, Will Go to Switzerland | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/rationing-fuel-oil.html | RATIONING FUEL OIL | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/home-owners-rush-to-order-fuel-oil-swamp-dealers-in-haste-to-lay-in.html | HOME OWNERS RUSH TO ORDER FUEL OIL; Swamp Dealers in Haste to Lay In Supplies as WPB Lifts Delivery Ban CAUTIOUS POLICY ADOPTED Distributors Await Details on How Ruling Applies to Large-Capacity Tanks | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/rubber-administrator.html | RUBBER ADMINISTRATOR | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/thomas-h-blair-was-internationally-known-for-aiding-crippled.html | THOMAS H. BLAIR; Was Internationally Known for Aiding Crippled Children | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/president-hails-our-neighbors.html | President Hails Our Neighbors | True | | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/soviet-praise-given-to-allied-seamen-courage-in-taking-supplies-to.html | SOVIET PRAISE GIVEN TO ALLIED SEAMEN; Courage in Taking Supplies to Russia Is Topic in Press | True | Wireless to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/bahr-to-seek-return-of-sum-seized-by-us-convicted-nazi-agent-wants.html | BAHR TO SEEK RETURN OF SUM SEIZED BY U.S.; Convicted Nazi Agent Wants Money Given to Him by Gestapo | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/law-status-linked-to-effect-on-war-constitutionality-is-a-lesser.html | LAW STATUS LINKED TO EFFECT ON WAR; Constitutionality Is a Lesser Concern, Judge Abruzzo Says in OPA Suit | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/columbia-university-fills-faculty-posts-administrators-also-on-list.html | COLUMBIA UNIVERSITY FILLS FACULTY POSTS; Administrators Also on List of 182 for Academic Year | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/iiiss-katheylg-w-price.html | IIISS KATHEYlg W. PRICE | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/ladislaw-with-69-in-golf-deadlock-but-beats-meredith-on-match-of.html | LADISLAW, WITH 69, IN GOLF DEADLOCK; But Beats Meredith on Match of Cards for Net Prize | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/c-carroll-blaisdell.html | C. CARROLL BLAISDELL | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/us-radios-facts-win-world-trust-broadcasts-avoid-comment-as-much-as.html | U.S. RADIOS' FACTS WIN WORLD TRUST; Broadcasts Avoid Comment as Much as Possible, Sticking to Reports of Events NAZIS WARNED OF DOOM Axis Subjects Are Reminded of Their Leaders' Doubts of Our Role in World War I | True | By Harold Callenderspecial To the New York Times. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/heads-finklestein-campaign.html | Heads Finklestein Campaign | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/athletics-top-white-sox-win-42-while-ed-smith-goes-down-to.html | ATHLETICS TOP WHITE SOX; Win, 4-2, While Ed Smith Goes Down to Twentieth Defeat | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/a-lesson-in-arithmetic.html | A LESSON IN ARITHMETIC | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/knowless-73-low-gross-cards-1-over-par-in-westchester-senior-golf.html | KNOWLESS 73 LOW GROSS; Cards 1 Over Par in Westchester Senior Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/indicted-agitator-gives-up.html | Indicted Agitator Gives Up | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/navy-will-excuse-jews-they-will-receive-leave-for-day-of-atonement.html | NAVY WILL EXCUSE JEWS; They Will Receive Leave for Day of Atonement | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/bennett-to-visit-mineola-fair.html | Bennett to Visit Mineola Fair | True | Special to THE NEW YORK TIMES. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/mrs-savilla-king-booth-carillonneur-at-the-washington-memorial-in.html | MRS. SAVILLA KING BOOTH; Carillonneur at the Washington Memorial in Valley Forge | True | .pecIal to THI NmW YOR TIMIS. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/0e0-blackwell-8i-trainer-of-horses-turned-out-winner-of-derby-and.html | 0E0, BLACKWELL, 8i, TRAINER OF HORSES; Turned Out Winner of Derby and Grand National During Years at English Tracks ROCK SAND WAS HIS BEST Ex-Aide to Matthew Dawson Trained Sergeant Murphy -- Dies in Newmarket | True | W%releu to Tnw Nmw YoRx Tzss. | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/us-relief-ship-at-marseille.html | U.S. Relief Ship at Marseille | True | | C1B 556386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/british-bomb-mandalay-weather-blocks-observation-of-results-of-raid-on-shipping.html | BRITISH BOMB MANDALAY; Weather Blocks Observation of Results of Raid on Shipping | True | | C1B 556386 |
| 1942-09-17 | 1942-09-17 | https://www.nytimes.com/1942/09/17/archives/breuer-victor-for-yanks-with-2hiller-missing-shutout-on-error.html | Breuer Victor for Yanks With 2-Hiller, Missing Shut-Out on Error; HITLESS TILL 8TH, TIGERS BOW BY 5-1 Breuer's 2 Walks and Error by Gordon on Double-Play Ball Allow Tally in 7th YANKEES' 3 IN 6TH DECIDE Priddy's Home Run Launches Drive -- Meyer's Single Is First Detroit Safety | True | By John Drebingerspecial To the New York Times. | C1B 556386 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/realty-deals-led-by-savings-banks-repossessed-properties-are-sold.html | REALTY DEALS LED BY SAVINGS BANKS; Repossessed Properties Are Sold for Investment and Occupancy VACANT LOT IS TAKEN Apartment Building in Perry Street Let Go After a Year's Ownership | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/bond-offerings-by-municipalities-onondaga-county-ny-awards-440000.html | BOND OFFERINGS BY MUNICIPALITIES; Onondaga County, N.Y., Awards $440,000 Refunding Loan on Bid of 100.44 for 1 1/2s UTICA, N.Y., ISSUE SOLD Dick & Merle-Smith Take the $392,930 Lien on Tender of 100.26 as 1 Per Cents | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/more-prisoners-listed-15-of-the-army-and-navy-15-of-merchant-marine.html | MORE PRISONERS LISTED; 15 of the Army and Navy, 15 of Merchant Marine | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/cecilia-beaux-dies-a-portrait-artist-internationally-known-painteri.html | CECILIA BEAUX DIES; A PORTRAIT ARTIST; , Internationally Known Painteri Stricken at Her Summer Home at Gloucester RECEIVED MANY HONORS Recipient of Gold Medal From American AcademyWork in Leading Galleries | True | Special to Tio I'lw YORK TS. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/iirs-joseph-eron.html | IIRS. JOSEPH ERON | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/member-bank-balances-rise-358000000-excess-reserves-increase-by.html | Member Bank Balances Rise $358,000,000; Excess Reserves Increase by $690,000,000 | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/president-strikes-at-any-parity-rise-a-wage-top-in-bill-letter-to-2.html | PRESIDENT STRIKES AT ANY PARITY RISE; A WAGE TOP IN BILL; Letter to 2 Committee Chiefs Says Present Price Formula Should Be Retained WICKARD ALSO PROTESTS Henderson Joins -- Senators to Make 'Little Steel' Ruling Part of Legislation AFTER VISITING THE PRESIDENT TO DISCUSS PRICE BILL PRESIDENT STRIKES AT ANY PARITY RISE | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/church-tower-rescue-fails.html | Church Tower Rescue Fails | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/agar-rents-suite-in-beekman-place-courierjournal-editor-and-naval.html | AGAR RENTS SUITE IN BEEKMAN PLACE; Courier-Journal Editor and Naval Lieut. Commander Locates Here for War DUPLEX PENTHOUSE TAKEN M. Feuchtwanger Leases Ten-Room Apartment in 439 East 51st Street | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/new-terror-begun-by-nazis-in-europe-gestapo-executes-7-at-prague-6.html | NEW TERROR BEGUN BY NAZIS IN EUROPE; Gestapo Executes 7 at Prague, 6 Poles at Lodz and 14 in Athens as Sabotage Flames 100 SEIZED IN NORWAY Reprisals Follow Factory Fires and Wrecking of Troop Trains in France and Balkans | True | | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/2-dodgers-charged-with-attacking-fans-summonses-issued-for-dixie.html | 2 DODGERS CHARGED WITH ATTACKING FANS; Summonses Issued for Dixie Walker and Mickey Owen | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/army-shoe-contracts-placed.html | Army Shoe Contracts Placed | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/62-face-auto-tax-charge-criminal-complaints-are-filed-by-us-in-new.html | 62 FACE AUTO TAX CHARGE; Criminal Complaints Are Filed by U.S. in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/backfield-shifted-by-western-army-conatser-and-meek-get-posts.html | BACKFIELD SHIFTED BY WESTERN ARMY; Conatser and Meek Get Posts -- Cafego Reported Out of East's Game With Bears | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/new-opera-company-changes-its-locale-subscription-performances-to.html | NEW OPERA COMPANY CHANGES ITS LOCALE; Subscription Performances to Be Given at the Broadway Theatre | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/mrs-thomas-jarman-honored.html | Mrs. Thomas Jarman Honored | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/new-zealand-premier-home.html | New Zealand Premier Home | True | Special Cable to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/mrs-estelle-8ulie-wed-bride-of-harmon-s-auguste-at-his-home-in.html | MRS. ESTELLE 8ULIE WED; Bride of Harmon S. Auguste at His Home in Harrison, N. Y. | True | pecis. l to THE Z'W YOXX 'rIZ, fiCS. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/twofamily-houses-traded-in-brooklyn-3story-dwelling-on-eastern.html | TWO-FAMILY HOUSES TRADED IN BROOKLYN; 3-Story Dwelling on Eastern Parkway Changes Hands | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/latest-us-submarine-toll-gives-us-bag-of-107-for-war.html | Latest U.S. Submarine Toll Gives Us Bag of 107 for War | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/mrs-irving-a-lindberg.html | MRS. IRVING A. LINDBERG | True | Special to T 1' YORK TS. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/note-issue-decreases-at-bank-of-england-weeks-decline-385000.html | NOTE ISSUE DECREASES AT BANK OF ENGLAND; Week's Decline 385,000 -- Increased Same Week Last Year | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/promoted-by-car-and-foundry.html | Promoted by Car and Foundry | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/wiesbaden-target-british-pound-industrial-area-in-ninth-heavy-blow.html | WIESBADEN TARGET; British Pound Industrial Area in Ninth Heavy Blow This Month BIG BOMB CARGO DROPPED Total for September Is Put at 5,000 Tons -- Russians Raid German Baltic Bases WIESBADEN TARGET IN BIG R.A.F. RAIDS | True | By James MacDonaldspecial Cable To the New York Times. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/intralatinamerican-trade-up.html | Intra-Latin-American Trade Up | True | Special Cable to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/pool-resources-to-push-oil-east-petroleum-executives-agree-on.html | POOL RESOURCES TO PUSH OIL EAST; Petroleum Executives Agree on Trucks Meeting Trains at Big Central Terminals MIXING OF BRANDS IN VIEW Ickes Says Plan 'Squints' That Way -- Points to Traffic Rise and Progress on Pipeline | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/ftc-cites-uniform-group-manufacturers-exchange-ordered-to-stop.html | FTC CITES UNIFORM GROUP; Manufacturers Exchange Ordered to Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/news-of-food-grade-a-eggs-now-priced-at-65-cents-reflecting.html | News of Food; Grade A Eggs Now Priced at 65 Cents, Reflecting Increased Demands of War | True | By Jane Holt | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/flag-is-dedicated-for-lost-seamen-memory-of-united-states-lines-men.html | FLAG IS DEDICATED FOR LOST SEAMEN; Memory of United States Lines Men Honored at Ceremony on Hudson Piers | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/labor-inventory-urged-on-industry-draft-deferment-of-essential-men.html | LABOR INVENTORY URGED ON INDUSTRY; Draft Deferment of Essential Men May Not Be Renewed, Brockway Warns | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/moore-takes-links-title-his-158-unbeaten-on-last-day-of-jersey.html | MOORE TAKES LINKS TITLE; His 158 Unbeaten on Last Day of Jersey Seniors Golf | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/taylor-returning-to-post-at-vatican-presidents-envoy-to-resume-his.html | TAYLOR RETURNING TO POST AT VATICAN; President's Envoy to Resume His Duties 'for a Limited Time,' Hull Reveals 'PEACE FEELER' IS HINTED Rome Dispatch to a Madrid Newspaper Also Suggests 'Propaganda' Mission | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/cracking-wage-ceilings.html | CRACKING WAGE CEILINGS | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/mayor-to-administer-oath-to-air-wardens-all-protective-workers-at.html | MAYOR TO ADMINISTER OATH TO AIR WARDENS; All Protective Workers at Polo Grounds Show to Be Sworn | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/hb-cox-is-sent-to-london-post.html | H.B. Cox Is Sent to London Post | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/pirates-triumph-over-brooklyn-32-score-all-their-runs-against-ed.html | PIRATES TRIUMPH OVER BROOKLYN, 3-2; Score All Their Runs Against Ed Head in First 2 Innings -- Coscarart Sends 2 Home MACON THEN STOPS FOE Dodgers Get 2 Runs in Fourth, but Miss Several Chances as Sewell Bears Down | True | By Arthur Daley | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/wlb-sets-up-5man-lumber-unit.html | WLB Sets Up 5-Man Lumber Unit | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/uboat-successes-cited-as-warning-admiral-luetzows-radio-talk.html | U-BOAT SUCCESSES CITED AS WARNING; Admiral Luetzow's Radio Talk Believed Aimed at South America and Africa HE DENIES LAG IN WARFARE Nazi Spokesman Emphasizes Apparent Lull Means Only Shift in Hunting Grounds | True | By Harold Callenderspecial To the New York Times. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/miss-anita-lyon-ehga6ed-to-wed-former-student-at-todhunter-and.html | MISS ANITA LYON EHGA6ED TO WED; Former Student at Todhunter and Spence Bride-Elect of Rev. George Wheatcroft MADE DEBUT IN DECEMBER Fiance Attended Washington University and is in Final Year at Virginia Seminary | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/warns-opa-ruling-perils-exporters-lukens-scores-order-making-sales.html | WARNS OPA RULING PERILS EXPORTERS; Lukens Scores Order Making Sales to Lease-Lend, Etc., Domestic Deals HIGHER PRICES ARE DENIED Bids Traders Join Overseas Auto Club in Demand for Revision of Rule | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/lucky-shot-doomed-sikh.html | Lucky Shot Doomed Sikh | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/air-rifle-pecking-costs-25.html | Air Rifle 'Pecking' Costs $25 | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/german-version-of-bombings.html | German Version of Bombings | True | | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/withholding-tax-simplified-method-suggested-which-would-cut.html | Withholding Tax Simplified; Method Suggested Which Would Cut Bookkeeping to a Minimum | True | DONALD F. MCMANUS. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/laval-interns-a-catholic-leader-in-wake-of-church-plea-for-jews.html | Laval Interns a Catholic Leader In Wake of Church Plea for Jews; CATHOLIC LEADER INTERNED BY LAVAL | True | By the United Press. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/service-at-lafayette-college.html | Service at Lafayette College | True | special to THg Nv YOK T1s. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/mrs-robert-a-barnet-daughter-of-civil-war-surgoon-was-in-wellesleys.html | MRS. ROBERT A. BARNET; Daughter of Civil War Surgeon Was in Wellesley's First Class | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/m-chautemps-concurs.html | M. Chautemps Concurs | True | CAMILLE CHAUTEMPS. Senator and Former Prime Minister of France. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/army-bids-trucks-aid-scrap-drive-stimson-tells-vehicles-to-pick-up.html | ARMY BIDS TRUCKS AID SCRAP DRIVE; Stimson Tells Vehicles to Pick Up Junk in Short Hauls, if Military Needs Permit | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/acts-on-tax-filing-period.html | Acts on Tax Filing Period | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/attack-at-kiska.html | ATTACK AT KISKA | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/republic-vs-democracy.html | Republic vs. Democracy | True | ELIZABETH EMMETT. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/blackout-smoker-sent-to-jail.html | Blackout Smoker Sent to Jail | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/raise-fund-for-plane-victims.html | Raise Fund for Plane Victims | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/submarine-launched-at-groton.html | Submarine Launched at Groton | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/need-for-nurses-depicted-as-vital-demand-both-in-the-war-and-after.html | NEED FOR NURSES DEPICTED AS VITAL; Demand Both in the War and After It Is Growing Fast, Hospital Group Hears | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/cowan-signs-lillian-gish-for-the-late-christopher-bean-remake-of.html | Cowan Signs Lillian Gish for 'The Late Christopher Bean,' Remake of Howard Play; NEW PICTURE AT RIALTO 'Sherlock Holmes' Film Opens Today -- 'Yankee Doodle Dandy' in 17th Week | True | By Telephone To the New York Times. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/wrangling-marks-bund-trial-start-attorneys-for-25-accused-of.html | WRANGLING MARKS BUND TRIAL START; Attorneys for 25 Accused of Impeding Draft Seek Vainly to Exclude Jews From Jury STRONGLY BIASED EXCUSED Several Admit Prejudices as Barring Fair Hearing -- Yom Kippur May Cause Recess | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/seized-in-opa-tire-case-brother-of-mendy-weiss-of-murder-ring.html | SEIZED IN OPA TIRE CASE; Brother of Mendy Weiss of Murder Ring Accused | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/hotchkiss-drops-schedules.html | Hotchkiss Drops Schedules | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/miss-orcutt-gains-jersey-golf-final-sinks-20foot-putt-on-18th-to.html | MISS ORCUTT GAINS JERSEY GOLF FINAL; Sinks 20-Foot Putt on 18th to Defeat Mrs. Becker at Upper Montclair MRS. HOCKENJOS VICTOR She Reaches Last Round With a 4-and-2 Decision Over Mrs. Philip Cudone | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/la-guardia-at-the-white-house.html | La Guardia at the White House | True | Special to THE NEW YORK TIMES. | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/dar-sponsors-show-and-dance-events-aid-uso-and-save-the-children.html | D.A.R. SPONSORS SHOW AND DANCE; Events Aid USO and Save the Children Foundation | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/two-seized-as-alien-smugglers.html | Two Seized as Alien Smugglers | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/mayor-cheerful-on-oil-situation-thinks-battle-75-won-for-nationwide.html | MAYOR CHEERFUL ON OIL SITUATION; Thinks Battle 75% Won for Nation-Wide Rationing of 'Gas' to Save Rubber | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/dr-lm-levitsky-gets-post.html | Dr. L.M. Levitsky Gets Post | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/pays-cash-for-larchmont-house.html | Pays Cash for Larchmont House | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/the-second-front.html | THE SECOND FRONT | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/takes-shah-for-ride-in-plane.html | Takes Shah for Ride in Plane | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/marthur-gives-dfc-to-four.html | M'Arthur Gives D.F.C. to Four | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/garment-workers-aid-russians.html | Garment Workers Aid Russians | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/its-never-dull-on-guadalcanal-snipers-air-attacks-shelling-from-sea.html | IT'S NEVER DULL ON GUADALCANAL; Snipers, Air Attacks, Shelling From Sea, Mud, Mosquitos All in a Marine's Day IT'S NEVER DULL ON GUADALCANAL | True | By F. Tillman Durdinspecial To the New York Times. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/police-pension-body-to-meet.html | Police Pension Body to Meet | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/miss-righards-wed-to-reserve-ensign-daughter-of-naval-captain-is.html | MISS RIGHARDS WED TO RESERVE ENSIGN; Daughter of Naval Captain Is Bride of George W. George, Son of Cartoonist SHE WEARS WHITE TAFFETA Miss Barbara Richards Maid of Honor for SistermEnsign T. R. George Best Man | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/hungary-reports-balloon-menace.html | Hungary Reports Balloon Menace | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/quebec-town-renamed-lidice.html | Quebec Town Renamed Lidice | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/i-col-ocker-is-dead-aviation-inventor-retired-officer-was-known-as.html | I COL. OCKER IS DEAD; AVIATION INVENTOR; Retired Officer Was Known as 'Father of Blind Flying' Stricken in Washington TESTED TURN INDICATOR Co-Developer of New Type of PropellerHeld Command Posts at Various Fields | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/ballet-group-adds-two-more-works-tudors-romeo-and-juliet-and-dolins.html | BALLET GROUP ADDS TWO MORE WORKS; Tudor's 'Romeo and Juliet' and Dolin's 'Romantic Age' Will Be Staged by Theatre SEASON TO OPEN ON OCT. 6 Revival for 'Dark Elegies' -- Monte Carlo Company to Give 'Chopin Concerto' | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NRW YORK 'tieRs. | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/princeton-eleven-stronger-than-in-1941-despite-heavy-losses-coach.html | Princeton Eleven Stronger Than in 1941 Despite Heavy Losses, Coach Says; WIEMAN IS PLEASED WITH TIGERS' SPEED Princeton Team Sheds Weight for Swiftness -- War Losses Offset by Cub Eligibles FRANKE HEADS FRESHMEN Perina and Sandbach Counted On in Backfield -- Running and Pass Game Balanced | True | By Allison Danzigspecial To the New York Times. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/calls-on-printers-to-use-less-paper-wpb-says-reduction-could-be.html | CALLS ON PRINTERS TO USE LESS PAPER; WPB Says Reduction Could Be Made Without Hardship if on Industry-Wide Basis WOULD END LUXURY LINES Conserving of Metals Urged on Engravers -- Multi-Color Printing Is Discouraged | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/marks-25th-year-as-priest.html | Marks 25th Year as Priest | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/big-us-troop-force-is-landed-in-england.html | Big U.S. Troop Force Is Landed in England | True | By the United Press. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/plunges-20-stories-to-death.html | Plunges 20 Stories to Death | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/any-oolleagues-maroh-at-fu_neral-rites-in-broadway-presbyteri-an.html | ANY OOLLEAGUES MAROH AT FU_NERAL; Rites in Broadway Presbyteri an ] Church for Times Assistant i Managing Editor SERVICE ALSO IN EASTON Lafayette College Faculty Members and Students Pay Tribute to Graduate | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/british.html | British | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/more-taxes-needed.html | MORE TAXES NEEDED | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/gm-pay-rise-set-at-4-cts-an-hour-war-labor-boards-living-cost.html | G.M. PAY RISE SET AT 4 CTS. AN HOUR; War Labor Board's Living Cost Ruling Compares With Panel's 5 Cents, Union Plea for 12 1/2 LABOR MEMBERS DISSENT But They Finally Accept Compromise on Security -- 225,000 Workers Are Affected | True | By Louis Starkspecial To the New York Times. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/van-owners-warn-of-delay-in-moving-early-arrangements-essential-due.html | VAN OWNERS WARN OF DELAY IN MOVING; Early Arrangements Essential Due to Volume of Business and Cut in Crew Staffs STORAGE OF GOODS GAINS Men in Service, 'Doubling Up' and Shifts to War Plants Aid Warehouse Trade | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/jersey-judge-79-begins-sixth-term-of-7-years.html | Jersey Judge, 79, Begins Sixth Term of 7 Years | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/reich-sets-prices-on-dutch-boerse-decree-banks-normal-trading-fixes.html | REICH SETS PRICES ON DUTCH BOERSE; Decree Banks Normal Trading, Fixes Levels Below Those Recently Prevailing | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/andrew-t_-schwartz-wellknown-muralist-has-work-in-new-york-city.html | ANDREW T_ SCHWARTZ; Well-Known Muralist Has Work] in New York City Court House | True | Special to TH Nw YORK TS. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/cubwhite-sox-series-set.html | Cub-White Sox Series Set | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/statement-issued-in-vichy.html | Statement Issued in Vichy | True | By Telephone To the New York Times. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/raft-and-prowler-start-li-search-coast-guard-patrol-fires-at.html | RAFT AND PROWLER START L.I. SEARCH; Coast Guard Patrol Fires at Fleeing Figure on Beach, but Fugitive Makes Escape TRAINS AND AUTOS HALTED Army, Police Join in Hunt on South Shore Near Hamptons -- Official Statement Terse | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/army-gets-palace-for-induction-unit-will-take-over-grand-central-as.html | ARMY GETS PALACE FOR INDUCTION UNIT; Will Take Over Grand Central as a Replacement for Governors Island | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/bierman-will-ride-alsab.html | Bierman Will Ride Alsab | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/miss-emily-buckley-army-mans-fiancee-tit-airy-pa-girl-to-be-wed-to.html | MISS EMILY BUCKLEY ARMY MAN'S FIANCEE; [tit. Airy (Pa.) Girl to Be Wed to Lieut. Wallace E. Rooney | True | Special to THII 'YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/financing-in-july-off-to-8571000-total-of-the-new-flotations.html | FINANCING IN JULY OFF TO $8,571,000; Total of the New Flotations Compares With $57,516,000 in June, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/citys-rubble-a-battlefield.html | City's Rubble a Battlefield | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/vandenberg-opposes-rise-in-oldage-tax-offers-senate-a-bill-to-keep.html | VANDENBERG OPPOSES RISE IN OLD-AGE TAX; Offers Senate a Bill to Keep Levy at Its Present Level | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/shoe-industry-faces-spring-style-snags-wpb-regulations-force-makers.html | SHOE INDUSTRY FACES SPRING STYLE SNAGS; WPB Regulations Force Makers to Concentrate on Design | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/ambulance-to-be-presented.html | Ambulance to Be Presented | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/trapped-foe-fired-rifles-at-us-tanks-marines-shattered-japanese.html | TRAPPED FOE FIRED RIFLES AT U.S. TANKS; Marines Shattered Japanese Comeback Bid in Solomons by Wiping Out Force of 750 BIG GUNS BLASTED ENEMY Then Our Men Attacked and Sent In Armored Units to Mop Up the Remnants | True | By Robert C. Millerunited Press Correspondent | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/relief-cargo-shifted-red-cross-to-use-the-gripsholm-as-japan-bars.html | RELIEF CARGO SHIFTED; Red Cross to Use the Gripsholm as Japan Bars Chartered Ship | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/salmon-catch-is-large-columbia-river-will-ship-fish-to-fighters-and.html | SALMON CATCH IS LARGE; Columbia River Will Ship Fish to Fighters and Allies First | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/recruiting-of-nurses-in-city-said-to-lag-mrs-marvin-appeals-for.html | RECRUITING OF NURSES IN CITY SAID TO LAG; Mrs. Marvin Appeals for Speed-Up if Quota Is to Be Filled | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/miriam-flanigan-a-bride-wed-to-lieut-robert-a-young-jr-usa-air.html | MIRIAM FLANIGAN A BRIDE; Wed to Lieut. Robert A. Young Jr., U.S.A. Air Forces, in Atlanta | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/bonds-and-shares-in-london-market-seriousness-of-the-position-of.html | BONDS AND SHARES IN LONDON MARKET; Seriousness of the Position of Stalingrad Keeps Trading at a Minimum GILT-EDGE ISSUES EASIER, Courtaulds Is a Feature in the Industrial Section -- Oil Are Dull, Kaffirs Lower | True | Wireless to THE NEW YORK TIMES. | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/dr-carveth-dies-of-blast-injuries-noted-electrochemist-69-was.html | DR. CARVETH DIES OF BLAST INJURIES; Noted Electro-Chemist, 69, Was Struck by Fragments of Exploding Cement Tank HOLDER OF MANY PATENTS Former President of Chemical Company Was a Civic Leader at Niagara Falls | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/panizza-resigns-at-metropolitan-ranking-conductor-of-opera-house.html | PANIZZA RESIGNS AT METROPOLITAN; Ranking Conductor of Opera House Expects to Take a Post in Buenos Aires NEW DIRECTOR IS SOUGHT Musician Made His Debut Here on Dec. 22, 1934, When He Opened With 'Aida' | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/urges-shortened-medical-course.html | Urges Shortened Medical Course | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/to-train-kings-horses-capt-boydrochfort-to-take-over-racers-next.html | TO TRAIN KING'S HORSES; Capt. Boyd-Rochfort to Take Over Racers Next Season | True | Wireless to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/bulgarians-raid-soviet-consulate-moscow-protests-banditry-in.html | BULGARIANS RAID SOVIET CONSULATE; Moscow Protests 'Banditry' in Alleged Robbery of Office in Varna by Police BALLOONS ROUSE HUNGARY Air-Borne Explosives Reported Over Nation -- Sofia Radio Shut Down by Alert | True | By Telephone To the New York Times. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/buys-500acre-estate-george-costa-acquires-large-property-in-bay.html | BUYS 500-ACRE ESTATE; George Costa Acquires Large Property in Bay State | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/early-japanese-at-war-shot-whistling-arrows.html | Early Japanese at War Shot Whistling Arrows | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/alfange-to-start-first-tour-tuesday-to-spend-9-days-upstate-and.html | ALFANGE TO START FIRST TOUR TUESDAY; To Spend 9 Days Up-State and Make Major Speech at Utica | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/athletes-nip-white-sox-triumph-by-10-as-wolff-yields-only-2-hits.html | ATHLETES NIP WHITE SOX; Triumph by 1-0 as Wolff Yields Only 2 Hits for 12th Victory | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/new-wage-rule-set-by-wlb-for-steel-41-concerns-are-told-to-show.html | NEW WAGE RULE SET BY WLB FOR STEEL; 41 Concerns Are Told to Show Cause' Why They Should Not Pay Carnegie-Illinois Scale ACTION IS UNPRECEDENTED Lag in Negotiations Spurs Move to Equalize Contractual Relations for an Entire Industry | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/apparel-sales-up-in-middle-bracket-mediumpriced-colorful-goods.html | APPAREL SALES UP IN MIDDLE BRACKET; Medium-Priced, Colorful Goods Moving Well in Defense Areas, Stylist Says HIGH STYLES ARE SOUGHT Expensive and Low-End Items Not Being Purchased by War Workers | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/pittsburgh-index-off-figure-stood-at-1435-as-against-1445-the-week.html | PITTSBURGH INDEX OFF; Figure Stood at 143.5 as Against 144.5 the Week Before | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/joins-chicago-stock-exchange.html | Joins Chicago Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/two-recluses-quit-hotel-destination-of-de-cainas-mother-and.html | TWO RECLUSES QUIT HOTEL; Destination of de Cainas, Mother and Daughter, Is Secret | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/savings-banks-deposits-up-16220000-in-month.html | Savings Banks Deposits Up $16,220,000 in Month | True | | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/jacob-f-jake-iullee.html | JACOB F. (JAKE) IULLEE. | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/antiques-yield-7302-furniture-decorations-and-other-lots-are.html | ANTIQUES YIELD $7,302; Furniture, Decorations and Other Lots Are Auctioned | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/cape-cod-canal-cleared-navy-reports-sunken-collier-was-demolished.html | CAPE COD CANAL CLEARED; Navy Reports Sunken Collier Was Demolished in a Month | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/anniversary-in-manchuria.html | ANNIVERSARY IN MANCHURIA | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/george-s-robbins.html | GEORGE S. ROBBINS | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/allies-bomb-ships-in-bengazi-harbor-set-one-on-fire-5-axis-planes.html | ALLIES BOMB SHIPS IN BENGAZI HARBOR; Set One on Fire -- 5 Axis Planes Added to Toll in Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/social-security-called-world-aid-interamerican-conference-on.html | SOCIAL SECURITY CALLED WORLD AID; Inter-American Conference on Security Declares Wide Use in Americas Reduces Illness THUS SPEEDS ARMS WORK Resolution Says Need Exists for 'a Common Reservoir' in Americas to Keep Unity | True | Special Cable to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/glitter-all-false-in-medal-from-mikado-jimmy-hare-discovers-it-is.html | Glitter All False in Medal From Mikado; Jimmy Hare Discovers It Is 100% Brass | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/hull-places-origin-of-war-at-mukden-notes-11th-anniversary-of.html | HULL PLACES ORIGIN OF WAR AT MUKDEN; Notes 11th Anniversary of Japan's Attack on Manchuria | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/petei-g-ollff-al.html | PETEI G Ollff. Al | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/buenos-aires-paper-bombed-in-war-row-part-of-university-closed-as.html | BUENOS AIRES PAPER BOMBED IN WAR ROW; Part of University Closed as New Incidents Are Fomented | True | Special Cable to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/rubino-outboxes-cuebas.html | Rubino Outboxes Cuebas | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/halts-firms-book-exports.html | Halts Firm's Book Exports | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/and-brooklyn-dodgers-too.html | And Brooklyn Dodgers, Too | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/charlebart-wins-dog-derby.html | Charlebart Wins Dog Derby | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/safer-automobiles-sought-opportunity-seen-to-alter-design-for.html | Safer Automobiles Sought; Opportunity Seen to Alter Design for Better Post-War Driving | True | ARTHUR W. STEVENS, President, Automobile Safety Association. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/offer-bonds-for-shipyard-ideas.html | Offer Bonds for Shipyard Ideas | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/arnall-at-white-house-victor-over-talmadge-dodges-query-on.html | ARNALL AT WHITE HOUSE; Victor Over Talmadge Dodges Query on President's Attitude | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/biddle-gets-2-more-embassies.html | Biddle Gets 2 More Embassies | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/3-killers-go-to-chair-jacinto-edwards-and-clark-are-put-to-death-at.html | 3 KILLERS GO TO CHAIR; Jacinto, Edwards and Clark Are Put to Death at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/montreal-stocks-at-new-low.html | Montreal Stocks at New Low | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/3inch-shell-fired-into-staten-island-hole-in-a-front-yard-believed.html | 3-INCH SHELL FIRED INTO STATEN ISLAND; Hole in a Front Yard Believed Caused by an Anti-Aircraft Projectile From a Ship | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/19000000-asked-for-guayule.html | $19,000,000 Asked for Guayule | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/exrightist-chief-joins-de-gaullists-vallin-vice-president-of-croix.html | EX-RIGHTIST CHIEF JOINS DE GAULLISTS; Vallin, Vice President of Croix de Feu, Reaches London With Prominent Socialist 'TIME TO FORGET POLITICS' Rightist Tells France on Radio Only Enemy to Think of Now Is Germany | True | By David Andersonspecial Cable To the New York Times. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/grey-boy-takes-laurels-in-jumper-stake-as-piping-rock-horse-show.html | Grey Boy Takes Laurels in Jumper Stake as Piping Rock Horse Show Opens; BRENNAN CAPTURES PRIZE IN JUMP-OFF Rides Grey Boy to Fine Stake Triumph at Locust Valley -- Right Dress Victor HUNTER LOCKET IS FIRST Retires the Moore Memorial Trophy for Gibson -- Hylo Lad, Dalchoolin Win | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/little-pat-clips-two-world-marks-paces-fastest-halfmile-for.html | LITTLE PAT CLIPS TWO WORLD MARKS; Paces Fastest Half-Mile for Geldings in 2:01 1/4 Effort at Reading Fair ALSO SETS 3-HEAT RECORD Victor, Pressed by Saratoga in All Three Whirls, Gains Sixth Straight Triumph | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/joins-arbitration-association.html | Joins Arbitration Association | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/new-issue-of-debentures.html | New Issue of Debentures | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/35mile-speed-limit-decreed-for-jersey.html | 35-Mile Speed Limit Decreed for Jersey | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/wisner-lockwood.html | Wisner -- Lockwood | True | Special to T Nr-W YORE Trw-S. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/caracas-papers-cut-to-8-pages.html | Caracas Papers Cut to 8 Pages | True | Special Cable to THE NEW YORX TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/conn-spars-three-rounds.html | Conn Spars Three Rounds | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/goebbels-cautions-nazis-on-optimism-worry-about-wars-length-minor.html | GOEBBELS CAUTIONS NAZIS ON OPTIMISM; Worry About War's Length Minor to Victory, He Asserts | True | By Telephone To the New York Times. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/bank-of-canada-reports-government-deposits-decrease-circulation.html | BANK OF CANADA REPORTS; Government Deposits Decrease, Circulation Rises | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/escapes-term-in-jail-bookkeeper-gets-9-years-to-pay-back-3000-lost.html | ESCAPES TERM IN JAIL; Bookkeeper Gets 9 Years to Pay Back $3,000 Lost on Races | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/cost-of-speeding-to-double-monday-schedule-of-fines-for-city.html | COST OF SPEEDING TO DOUBLE MONDAY; Schedule of Fines for City Violations Is Raised by Vote of Magistrates AID TO WAR IS OBJECTIVE Higher Penalty Is Possible for 'Grossly Excessive' Rate of Travel, Curran Warns | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/refugees-in-switzerland.html | Refugees in Switzerland | True | By Telephone To the New York Times. | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/propose-to-sell-notes-nonutility-units-of-the-new-england-system.html | PROPOSE TO SELL NOTES; Non-Utility Units of the New England System File With SFC | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/burke-and-morris-clash-on-defense-queens-man-demands-ending-of.html | BURKE AND MORRIS CLASH ON DEFENSE; Queens Man Demands Ending of 'Boon-Doggling' on City's Air Raid Equipment $161,058 MORE IS VOTED Lyons Criticizes Majority on Board for 'Mock Meetings' in Time of War | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/1752346-cleared-by-movie-concern-profit-of-universal-pictures-for.html | $1,752,346 CLEARED BY MOVIE CONCERN; Profit of Universal Pictures for 39 Weeks Compares With $2,000,864 Year Before TAX PROVISIONS INCREASE Results of Operations Given by Other Companies, With Comparative Figures $1,752,346 CLEARED BY MOVIE CONCERN | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/cdvo-plans-are-set-for-salvage-drive-blaine-announces-that-staff.html | CDVO PLANS ARE SET FOR SALVAGE DRIVE; Blaine Announces That Staff Will Be Expanded to 100,000 to Handle Campaign TIN CAN HAUL IS 468 TONS Wednesday Collection Is 70 Per Cent Better Than Last Week -- Mayor Pleased CDVO PLANS ARE SET FOR SALVAGE DRIVE | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/manpower-post-for-mrs-rosenberg-she-resigns-security-board-job-and.html | MANPOWER POST FOR MRS. ROSENBERG; She Resigns Security Board Job and Gives Up Private Work to Aid McNutt in New York MANPOWER POST TO MRS. ROSENBERG | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/curbs-misuse-of-ration-opa-makes-it-illegal-to-hold-transferred-gas.html | CURBS MISUSE OF RATION; OPA Makes It Illegal to Hold Transferred 'Gas' Book | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/ends-ban-on-marriage-prudential-insurance-co-to-let-wedded-women.html | ENDS BAN ON MARRIAGE; Prudential Insurance Co. to Let Wedded Women Keep Jobs | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/extortion-plot-charged-nurse-accused-in-westchester-kidnapping-hoax.html | EXTORTION PLOT CHARGED; Nurse Accused in Westchester Kidnapping Hoax | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/gar-elects-dumser-who-joined-up-at-16-new-commander-fought-for.html | G.A.R. ELECTS DUMSER, WHO JOINED UP AT 16; New Commander Fought for Union After Father Said No | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/meat-price-fraud-laid-to-food-chain-opa-accuses-american-stores-of.html | MEAT PRICE FRAUD LAID TO FOOD CHAIN; OPA Accuses American Stores of Accepting and Selling Wrongly Graded Beef TEMPORARY WRIT GRANTED Company Aide Puts Blame on Packer and Says Product Met Requirements | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/24-german-ships-sunk-stockholm-reports-allies-block-supplies-for.html | 24 GERMAN SHIPS SUNK; Stockholm Reports Allies Block Supplies for Murmansk Area | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/us-war-powers-called-temporary-wadsworth-says-rights-and-privileges.html | U.S. WAR POWERS CALLED TEMPORARY; Wadsworth Says Rights and Privileges Surrendered by the Individual Will Be Restored 'SELF-SACRIFICE' URGED 1,500 Hear Representative at Rally Commemorating 155th Anniversary of Charter | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/exvichy-diplomat-quits-petain.html | Ex-Vichy Diplomat Quits Petain | True | | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/patrolmans-body-found-in-river.html | Patrolman's Body Found in River | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/italian.html | Italian | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/amter-opens-campaign-tonight.html | Amter Opens Campaign Tonight | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.cv.nytimes.com/1942/09/18/archives/wins-caldwell-medal-dr-rhoads-is-honored-for-work-in-cancer.html | WINS CALDWELL MEDAL; Dr. Rhoads Is Honored for Work in Cancer Research | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/father-gets-night-jail-term.html | Father Gets Night Jail Term | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/detroit-seeks-bond-tenders.html | Detroit Seeks Bond Tenders | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/sec-rules-on-canton-electric.html | SEC Rules on Canton Electric | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/nickels-get-scarce-new-coins-awaited-minting-with-more-silver.html | NICKELS GET SCARCE, NEW COINS AWAITED; Minting With More Silver Begins, but Supply Is Still Small | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/train-blown-up-sept-10.html | Train Blown Up Sept. 10 | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/our-fighter-craft-to-top-all-soon-air-force-officers-say-our-planes.html | OUR FIGHTER CRAFT TO 'TOP' ALL SOON; Air Force Officers Say Our Planes Should Amply Care for the 'Upstairs' READY FOR ALTITUDE WORK Some German Ships Held to Have Reached Limits and Cannot Be Improved | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/table-of-cw-field-is-gift-to-museum-transatlantic-cable-planned.html | TABLE OF C.W. FIELD IS GIFT TO MUSEUM; Transatlantic Cable Planned Around the Oak Dining Piece Presented to Western Union GRANDSON IS THE DONOR William Field Judson Gives the Item and Two Sideboards in Memory of His Brother | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/canada-protests-to-vichy.html | Canada Protests to Vichy | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/raid-left-tobruk-in-fire-and-smoke-correspondent-tells-of-fierce.html | RAID LEFT TOBRUK IN FIRE AND SMOKE; Correspondent Tells of Fierce Air Attack That Preceded Assault From the Sea SHELLS POURED IN BY TON Dynamiters Dashed Ashore as Torpedo Boats Struck Under Axis Heavy Guns | True | By George Palmerunited Press Correspondent | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/sergt-battagliass-family-notified-of-award-shattering-hope-air-hero.html | Sergt. Battaglias's Family Notified of Award Shattering Hope Air Hero Was Still Alive | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/3-sales-completed-in-rockville-center-north-and-south-shore-houses.html | 3 SALES COMPLETED IN ROCKVILLE CENTER; North and South Shore Houses in Long Island Deals | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/iierian-c-baker.html | I-IERI/AN C. BAKER | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/wpb-cuts-number-of-hand-tool-lines-simplification-schedules-are.html | WPB CUTS NUMBER OF HAND TOOL LINES; Simplification Schedules Are Issued by WPB on Saws, Axes, Hammers, Etc. SERVICES GET MANUAL OPA Starts the Distribution of Price Rules -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/in-the-nation-coming-to-grips-with-the-manpower-question.html | In The Nation; Coming to Grips With the Manpower Question | True | By Arthur Krock | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/wpa-to-aid-war-job-shift-capable-persons-on-projects-to-be-sent-to.html | WPA TO AID WAR JOB SHIFT; Capable Persons on Projects to Be Sent to Farms or Industry | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/irving-berlin-to-be-honored.html | Irving Berlin to Be Honored | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/willkie-in-russia-greeted-by-envoys-soviet-and-american-officials.html | WILLKIE IN RUSSIA, GREETED BY ENVOYS; Soviet and American Officials Meet Him as, Shivering in Cold Wind, He Quits Plane | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/bartlett-cormack-playwright-and-newspaperman-dies-in-phoenix-ariz.html | BARTLETT CORMACK; 'Playwright and Newspaperman Dies in Phoenix, Ariz., at 44 | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/haight-now-sane-state-will-hold-data-are-assembled-to-combat-plea.html | HAIGHT NOW SANE, STATE WILL HOLD; Data Are Assembled to Combat Plea of Slayer of Two Westchester Girls | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/chinese-in-minor-clashes-report-lull-on-three-front-hold-strategic.html | CHINESE IN MINOR CLASHES; Report Lull on Three Front -- Hold Strategic Heights | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/nicaragua-to-erect-hotel.html | Nicaragua to Erect Hotel | True | Special Cable to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/79-us-army-fliers-honored-in-hawaii-28-who-died-in-the-battle-of.html | 79 U.S. ARMY FLIERS HONORED IN HAWAII; 28 Who Died in the Battle of Midway Are Among Those Winning Awards BARRED CONQUEST BY FOE General Hale Says Americans of Three Services Made an 'Invincible Combination' | True | Special Cable to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/rites-for-prof-horne-city-college-faculty-member-buried-in-trinity.html | RITES FOR PROF. HORNE; City College Faculty Member Buried in Trinity Cemetery | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/piping-rock-club-holds-horse-show-many-members-of-society-attend.html | PIPING ROCK CLUB HOLDS HORSE SHOW; Many Members of Society Attend Fortieth Annual Event at Locust Valley | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/to-direct-renegotiation-of-war-contracts-here.html | To Direct Renegotiation Of War Contracts Here | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/excess-reserves-of-banks-here-up-405000000-rise-for-federal-system.html | EXCESS RESERVES OF BANKS HERE UP; $405,000,000 Rise for Federal System Members in Week Due to Drop in Requirements EARNING ASSETS DECLINE Fourth Consecutive Weekly Fall Leaves Total for the Group at $13,328,000,000 | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/to-entertain-us-troops-special-army-units-in-britain-to-guide.html | TO ENTERTAIN U.S. TROOPS; Special Army Units in Britain to Guide Recreation | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/morgenthau-asks-stiffer-tax-bill-voices-disappointment-over-senates.html | MORGENTHAU ASKS STIFFER TAX BILL; Voices Disappointment Over Senate's New Measure as Short of Revenue Aim SPENDING CURB IS URGED Incentive to Save Is Also a Need, He Insists -- Pushes Plan to Plug Loopholes | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/cubs-blank-phils-80-wyse-rookie-pitcher-records-his-second-victory.html | CUBS BLANK PHILS, 8-0; Wyse, Rookie Pitcher, Records His Second Victory in Row | True | | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/beach-plans-await-end-of-pollution-moses-proposes-to-restore.html | BEACH PLANS AWAIT END OF POLLUTION; Moses Proposes to Restore Bathing Areas to Public When Waters Are Clean Again AND WHEN WAR IS ENDED Park Association Visits Some of the Sites and Hears of Extensive Projects | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/cotton-is-lower-in-quiet-market-developments-in-new-moves-to.html | COTTON IS LOWER IN QUIET MARKET; Developments in New Moves to Control Prices Cause Narrow Fluctuations LOSSES ARE 6 TO 8 POINTS Limited Buying by Trade Is Offset by Increase in Hedge Operations | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/murphy-to-speed-detroit-war-work-supreme-court-justice-will-visit.html | MURPHY TO SPEED DETROIT WAR WORK; Supreme Court Justice Will Visit Home City in Effort to Increase Efficiency CONFIDENT AS TO FUTURE After 4 Months as Lieutenant Colonel, He Says Ours Is 'Greatest Army' | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/united-nations.html | United Nations | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/losses-in-tankers-termed-colossal-canada-to-bar-nonessential.html | LOSSES IN TANKERS TERMED 'COLOSSAL; Canada to Bar Nonessential Motoring -- Fuel Oil Scarce | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/syracuse-in-playoff-final.html | Syracuse in Play-Off Final | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/dimaggio-homer-tops-tigers-74-in-yanks-100th-victory-of-year-team.html | DiMaggio Homer Tops Tigers, 7-4, In Yanks' 100th Victory of Year; Team Reaches Century Mark Eighth Time in 13 Pennant-Winning Seasons -- Donald Records Tenth Triumph on Mound | True | By John Drebingerspecial To the New York Times. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/3ams-r-van-debuigh.html | 3AMS R. VAN DE-BUIGH | True | Special to THE NEW NOL 'IIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/offers-silver-purchase-repealer.html | Offers Silver Purchase Repealer | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/primaries-drop-23-in-senate-house-4-democratic-senators-and-13.html | PRIMARIES DROP 23 IN SENATE, HOUSE; 4 Democratic Senators and 13 Democrats and 6 Republicans in House Fail at Polls APATHY IS WIDESPREAD 14,937,426 Persons Cast Ballots in 35 States, Only Third of Those Entitled to Vote | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/food-for-victory-talk-tonight.html | 'Food for Victory' Talk Tonight | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/us-planes-strafe-japanese-in-burma-all-soldiers-in-truck-believed.html | U.S. PLANES STRAFE JAPANESE IN BURMA; All Soldiers in Truck Believed Killed or Wounded in Raid | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/hitler-honors-leading-ace.html | Hitler Honors Leading Ace | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/nelson-appoints-wilson-of-ge-vice-chairman-to-run-production-the.html | Nelson Appoints Wilson of G.E. Vice Chairman to Run Production; THE VICE CHAIRMAN WILSON APPOINTED DEPUTY TO NELSON | True | By Charles E. Eganspecial to the New York Times. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/charles-h-alphand-was-former-french-ambassador-to-moscow-dies-at-63.html | CHARLES H. ALPHAND; , Was Former French Ambassador to Moscow -- Dies at 63 | True | Wireless to TH NZW YORK TES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/named-to-head-research-of-allied-liquor-group.html | Named to Head Research Of Allied Liquor Group | True | | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/3-killed-in-air-collision-land-planes-crash-over-ocean-off-kitty.html | 3 KILLED IN AIR COLLISION; Land Planes Crash Over Ocean Off Kitty Hawk, N.C. | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/votes-pay-rise-to-waacs-senate-makes-scale-the-same-as-armys.html | VOTES PAY RISE TO WAACS; Senate Makes Scale the Same as Army's, Starting at $50 | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/notes.html | Notes | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/ban-by-petrillo-perils-war-radio-davis-declares-curb-on-recorded.html | BAN BY PETRILLO PERILS WAR RADIO, DAVIS DECLARES; Curb on Recorded Music May Close Many Stations Vital to Communications, OWI Says AND INJURE ARMY MORALE Latest Tunes From 'Juke Box' Cheer Up Men at All Posts, Senators Are Warned BAN BY PETRILLO CALLED WAR PERIL | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/blanket-contract-to-smith.html | Blanket Contract to Smith | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/silver-is-released-to-industrial-users-treasury-will-sell-5000000.html | SILVER IS RELEASED TO INDUSTRIAL USERS; Treasury Will Sell 5,000,000 Ounces at 45 Cents | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/erie-meeting-in-jamestown.html | Erie Meeting in Jamestown | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/oppose-negro-in-primary-arkansas-democrats-defend-restriction-on.html | OPPOSE NEGRO IN PRIMARY; Arkansas Democrats Defend Restriction on Party Voting | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/nazi-predicts-ersatz-rats-will-accompany-victory.html | Nazi Predicts Ersatz Rats Will Accompany Victory | True | By Telephone To the New York Times. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/savold-outpoints-musto.html | Savold Outpoints Musto | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/10-pay-deduction-by-law-favored-majority-backs-statute-to-compel.html | 10% PAY DEDUCTION BY LAW FAVORED; Majority Backs Statute to Compel War Bond Buying, Gallup Poll Finds EVEN EMPLOYERS APPROVE Trend Follows Compulsory Policy for Some Other Aspects of War | True | By George Gallup Director, American Institute of Public Opinion | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/news-of-the-stage-lillian-gish-named-for-role-in-mr-sycamore.html | NEWS OF THE STAGE; Lillian Gish Named For Role in 'Mr. Sycamore' -- Controversy Continues Over 'R.U.R.' Revival | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/six-soldiers-to-get-medals.html | Six Soldiers to Get Medals | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/edison-urges-vote-on-new-basic-law-he-asks-jersey-legislature-to.html | EDISON URGES VOTE ON NEW BASIC LAW; He Asks Jersey Legislature to Put Preliminary Question on Nov. 3 Ballot WANTS PEOPLE TO DECIDE Challenges Sincerity of Foes of Constitution Change -- 2 Parties to Convene | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/miss-nichols-triumphs-cards-78-in-westchester-hills-golf-mrs-beard.html | MISS NICHOLS TRIUMPHS; Cards 78 in Westchester Hills Golf -- Mrs. Beard Next | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/albany-asks-speedy-action.html | Albany Asks Speedy Action | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/china-gets-tough-in-financing-war-dr-tsiang-outlines-steps-to-make.html | CHINA 'GETS TOUGH' IN FINANCING WAR; Dr. Tsiang Outlines Steps to Make 'the Man With Money' Carry Economic Burden PRICE CONTROL PROJECTED Non-War Expenditure Will Be Cut, Taxes Increased and Bond Sale Quotas Set | True | Wireless to THE NEW YORK TIMES. | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/front-page-2-no-title-japan-loses-4-ships-to-us-submarines.html | Front Page 2 -- No Title; JAPAN LOSES 4 SHIPS TO U.S. SUBMARINES | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/7-waac-officers-back-from-camp-slimmer-by-some-24-pounds-group.html | 7 WAAC OFFICERS BACK FROM CAMP; Slimmer by Some 24 Pounds, Group Delighted at Fort Des Moines Experience | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/indians-vanquish-senators-in-11th-win-65-when-hudson-passes-mills.html | INDIANS VANQUISH SENATORS IN 11TH; Win, 6-5, When Hudson Passes Mills With Bases Filled | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/film-organization-faces-dissolution-rodgers-resigns-from-united.html | FILM ORGANIZATION FACES DISSOLUTION; Rodgers Resigns From United Motion Pictures -- Warners, Paramount Stop Support LACK OF FUNDS IS CITED Federal Rejection of Group's Sales Plan Raises Question of Further Use to Industry | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/400000000-of-bills-offered.html | $400,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/enters-waves-as-chief-of-physical-training.html | Enters Waves as Chief of Physical Training | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/dr-g-r-r-he__rtzberg-stamford-surgeon-received-his-j-m-d-from.html | DR. G. R. R -- HE__RTZBERG; Stamford Surgeon Received His j M. D. From Dartmouth in 1899 | True | Special to TIII Zqm YORK Tr'r4S. I | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/oberlin-faculty-fights-ban.html | Oberlin Faculty Fights Ban | True | By the United Press. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/death-for-sabotage-in-rumania.html | Death for Sabotage in Rumania | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/russian.html | Russian | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/our-fliers-pound-new-guinea-base-fighter-planes-batter-buna-supply.html | OUR FLIERS POUND NEW GUINEA BASE; Fighter Planes Batter Buna, Supply Depot for Enemy's Forces Near Port Moresby LAND FIGHTING 'SPORADIC' Heavy Bombers of the United Nations Blast Two Points on New Britain | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/appointed-ad-director-of-national-broadcasting.html | Appointed Ad Director Of National Broadcasting | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/venezuela-to-trade-with-spain.html | Venezuela to Trade With Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/americans-to-give-mexico-plane.html | Americans to Give Mexico Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/anne-w-paterson-begome-engaged-madison-n-j-girl-alumna-of-ohio.html | ANNE W. PATERSON BEGOMES ENGAGED; Madison, N. J., Girl, Alumna of Ohio Wesleyan, Fiancee of Chester Bert Dugdale | True | Special to TUE NIW T'ORK T72[sS. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/garbage-disposal-impeded-in-havana-big-dump-to-be-abandoned-as-a.html | GARBAGE DISPOSAL IMPEDED IN HAVANA; Big Dump to Be Abandoned as a Result of Wide Protests | True | Special Cable to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/fashion-forums-set-effect-of-war-on-marketing-is-city-college-topic.html | FASHION FORUMS SET; Effect of War on Marketing Is City College Topic | True | | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/frank-j-mcann-60-building-firm-aide-official-of-monahanmccann.html | FRANK J. M'CANN, 60, BUILDING FIRM AIDE; Official of Monahan-McCann Construction Company Dies in Jersey Hospital ERECTED POSTOFFICE HERE Worked on Chrysler and New York Life Edifices and the Prudential Group, Newark | True | Special to THE Nmw YORK Tns. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/the-day-will-lower-price.html | The Day Will Lower Price | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/six-plane-victims-named-army-fliers-lost-life-when-bomber-hit-oak.html | SIX PLANE VICTIMS NAMED; Army Fliers Lost Life When Bomber Hit Oak Mountain | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/nelson-says-nation-nears-full-stride-1943-war-output-will-pass.html | NELSON SAYS NATION NEARS FULL STRIDE; 1943 War Output Will Pass $60,000,000,000 Estimate, He Tells House Committee PEAK DUE IN FOUR MONTHS Lund of WPB Asks Placing of Inspectors in Plants to See That Skills Are Used Best | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/state-bond-sales-lag-behind-quota-16day-total-this-month-is.html | STATE BOND SALES LAG BEHIND QUOTA; 16-Day Total This Month Is $55,000,000, Against 30-Day Goal of $160,000,000 NATIONAL FIGURE BETTER New York-Albany Pigeon Race Begins Saturday From the Public Library Steps | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/us-freight-calls-meeting-on-debt-stockholders-to-vote-sept-25-on.html | U.S. FREIGHT CALLS MEETING ON DEBT; Stockholders to Vote Sept. 25 on Accepting an Offer, With $2,387,155 Loss DROP IN HOLDINGS' VALUE Decrease From $25 to $15 Would Result if Directors' Advice Is Heeded | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/frank-fay-at-loews-state.html | Frank Fay at Loew's State | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/h-fariand.html | H. FARIAND | True | special to THN IEvr YORK Tras. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/disguise-saves-miss-wu-film-star-and-husband-escape-hong-kong-made.html | DISGUISE SAVES MISS WU; Film Star and Husband Escape Hong Kong Made Up as Beggers | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/hallmills-figure-left-91825.html | Hall-Mills Figure Left $91,825 | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/industrial-prices-highest-since-29-index-of-the-bureau-of-labor.html | INDUSTRIAL PRICES HIGHEST SINCE '29; Index of the Bureau of Labor Statistics Lifted to 99.2 by Farm Products, Foods GRAINS LEAD INCREASES Livestock Irregular -- Fruits, Vegetables Up -- Other Items Little Changed | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/iirs-bauianl-belden-.html | IIRS. BAUIAN'L. BELDEN } | True | Special to TH NEW YORK Tra8. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/arthur-v-fulton.html | ARTHUR V. FULTON' | True | Special to TIt! Nvr YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/will-drop-macaroni-claims.html | Will Drop Macaroni Claims | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/drafting-fathers-seen-as-undecided-mcdermott-says-emergencies.that.html | DRAFTING FATHERS SEEN AS UNDECIDED; McDermott Says 'Emergencies That Are Apt to Arise Cannot Be Predicted' FURTHER RULINGS AWAITED Director, However, Approves of Proposals to Draft Youths 18 to 20 Years Old | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/mens-cloth-supply-good-available-goods-surprisingly-large-wool.html | MEN'S CLOTH SUPPLY GOOD; Available Goods 'Surprisingly Large,' Wool Group Reports | True | | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/german.html | German | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/to-oppose-mrs-luce-barlow-put-on-ballot-in-race-for-congress-in.html | TO OPPOSE MRS. LUCE; Barlow Put on Ballot in Race for Congress in Connecticut | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/new-york-nine-wins-103.html | New York Nine Wins, 10-3 | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/mexico-investigates-slaying.html | Mexico Investigates Slaying | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/gets-350000-for-patent-private-borst-makes-chemical-invention.html | GETS $350,000 FOR PATENT; Private Borst Makes Chemical Invention | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/sports-of-the-times-one-thing-about-the-yankees.html | Sports of the Times; One Thing About the Yankees | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/george-a-ires.html | GEORGE A. IrES | True | special to TIIN NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/mconn-defends-youth-cites-heroism-in-the-war-in-denying-it-is-soft.html | M'CONN DEFENDS YOUTH; Cites Heroism in the War in Denying It Is Soft | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/russians-bomb-baltic-bases.html | Russians Bomb Baltic Bases | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/black-dominates-lyolene-showing-former-parts-designer-often.html | BLACK DOMINATES LYOLENE SHOWING; Former Parts Designer Often Combines It Effectively With Jade Green SWITCH-ABOUT IDEAS SEEN One Is Dinner Skirt to Be Tied So as to Present Three Different Silhouettes | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/45802-claims-allowed-against-wm-fox-estate.html | $45,802 Claims Allowed Against Wm. Fox Estate | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/night-high-schools-open-registration-of-25000-expected-against.html | NIGHT HIGH SCHOOLS OPEN; Registration of 25,000 Expected Against 19,000 Last Term | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/hughson-red-sox-wins-no-20-by-51-tex-turns-back-browns-as-williams.html | HUGHSON, RED SOX, WINS NO. 20 BY 5-1; Tex Turns Back Browns as Williams Gets 33d Homer -- McQuinn Connects | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/f-dr-w-h-axfo-bayonne-exmayor-xray-specialist-named-three-times-to.html | F DR. W. H. AXFO, BAYONNE EX-MAYOR; X-Ray Specialist Named Three Times to City Commission / -- Dies in Florida Home PHYSICIAN FOR 42 YEARS Former Chief Roentgenologist at Jersey Medical Center-Athlete at Pennsylvania | True | Special to Nsw YORK TJZ. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/store-sales-off-3-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES OFF 3% FOR WEEK IN NATION; Volume for Four-Week Period Increased 1%, Reserve Board Reports TRADE HERE DROPPED 11% Total for 4 Cities in This Area Down 10% -- Specialty Shops Had 17% Decrease | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/14th-death-in-fiery-plane-crash.html | 14th Death in Fiery Plane Crash | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/camp-fire-staff-aids-in-war.html | Camp Fire Staff Aids in War | True | | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/navy-casualties-listed-for-7-days-many-marines-are-recorded-among.html | NAVY CASUALTIES LISTED FOR 7 DAYS; Many Marines Are Recorded Among 49 From New York Named in Report MISSING ROLLS INCLUDED New Jersey List Makes Total of Twenty-four, With Six From Connecticut Homes | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/movie-of-blood-donation.html | Movie of Blood Donation | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/echo-from-the-past.html | Echo From the Past | True | By Bosley Crowther | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/drive-seeks-to-cut-accidents-in-home-safety-council-to-distribute.html | DRIVE SEEKS TO CUT ACCIDENTS IN HOME; Safety Council to Distribute 750,000 Check Lists Among City Householders | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/auto-insurance-cut-due-nationwide-application-urged-by-eastern.html | AUTO INSURANCE CUT DUE; Nation-Wide Application Urged by Eastern Commissioners | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/to-market-textile-issue-lehman-bros-will-head-group-for-burlington.html | TO MARKET TEXTILE ISSUE; Lehman Bros. Will Head Group for Burlington Mills | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/fight-plan-to-curb-paper-production-mills-oppose-horizontal-cut.html | FIGHT PLAN TO CURB PAPER PRODUCTION; Mills Oppose Horizontal Cut Proposed by WPB -- Nucleus Idea Is Alternative | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/bermuda-to-collect-scrap-as-gift-to-us-war-effort.html | Bermuda to Collect Scrap As Gift to U.S. War Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/fur-coats-show-military-trend-serviceability-in-all-varieties-noted.html | FUR COATS SHOW MILITARY TREND; Serviceability in All Varieties Noted in Luncheon Hour Display by Jaeckel HUGE MUFF IS SILVER FOX New Fur Called Lobe de Mar or Chilean Seal Shades From Dark to Light Brown | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/bennett-applauds-home-front-drive-nation-united-to-save-our-way-of.html | BENNETT APPLAUDS 'HOME FRONT' DRIVE; Nation United to Save Our Way of Life, Candidate Says at Nassau County Fair REVIEWS POLICE PARADE Sees 'Spirit of America' and of Pride in Community in Drill and Red Cross Exercises | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/to-survey-tavern-hours-allied-liquor-groups-action-to-aid-army.html | TO SURVEY TAVERN HOURS; Allied Liquor Group's Action to Aid Army Authorities | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/stock-exchange-workers-to-do-own-bargaining.html | Stock Exchange Workers To Do Own Bargaining | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/to-revive-3-men-on-a-horse.html | To Revive '3 Men on a Horse' | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/victor-ship-and-captain.html | VICTOR SHIP AND CAPTAIN | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/congressman-buck-of-california-dies-democrat-served-since.html | CONGRESSMAN BUCK OF CALIFORNIA DIES; Democrat Served Since 1932 Headed State Convention | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/kenney-lists-51-loss-for-tokyo-air-force-tells-of-burning-foes.html | KENNEY LISTS 5-1 LOSS FOR TOKYO AIR FORCE; Tells of Burning Foe's Planes at Rapid Rate in New Guinea | True | | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/australian-loss-28251-toll-in-malaya-heaviest-with-16286-casualties.html | AUSTRALIAN LOSS 28,251; Toll in Malaya Heaviest, With 16,286 Casualties or Missing | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/pledge-big-dewey-votes-two-upstate-county-leaders-see-1938-figures.html | PLEDGE BIG DEWEY VOTES; Two Up-State County Leaders See 1938 Figures Topped | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/building-awards-down-august-contracts-in-eastern-states-fell-24-per.html | BUILDING AWARDS DOWN; August Contracts in Eastern States Fell 24 Per Cent | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/mrs-rosenbergs-new-job.html | MRS. ROSENBERG'S NEW JOB | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/girl-9-is-attacked-police-seek-man-who-seized-child-in-hallway.html | GIRL, 9, IS ATTACKED; Police Seek Man Who Seized Child in Hallway Outside Home | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/new-york-salvage-is-planned.html | New York Salvage Is Planned | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/madagascar-bars-britains-terms-vichy-says-that-defenders-of-island.html | MADAGASCAR BARS BRITAIN'S TERMS; Vichy Says That Defenders of Island Are Determined to Continue Resistance LONDON HAS NO WORD But Advance of Its Troops Toward Capital Is Believed to Be Proceeding | True | Special Cable to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/ship-conference-on-tuesday.html | Ship Conference on Tuesday | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/frank-cuneo.html | FRANK CUNEO | True | Speqial to THE lqw YORK TIrgS. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/new-zealanders-stalking-deer-in-army-exercises.html | New Zealanders Stalking Deer in Army Exercises | True | Wireless to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/axis-plan-found-failing-effort-to-divide-americans-on-racial-lines.html | AXIS PLAN FOUND FAILING; Effort to Divide Americans on Racial Lines Called Ineffective | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/ships-leave-brazil-with-axis-diplomats-berlin-finally-gives.html | SHIPS LEAVE BRAZIL WITH AXIS DIPLOMATS; Berlin Finally Gives Assurance of Safe Conduct on Return | True | Special Cable to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/miss-peggy-poor-is-bride-married-to-william-r-conllin-by-chief.html | MISS PEGGY POOR IS BRIDE; Married to William R. Conl<lin by Chief Magistrate Curran | True | Special to T lw YOR TIMS. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/enlisting-the-art-of-the-easel.html | ENLISTING THE ART OF THE EASEL | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/daughter-to-william-m-tingues.html | Daughter to William M. Tingues | True | Special to Trim Nw YORK TXiXES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/rhode-island-air-cadet-killed.html | Rhode Island Air Cadet Killed | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/iev-john-jabez-lankier.html | IEV. JOHN JABEZ LAnkIER | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/screen-publicists-get-contract.html | Screen Publicists Get Contract | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/ship-survivors-land-at-east-coast-port-10-from-british-merchantman.html | SHIP SURVIVORS LAND AT EAST COAST PORT; 10 From British Merchantman -- Trial of Luning to Begin | True | | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/bank-clearings-up-49-above-1941-total-for-23-leading-cities-is.html | BANK CLEARINGS UP 4.9% ABOVE 1941; Total for 23 Leading Cities Is Third Highest for Any Week of This Year NEW YORK RISE IS 0.3% Omaha Tops List With Gain of 30.5% and Portland, Ore., Is Next With 30.4 | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/land-army-seen-as-need.html | Land Army Seen as Need | True | RUSTIC. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/complaints-on-planes-discounted-by-stimson.html | Complaints on Planes Discounted by Stimson | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/tani-of-japan-asks-unified-axis-moves-new-foreign-minister-gives.html | TANI OF JAPAN ASKS UNIFIED AXIS MOVES; New Foreign Minister Gives Defeat of U.S. and Britain as Another Objective KAZUO AOKI IN CABINET Minister of State, Nazis Say, Will Become Head of 'Greater East Asia' Project | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/army-health-record-best-says-stimson-death-rate-lowest-in-history.html | ARMY HEALTH RECORD BEST, SAYS STIMSON; Death Rate Lowest in History -- Diseases Continue Drop | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/-mother-mary-hughes-of-ursuline-order-veteran-member-of-the-staff.html | / MOTHER MARY HUGHES OF URSULINE ORDER; Veteran Member of the Staff of, the College of New Rochelle | True | Sp-cial to THE NiV* YORK TI | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/metropolitan-life-wins-750000-case-obtains-dismissal-of-suit-by-mh.html | METROPOLITAN LIFE WINS $750,000 CASE; Obtains Dismissal of Suit by M.H. and S.M. Siegel | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/manhattan-and-detroit-will-play-benefit-game.html | Manhattan and Detroit Will Play Benefit Game | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/trading-in-stocks-heaviest-in-month-but-most-is-in-lowpriced.html | TRADING IN STOCKS HEAVIEST IN MONTH; But Most Is in Low-Priced Specialties -- Pivotal Shares Virtually Neglected BOND MARKET IS ACTIVE Gains Made by Railroad and Utility Issues -- Cotton Down, Grains Irregular | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/president-rejects-japanese-gift-flag-he-refuses-to-touch-tattered.html | PRESIDENT REJECTS JAPANESE GIFT FLAG; He Refuses to Touch Tattered Cloth Which His Son James Helped to Capture PRESIDEHT REJECTS JAPANESE GIFT FLAG | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/the-beak-is-easy-victor-in-bushwick-hurdles-at-aqueduct-longden-is.html | The Beak Is Easy Victor in Bushwick Hurdles at Aqueduct; LONGDEN IS FIRST ON THREE MOUNTS Gains Victories With Yankee Girl, Little Diana and Full Cry at Aqueduct THE BEAK SCORES EASILY Defeats Silver Birch by Three Lengths -- Jockey Gorman Grounded, Eads Fined | True | By Bryan Field | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/new-price-curbs-awaited-in-grains-wheat-and-rye-fluctuate-in.html | NEW PRICE CURBS AWAITED IN GRAINS; Wheat and Rye Fluctuate in Nervous Trading, With the Former 1/8c Up to 1/8c Down HIGHER FINISH ON CORN Unfavorable Crop Conditions and Labor Shortage Are Factors in Market | True | Special to THE NEW YORK TIMES. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/two-presidents-meet-castillo-of-argentina-and-penaranda-of-bolivia.html | TWO PRESIDENTS MEET; Castillo of Argentina and Penaranda of Bolivia Confer | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/advertising-news.html | Advertising News | True | | C1B 556421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/feldman-giants-halts-reds-111-young-bats-in-seven-mize-four-babe.html | Feldman, Giants, Halts Reds, 11-1; Young Bats in Seven, Mize Four; Babe Gets Four Hits, Including 11th Homer --Losers Held to Five -- Ott's Team Pounds Riddle, Thompson, Shoun | True | By James P. Dawson | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/japanese.html | Japanese | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/road-to-call-notes.html | Road to Call Notes | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/mrs-fitt-daughter-of-dwight-l-moody-went-with-father-and-sankey-on.html | MRS. FITT, DAUGHTER OF DWIGHT L. MOODY; Went With Father and Sankey on British Evangelistic Tour | True | Special to THI N YORK I!:8. | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/jersey-newspaper-sold.html | Jersey Newspaper Sold | True | | C1B 556421 |
| 1942-09-18 | 1942-09-18 | https://www.nytimes.com/1942/09/18/archives/james-w-la1vler.html | JAMES W. LA1VLER | True | | C1B 556421 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/to-erect-radio-station-canada-will-build-800000-shortwave.html | TO ERECT RADIO STATION; Canada Will Build $800,000 Short-Wave Broadcaster | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/red-army-gets-aid-reserves-from-siberia-help-repulse-nazis-savage.html | RED ARMY GETS AID; Reserves From Siberia Help Repulse Nazis' Savage Assaults VILLAGE ON VOLGA REWON Soviet Offensive at Voronezh Widened -- Berlin Reticent on Siege Difficulties RED ARMY GETS AID AT STALINGRAD | True | By the United Press. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/col-frk-j-riley.html | COL. FRK J. RILEY | True | Special to THE NEW YORK TI2ES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/brazil-registers-axis-nationals.html | Brazil Registers Axis Nationals | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/petrillo-is-just-one-man.html | PETRILLO IS JUST ONE MAN | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/m-iss-lylqard-joyce-engaged-to-marry-former-student-at-the-finch.html | M. ISS LYlqARD JOYCE ENGAGED TO MARRY,; Former Student at the Finch Junior College Bride-Elect of Marshall F, Allen ALSO ATTENDED EDGEWOOD Fiance, Now With Australian Procurement, Went to Johns Hopkins University | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/chinese-repel-counterattack.html | Chinese Repel Counter-Attack | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/nelson-rockefeller-flies-to-lima.html | Nelson Rockefeller Flies to Lima | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/santiago-celebrates.html | Santiago Celebrates | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/list-of-volunteers-to-cdvo-is-growing-response-of-housewives-and.html | LIST OF VOLUNTEERS TO CDVO IS GROWING; Response of Housewives and Others With Leisure Time Heartens Officials RALLY SHOWING RESULTS 7 Women's Organizations to Be Canvassed to Get the Members to Enroll | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/percival-h-bradin-real-estate-broker-a-veteran-of-the-first-world.html | PERCIVAL H. BRADIN; { Real Estate Broker a Veteran of the First World War | True | Speeis.] to TE NEVF YOIL TIB. i | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/new-ciobethlehem-steel-contract-adds-15000000-to-pay-of-78000.html | New C.I.O.-Bethlehem Steel Contract Adds $15,000,000 to Pay of 78,000 Shipyard Men | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/appeals-for-film-group-theatre-owners-official-asks-exhibitors-to.html | APPEALS FOR FILM GROUP; Theatre Owners Official Asks Exhibitors to Support UMPI | True | | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/43-big-raf-raids-smash-nazi-cities-more-than-a-dozen-industrial-and.html | 43 BIG R.A.F. RAIDS SMASH NAZI CITIES; More Than a Dozen Industrial and Maritime Centers Feel Weight of 100-Day Havoc 43 BIG R.A.F. RAIDS SMASH NAZI CITIES | True | By George Garrott | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/moslem-in-appeal-to-india-assembly-ali-khan-leagues-secretary-urges.html | MOSLEM IN APPEAL TO INDIA ASSEMBLY; Ali Khan, League's Secretary, Urges That Separate States Oust Britain CHURCHILL IS DENOUNCED Sapru Statement Emphasizes All Parties Are United in Demand for Liberty | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/malta-downs-4-enemy-planes.html | Malta Downs 4 Enemy Planes | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/bermuda-revenue-falls-july-treasury-report-shows-a-deficit-of-u5827.html | BERMUDA REVENUE FALLS; July Treasury Report Shows a Deficit of u5,827 | True | Special Cable to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/moses-asks-funds-to-obtain-scrap-sees-250000-tons-available-if.html | MOSES ASKS FUNDS TO OBTAIN SCRAP; Sees 250,000 Tons Available if Dismantling, Repaving Costs Are Covered OFFERS A 4-POINT PLAN First Effects of CDVO Drive Seen in Flood of Metal From Many Sources | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/auction-yields-9201-silver-paintings-rugs-are-among-the-objects.html | AUCTION YIELDS $9,201; Silver, Paintings, Rugs Are Among the Objects Sold | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/hawkes-denies-charge-hits-back-at-smathers-over-expense-accusation.html | HAWKES DENIES CHARGE; Hits Back at Smathers Over Expense Accusation | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/norwegian-labor-resists.html | Norwegian Labor Resists | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/marjorie-b-hill-engaged-fiancee-of-lt-leonard-b-gutner-of-the-army.html | MARJORIE B. HILL ENGAGED !; Fiancee of Lt. Leonard B. Gutner of the Army Medical Corps | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/couple-donate-house-as-a-seamens-haven-engineer-and-wife-to-convert.html | COUPLE DONATE HOUSE AS A SEAMEN'S HAVEN; Engineer and Wife to Convert Baldwin Home in Memory of Son | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/isaac-w-england-n-industrialist-vice-president-of-continental-can.html | ISAAC W. ENGLAND, /N INDUSTRIALIST; Vice President of Continental Can Company Dies While on Vacation at Watkins Glen SERVED IN WASHINGTON Father Was the Publisher and Editor of The New York Sun for Seventeen Years | True | Special to Wm YOP. 'lls. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/united-nations.html | United Nations | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/chandler-nuptials-delayed.html | Chandler Nuptials Delayed | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/model-of-lidice-monument.html | Model of Lidice Monument | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/window-cleaners-get-pay-rise.html | Window Cleaners Get Pay Rise | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/westbury-racing-postponed.html | Westbury Racing Postponed | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/thursby-will-aids-music-education-legacies-and-trusts-totaling.html | THURSBY WILL AIDS MUSIC EDUCATION; Legacies and Trusts Totaling $281,500 Left in Estate of Miss Ina Love Thursby | True | | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/reports-wheelingcio-pact.html | Reports Wheeling-C.I.O. Pact | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/actors-alliance-founder-to-mark-golden-jubilee.html | Actors' Alliance Founder To Mark Golden Jubilee | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/dieppe-tipoff-hinted-but-london-officials-doubt-ad-was-a-warning-to.html | DIEPPE 'TIP-OFF' HINTED; But London Officials Doubt Ad Was a Warning to Nazis | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/elizabeth-d-snyder-becomes-affianced-alumna-of-smith-college-will.html | [ELIZABETH D. SNYDER BECOMES AFFIANCED; Alumna of Smith College Will Be Bride of William Pardridge | True | Special to THE NEV YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/wins-release-on-bail-jb-schafer-metaphysician-says-lawyer-entered.html | WINS RELEASE ON BAIL; J.B. Schafer, Metaphysician, Says Lawyer Entered Guilty Plea | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/suit-against-flynn-ends-settlement-announced-by-former.html | SUIT AGAINST FLYNN ENDS; Settlement Announced by Former Superintendent of Farm | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/agra-tax-office-burned.html | Agra Tax Office Burned | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/state-tax-board-loses-court-rules-central-railroad-may-ignore.html | STATE TAX BOARD LOSES; Court Rules Central Railroad May Ignore Additional levy | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/industry-to-benefit-from-farmers-trade-but-mckelvie-warns-scarcity.html | INDUSTRY TO BENEFIT FROM FARMERS TRADE; But McKelvie Warns Scarcity of Help May Cause Changes | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/sec-files-defense-of-death-sentence-answers-united-gas-improvement.html | SEC FILES DEFENSE OF 'DEATH SENTENCE'; Answers United Gas Improvement Co.'s Challenge of Constitutionality FIRST TEST TO BE MADE Argument in Federal Court Is Expected Within Two Months -- All Charges Denied | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/market-again-led-by-pivotal-stocks-but-lowpriced-issues-figure-in.html | MARKET AGAIN LED BY PIVOTAL STOCKS; But Low-Priced Issues Figure in Increased Turnover -- Bonds Less Active | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/new-municipal-bonds-of-10647159-listed-8286000-boston-issue-leads.html | NEW MUNICIPAL BONDS OF $10,647,159 LISTED; $8,286,000 Boston Issue Leads Next Week's Calendar | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/william-j-morton-1-head-of-newspaper-advertising-agency-since.html | ! WILLIAM J. MORTON; '1 .Head of Newspaper Advertising Agency Since 18____ 92 Dies at 87. | True | Special to T' Nzw 'Zo Tnns. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/cecilia-beaux.html | CECILIA BEAUX | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/army-bands-may-be-heard.html | Army Bands May Be Heard | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/watson-captures-laurels-at-traps-shoots-perfectly-through-3-extra.html | WATSON CAPTURES LAURELS AT TRAPS; Shoots Perfectly Through 3 Extra Rounds at Stratford | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/big-fire-halts-work-at-chemical-plant-3-buildings-destroyed-in.html | BIG FIRE HALTS WORK AT CHEMICAL PLANT; 3 Buildings Destroyed in Blaze at Carteret Factory | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/illtoing-stairett.html | I[LLTOiNG. STAIRETT | True | special to T Ngw YORK TI/fES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/fatigue-on-the-tennis-courts.html | Fatigue on the Tennis Courts | True | SPECTATOR | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/ralph-w-maitlands-have-son.html | Ralph W. Maitlands Have Son | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/nancy-mcclave-golfer-to-wed.html | Nancy McClave, Golfer, to Wed | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/reported-missing-is-safe.html | Reported Missing, Is Safe | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/beldame-handicap-and-cowdin-stakes-top-closing-card-at-aqueduct.html | Beldame Handicap and Cowdin Stakes Top Closing Card at Aqueduct Today; ELEVEN ARE NAMED FOR $18,000 TEST Blue Delight, Rosetown and Level Best Among Stars to Run in the Beldame COWDIN ATTRACTS NINE Occupation and Count Fleet to Meet Again -- Wright's Ocean Wave Is Victor | True | By Bryan Field | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/flying-boat-clare-is-lost-off-africa.html | Flying Boat Clare Is Lost Off Africa | True | Wireless to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/worker-migration-is-not-encouraged-it-would-adversely-affect-the.html | WORKER MIGRATION IS NOT ENCOURAGED; It Would Adversely Affect the Economy of Cities, Says Mrs. Rosenberg HOUSING CRISIS IS CITED War Manpower Commission Is for Voluntary Shifts, McNutt's Aide Adds | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/exhibits-at-city-museum-show-opening-oct-13-to-mark-croton-aqueduct.html | EXHIBITS AT CITY MUSEUM; Show Opening Oct. 13 to Mark Croton Aqueduct Centennial | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/allied-bombs-rip-harbor-of-tobruk-raf-and-australians-fliers-batter.html | ALLIED BOMBS RIP HARBOR OF TOBRUK; R.A.F. and Australians Fliers Batter Jetty and Set Fire to Ship Alongside AMERICANS RAID BENGAZI Blast 3 Vessels in Surprise Visit -- Italy Claims 5 Craft Hit in Gibraltar Attack | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/japan-disclaims-designs-on-soviet-spokesman-says-no-attack-will-be.html | JAPAN DISCLAIMS DESIGNS ON SOVIET; Spokesman Says No Attack Will Be Made if Russia Observes Amity Pact WAR OF NERVES CONTINUES Tokyo Radio Broadcasts Views of Officials on Eleventh Anniversary of Mukden | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/pandora-takes-horse-show-prize-for-second-year-at-piping-rock-obre.html | Pandora Takes Horse Show Prize For Second Year at Piping Rock; Obre Entry Repeats 1941 Victory in the Billings Trophy Competition -- Triple Bar Jumping Won by Lew Dunbar | True | By Henry R. Ilsley special To the New York Times. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/strike-closes-bleachery-jersey-plant-doing-war-work-shut-in-dispute.html | STRIKE CLOSES BLEACHERY; Jersey Plant Doing War Work Shut in Dispute Over Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/alonzo-p-green.html | ALONZO P. GREEN | True | Special to T kzw YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/mgr-robinson-gets-post-named-dean-of-catholic-clergy-of.html | MGR. ROBINSON GETS POST; Named Dean of Catholic Clergy of Northeastern Queens | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/gable-loses-10-pounds-in-army.html | Gable Loses 10 Pounds in Army | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/divorces-miss-hepburn-ludlow-questions-validity-of-her-1934-decree.html | DIVORCES MISS HEPBURN; Ludlow Questions Validity of Her 1934 Decree in Mexico | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/mary-anderson-asks-local-listing-of-women-for-war-industry-in-san.html | Mary Anderson Asks Local Listing Of Women for War Industry; In San Francisco She Says There Is No Need for Registration on National Scale - Stresses Problem of Training | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/casey-visits-jerusalem-british-minister-for-middle-east-meets-arab.html | CASEY VISITS JERUSALEM; British Minister for Middle East Meets Arab and Jewish Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/5cent-toll-strikers-vote-to-resume-jobs-mobile-shipyard-controversy.html | 5-CENT TOLL STRIKERS VOTE TO RESUME JOBS; Mobile Shipyard Controversy Is Referred to WLB | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/predicts-service-for-all-rochester-school-superintendent-tells-boys.html | PREDICTS SERVICE FOR ALL; Rochester School Superintendent Tells Boys and Girls to Prepare | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/toll-among-yugoslav-captives.html | Toll Among Yugoslav Captives | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/two-bootleg-rings-sell-stuff-via-roof-indictments-in-philadelphia.html | TWO BOOTLEG RINGS SELL STUFF VIA ROOF; Indictments in Philadelphia Tell of Basket and Rope Trick | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/navy-yards-bondbuying-tops-100000000-a-year.html | Navy Yards' Bond-Buying Tops $100,000,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/armys-west-team-ready-for-giants-soldier-eleven-determined-to-win.html | ARMY'S WEST TEAM READY FOR GIANTS; Soldier Eleven Determined to 'Win for Wade' Tonight at Syracuse in Final Game | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/rll-h-woolsey.html | rlL H. WOOLSEY | True | Special to THE NEw YORK TxZS. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/robertson-heads-kroger.html | Robertson Heads Kroger | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/axis-warns-chile-us-has-designs-broadcast-says-independence-that.html | AXIS WARNS CHILE U.S. HAS DESIGNS; Broadcast Says Independence That Chileans Celebrate Is Imperiled by U.S. ROOSEVELT CABLES RIOS Felicitates Fellow-President, Soon to Visit Washington, on Nation's Anniversary | True | By Harold Callenderspecial To the New York Times. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/germans-explain-delay-stalingrad-colossally-fortified-but-decision.html | GERMANS EXPLAIN DELAY; Stalingrad 'Colossally Fortified,' but Decision Is Held Near | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/flynn-takes-part-in-bennett-drive-national-chairman-confers-with.html | FLYNN TAKES PART IN BENNETT DRIVE; National Chairman Confers With Kennedy on Getting Out Vote for State Ticket | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/british-hunt-unexploded-bombs.html | British Hunt Unexploded Bombs | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/parkway-house-in-brooklyn-sale-twofamily-and-fourfamily-residences.html | PARKWAY HOUSE IN BROOKLYN SALE; Two-Family and Four-Family Residences in Borough Figure in Trading | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/britain-achieves-goal-of-5harvest-increase.html | Britain Achieves Goal of 5%-Harvest Increase | True | Wireless to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/four-soldiers-are-drowned.html | Four Soldiers Are Drowned | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/mccormick-wins-on-golf-ace.html | McCormick Wins on Golf Ace | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/blood-donor-champion-queens-man-gives-14th-pint-goes-into-service.html | BLOOD DONOR CHAMPION; Queens Man Gives 14th Pint -- Goes Into Service | True | | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/chailes-stuait-litell.html | CHAILES STUAIT LITELL | True | special to THelqzw YORK TnES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/miss-joyce-b-geist-married.html | Miss Joyce B. Geist Married | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/carey-troy.html | Carey -- Troy | True | Special to THE NBW YORK TgS. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/the-two-faces-of-russia.html | THE TWO FACES OF RUSSIA | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/rent-rise-rules-eased-discretionary-powers-are-given-to-area.html | RENT RISE RULES EASED; Discretionary Powers Are Given to Area Directors by OPA | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/russians-see-the-british-awaiting-5050-us-aid-on-a-new-front.html | Russians See the British Awaiting 50-50 U.S. Aid on a New Front; Churchill Said to Be Unwilling to Imperil Islands by Use of the 1,000,000 First-Class Troops Available There | True | By Pertinaxnorth American Newspaper Alliance. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/wilbert-schumacher-insurance-broker-once-head-of-n-y-traffic-club.html | WILBERT SCHUMACHER, INSURANCE BROKER; Once Head of N. Y. Traffic Club -- United Fruit Ex-Official | True | Special to THE NEW ORK TIM.IS. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/allies-again-bomb-foe-on-new-guinea-attack-3-japanese-bases-on.html | ALLIES AGAIN BOMB FOE ON NEW GUINEA; Attack 3 Japanese Bases on Island and Renew the Blasting of Rabaul FOE IS BRINGING UP GUNS Overcomes Mountain Supply Problems in His Drive Upon Port Moresby | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/little-steel-formula.html | LITTLE STEEL FORMULA | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/banking-round-tables-set.html | Banking Round Tables Set | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/train-kills-girl-at-stamford.html | Train Kills Girl at Stamford | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/nicaragua-sends-aides-to-us-special-cable-to-the-new-york-times.html | Nicaragua Sends Aides to U.S.; Special Cable to THE NEW YORK TIMES. | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/coney-parade-rained-out-downpour-causes-cancellation-of-mardi-gras.html | CONEY PARADE RAINED OUT; Downpour Causes Cancellation of Mardi Gras Feature | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/audience-buys-1300000-bonds.html | Audience Buys $1,300,000 Bonds | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/sports-of-the-times-what-remains-to-be-seen.html | Sports of the Times; What Remains to Be Seen | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/gibraltar-raided-italians-say.html | Gibraltar Raided, Italians Say | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/brother-killed-enlists-gloversville-youth-is-urged-by-father-to.html | BROTHER KILLED, ENLISTS; Gloversville Youth Is Urged by Father to Join Navy | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/robeit-t-scott.html | ROBEIT T. SCOTT | True | Special to TH Nw YORE TLgS. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/new-yorker-nine-in-final.html | New Yorker Nine in Final | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/sells-fairfield-conn-residence.html | Sells Fairfield, Conn., Residence | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/camacho-asks-union-aid-labor-leaders-accede-but-ask-benefits-equal.html | CAMACHO ASKS UNION AID; Labor Leaders Accede but Ask Benefits Equal to Employers | True | Special Cable to THE NEW YORK TIMES. | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/bidding-is-keen-for-buffalo-loan-national-city-bank-and-the.html | BIDDING IS KEEN FOR BUFFALO LOAN; National City Bank and the Manufacturers & Traders Win $3,000,000 Issue BID IS 100.20 FOR 1.80'S Syndicate Headed by Halsey, Stuart & Co. Takes Cuyahoga County, Ohio, Lien | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/piping-rock-parties-transferred-to-club-weather-forces-fetes.html | PIPING ROCK PARTIES TRANSFERRED TO CLUB; Weather Forces Fetes Indoors at 40th Annual Horse Show | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/bengazi-caught-napping.html | Bengazi Caught Napping | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/backs-plan-to-draft-women-fire-wardens-british-woman-official-says.html | BACKS PLAN TO DRAFT WOMEN FIRE WARDENS; British Woman Official Says Men Are Chief Opponents | True | Wireless to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/800-finish-maritime-course.html | 800 Finish Maritime Course | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/union-ends-threat-of-aluminum-strike-leaders-sign-a-pact-opening.html | UNION ENDS THREAT OF ALUMINUM STRIKE; Leaders Sign a Pact Opening Way to Wage Adjustments | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/new-army-paper-appears-for-forces-in-india-zone.html | New Army Paper Appears For Forces in India Zone | True | Wireless to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/fighting-navy-eleven-faces-obstacles-annapolis-spirit-helps-green.html | Fighting Navy Eleven Faces Obstacles; ANNAPOLIS SPIRIT HELPS GREEN TEAM Academy Solidly Back of Its Football Forces -- One Hour Daily for Practice NEW COACH IN COMMAND But Whelchel Has Experienced Aides -- Martins, Formerly of Princeton, on Squad | True | By Allison Danzigspecial To the New York Times. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/chile-decorates-jersey-man.html | Chile Decorates Jersey Man | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/ship-honors-joseph-pulitzer.html | Ship Honors Joseph Pulitzer | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/boston-executive-rents-apartment-george-schrafft-takes-large.html | BOSTON EXECUTIVE RENTS APARTMENT; George Schrafft Takes Large Maisonette in Building at 30 Sutton Place TWO RENT PARK AVE. UNITS Mrs. Henry W. Sage Jr. Is New Tenant in No. 580, Morris White in No. 785 | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/westinghouse-electric-announces-promotion.html | Westinghouse Electric Announces Promotion | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/dillon-navy-day-chairman-banker-will-direct-the-national.html | DILLON NAVY DAY CHAIRMAN; Banker Will Direct the National Celebration on Oct. 27 | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/heky-5-cok1vell.html | HEKY ]5. COK1VELL | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/german-is-tried-in-cuba-man-accused-of-reporting-ship-moves-to.html | GERMAN IS TRIED IN CUBA; Man Accused of Reporting Ship Moves to Enemy Heard | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/formula-outlined-on-renegotiations-revenue-bureau-shows-way-for.html | FORMULA OUTLINED ON RENEGOTIATIONS; Revenue Bureau Shows Way for Corporations to Make Contract Refunds | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/silver-for-the-war.html | SILVER FOR THE WAR | True | | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/navy-to-distribute-ballots-overseas-plan-is-devised-to-enable-the.html | NAVY TO DISTRIBUTE BALLOTS OVERSEAS; Plan is Devised to Enable the Absentees, Inside and Out of the U.S., to Vote in November | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/bomber-crash-kills-four-army-fliers-die-just-after-columbia-sc.html | BOMBER CRASH KILLS FOUR; Army Fliers Die Just After Columbia, S.C., Take-Off | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/cat-knew-when-to-quit-boat.html | Cat Knew When to Quit Boat | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/fire-hazards-seen-in-new-heating-methods-home-owners-warned-to-use.html | Fire Hazards Seen in New Heating Methods; Home Owners Warned to Use Extreme Care | True | North American Newspaper Alliance. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/all-box-seats-sold.html | All Box Seats Sold | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/mcnaughton-lauds-officers.html | McNaughton Lauds Officers | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/jeffers-promises-speed-says-program-will-be-under-way-by-middle-of.html | JEFFERS PROMISES SPEED; Says Program Will Be Under Way by Middle of Next Week | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/warn-new-england-on-oil-conversion-saltonstall-and-wheeler-urge.html | WARN NEW ENGLAND ON OIL CONVERSION; Saltonstall and Wheeler Urge Industry Change-Over to Coal Without Delay MATERIAL DELAY CHARGED Council Meeting Told Maine and New Hampshire Halt Trucks With War Supplies | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/japanese.html | Japanese | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/silver-senators-hit-pleas-from-industry-unite-against-bill-to-free.html | SILVER SENATORS HIT PLEAS FROM INDUSTRY; Unite Against Bill to Free Metal to Tide Over Plants | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/first-ceilings-set-for-a-war-model-price-on-new-type-of-sweater-to.html | FIRST CEILINGS SET FOR A 'WAR MODEL'; Price on New Type of Sweater to Reflect Lower Cost Due to Wool Saving FIRST CEILINGS SET FOR A 'WAR MODEL' | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/1942-follies-called-off-by-financial-writers.html | 1942 'Follies' Called Off By Financial Writers | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/dutch-exofficial-dies-van-royen-victim-of-pneumonia-nazis-report.html | DUTCH EX-OFFICIAL DIES; Van Royen Victim of 'Pneumonia,' Nazis Report | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/offering-and-yields-of-municipal-bonds.html | Offering and Yields Of Municipal Bonds | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/many-new-nurses-go-into-services-60-per-cent-of-graduates-of-st.html | MANY NEW NURSES GO INTO SERVICES; 60 Per Cent of Graduates of St. Vincent's Volunteer in Our Armed Forces | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/-naleria-gendell-will-be-married-alumna-of-bryn-mawr-college.html | : NALERIA GENDELL WILL BE MARRIED; Alumna of Bryn Mawr College Engaged to Lieut, Richard G, McMahon Jr., Air Forces ; | True | Speciat to T]s NW YO.K zs3. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/yorktown-wrote-her-name-in-fire-of-burning-japanese-warships.html | Yorktown Wrote Her Name in Fire Of Burning Japanese Warships; Carrier's Bombers Took Heavy Toll of 'Flat-Tops' and Other Craft in 104 Days She Fought Great Battles of Pacific | True | By Charles Hurdspecial To the New York Times. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/grew-calls-japan-our-toughest-foe-germany-will-crack-but-not-the.html | GREW CALLS JAPAN OUR 'TOUGHEST' FOE; Germany Will Crack but Not the Nipponese Until Crushed Utterly, He Tells Syracuse GREW CALLS JAPAN OUR 'TOUGHEST' FOE | True | Special to THE NEW YORK TIMES | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/miss-marie-wilker-engaged-to-cadet-former-student-at-juilliard.html | MISS MARIE WILKER ENGAGED TO CADET; Former Student at Juilliard School Fiancee of Joseph B. Conny Jr. of West Point | True | Special to THE kgg.v YORK Tl.Xlg$. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/surrenders-on-tire-charge.html | Surrenders on Tire Charge | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/communists-ask-united-states-aid.html | Communists Ask United States Aid | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/mrs-luce-caustic-about-her-rival-downs-just-a-rubber-stamp-she-says.html | MRS. LUCE CAUSTIC ABOUT HER RIVAL; Downs Just a 'Rubber Stamp, ' She Says, Explaining Why She Seeks Congress Seat 'BEST WAY I CAN SERVE' Pledges Full Aid to President but Thinks We Are 'Too Soft' With Vichy and Spain | True | By Libby Lackmanspecial To the New York Times. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/yugoslav-service-here-tomorrow-prayers-for-suffering-people-to-be.html | YUGOSLAV SERVICE HERE TOMORROW; Prayers for Suffering People to Be Offered at Cathedral of St. John the Divine RELIGIOUS STUDY IS SET Classes on Released School Time to Open in October -- Retreat at St. Patrick's | True | By Rachel K. McDowell | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/reich-reported-guarded-germany-said-to-fear-unrest-during-winter.html | REICH REPORTED GUARDED; Germany Said to Fear Unrest During Winter Hardships | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/owi-to-study-our-planes-agency-promises-early-report-on-battle.html | OWI TO STUDY OUR PLANES; Agency Promises Early Report on Battle Performance | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/canada-to-open-loan-drive.html | Canada to Open Loan Drive | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/john-v-e-davidson.html | JOHN V. E. DAVIDSON | True | Special to THE NKw YORK TnLrES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/judge-officer-mediator.html | JUDGE, OFFICER, MEDIATOR | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/m1-mary-eobion.html | M1$. MARY EOBISON | True | Special to E NEV ORi TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/warneke-to-face-cooper-of-cards-cub-veteran-pitches-against-former.html | WARNEKE TO FACE COOPER OF CARDS; Cub Veteran Pitches Against Former Team-Mates Today in Opener of Series ASKED FOR ASSIGNMENT St. Louis Office Is Swamped by Ticket Applications for World Series | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/2-muggers-plead-guilty-youths-face-tenyear-terms-for-attack-on-raf.html | 2 MUGGERS PLEAD GUILTY; Youths Face Ten-Year Terms for Attack on R.A.F. Bombardier | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/two-killed-in-concrete-slide.html | Two Killed in Concrete Slide | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/italians-say-gandhi-is-ill.html | Italians Say Gandhi Is Ill | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/annet-indicates-he-will-flee.html | Annet Indicates He Will Flee | True | Wireless to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/waives-freshman-rule-southeastern-group-to-permit-cubs-in-varsity.html | WAIVES FRESHMAN RULE; Southeastern Group to Permit Cubs in Varsity Sports | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/young-and-swope-to-resume-posts-as-heads-of-general-electric-co.html | Young and Swope to Resume Posts As Heads of General Electric Co.; YOUNG AND SWOPE TO TAKE OLD JOBS | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/italian.html | Italian | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/night-of-stars-to-help-relief.html | 'Night of Stars' to Help Relief | True | | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/new-pipeline-open-jan-1-east-to-get-half-of-flow-from-texas-to.html | NEW PIPELINE OPEN JAN. 1; East to Get Half of Flow From Texas to Illinois | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/leases-entire-floor-in-308-west-35th-st-eugenics-publishing-company.html | LEASES ENTIRE FLOOR IN 308 WEST 35TH ST.; Eugenics Publishing Company to Expand in Book Field | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/heads-branch-of-wpb-hg-batcheller-to-direct-iron-and-steel-division.html | HEADS BRANCH OF WPB; H.G. Batcheller to Direct Iron and Steel Division | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/four-zones-set-up-for-oil-rationing-thirty-states-are-divided-on.html | FOUR ZONES SET UP FOR OIL RATIONING; Thirty States Are Divided on Climatic Lines and System Is Devised to Fix Allotments OLD WEATHER IS STUDIED 43-Year Reports Collated for Data -- Unconverted Furnaces to Get Least Fuel | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/hull-sternly-jogs-japan-on-captives-makes-urgent-inquiry-as-to.html | HULL STERNLY JOGS JAPAN ON CAPTIVES; Makes Urgent Inquiry as to Whether Tokyo Will Permit Us to Send Supplies STRESSES WE OBEY RULES Secretary Asks for Immediate Reply on Granting of 'Full Reciprocity' to Prisoners | True | By W.h. Lawrencespecial To the New York Times. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/van-kleeck-named-ocd-aide.html | Van Kleeck Named OCD Aide | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/war-mood-marks-day-of-atonement-yom-kippur-solemnity-deeper-as-jews.html | WAR MOOD MARKS DAY OF ATONEMENT; Yom Kippur Solemnity Deeper as Jews Ponder Plight of Race in World Strife FAST BEGINS TOMORROW Services Scheduled in Many Centers Here and for Men in Armed Forces Abroad | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/adds-new-wartime-courses.html | Adds New Wartime Courses | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/air-cargo-shipments-up.html | Air Cargo Shipments Up | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/xray-tests-offered-welfare-workers-for-children-to-be-checked-for.html | X-RAY TESTS OFFERED; Welfare Workers for Children to Be Checked for Tuberculosis | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/curran-names-r-e-swart.html | Curran Names R. E. Swart | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/ford-plant-tells-women-to-wear-slacks-on-job.html | Ford Plant Tells Women To Wear Slacks on Job | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/-4335812-cleared-by-quaker-oats-co-profit-is-for-the-new-fiscal.html | $ 4,335,812 CLEARED BY QUAKER OATS CO.; Profit Is for the New Fiscal Year Ended on June 30 -- $4.64 for Common Share $4,335,812 CLEARED BY QUAKER OATS C0. | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/german.html | German | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/ballots-for-service-men.html | Ballots for Service Men | True | ALAN JACOBSON | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/new-4ton-bombs-dropped-on-reich-british-disclose-devastation-caused.html | NEW 4-TON BOMBS DROPPED ON REICH; British Disclose Devastation Caused at Duesseldorf and Karlsruhe in Recent Raids WAR INDUSTRIES SMASHED 370 Acres Laid Waste at One City, 270 at Other -- R.A.F. Batters Bordeaux Docks | True | By James MacDonaldspecial Cable To the New York Times. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/orchids-for-football-giants.html | Orchids for Football Giants | True | B. CHICK STEIN | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/madagascar-port-on-the-east-taken-british-enter-tamatave-big.html | MADAGASCAR PORT ON THE EAST TAKEN; British Enter Tamatave, Big Seacoast Town on Island, and Approach Capital ANNET PLANNING TO FLEE Vichy Governor General Says His Absence Will Signify Resistance to 'Aggressor' | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/screen-news-here-and-in-hollywood-united-artists-to-take-over-11.html | SCREEN NEWS HERE AND IN HOLLYWOOD; United Artists to Take Over 11 Finished Paramount Films and Distribute Them NEW PICTURE AT CARNEGIE 'Loves of Edgar Allan Poe' Will Open Today -- 'You Can't Take It With You' Revived | True | By Telephone To the New York Times. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/petroleum-men-meet-changes-in-their-industry-after-the-war-forecast.html | PETROLEUM MEN MEET; Changes in Their Industry After the War Forecast | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/miss-alice-judd-bride-married-in-honolulu-ceremony-to-nathan-f.html | MISS ALICE JUDD BRIDE; Married in Honolulu Ceremony to Nathan F. Banfield 3d | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/higher-net-is-seen-for-store-system-associated-dry-goods-profit-for.html | HIGHER NET IS SEEN FOR STORE SYSTEM; Associated Dry Goods' Profit for 6 Months Ended Aug. 1 Is Put at $600,000 SHARP RISE IN SALES $33,119,000 Against $29,905,000, With Average Transaction $3.12 Compared With $2.83 | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/laughton-in-relief-show.html | Laughton in Relief Show | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/two-killed-in-cuban-party-row.html | Two Killed in Cuban Party Row | True | Special Cable to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/women-take-over-running-of-farms-st-paul-editor-says-they-do.html | WOMEN TAKE OVER RUNNING OF FARMS; St. Paul Editor Says They Do 'Magnificent Job' as Men Are Called to Service MANY WORKING IN FIELDS Increase in the Production of Poultry Also Is Important Factor on Food Front | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/willkie-questions-russian-workers-he-cuts-social-engagements-to-get.html | WILLKIE QUESTIONS RUSSIAN WORKERS; He Cuts Social Engagements to Get Views of Toilers in Factories and on Farms FRANKNESS WINS FRIENDS Authorities Are Reported to Be Impressed -- He Is Scheduled to Go to Moscow Today | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/reserve-bank-leases-more-space-to-care-for-expanding-activities.html | Reserve Bank Leases More Space To Care for Expanding Activities; Four Floors in 51 Pine St. Taken to House War Savings Bond Department Which Has 140 Additional Employes | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/appeals-from-secs-order-stockholder-of-international-hydroelectric.html | APPEALS FROM SEC'S ORDER; Stockholder of International Hydro-Electric Asks Court Review | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/broadway-parcel-in-new-ownership-12story-structure-at-corner-of.html | BROADWAY PARCEL IN NEW OWNERSHIP; 12-Story Structure at Corner of Waverly Place Bought by Company From Bank | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/jacob-shapiro.html | JACOB SHAPIRO | True | Special to THE IEW YOR T,ZS. | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/says-petrillo-hits-at-heart-of-radio-fly-fcc-head-warns-senate.html | SAYS PETRILLO HITS AT HEART OF RADIO; Fly, F.C.C. Head, Warns Senate Subcommittee It Should Not Delay Recommending Action SMALL STATIONS IN PERIL Witness Asserts Recordings Are Essential to Provide 'Primary' Service in Most of Country | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/cotton-reaches-sweden.html | Cotton Reaches Sweden | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/turnover-tax-recommended-regarded-as-more-profitable-and-easier-to.html | Turnover Tax Recommended; Regarded as More Profitable and Easier to Enforce Than Retail Sales Levy | True | MEYER D. ROTHSCHILD | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/evidence-outlined-against-bundists-admonition-to-refuse-to-do.html | EVIDENCE OUTLINED AGAINST BUNDISTS; Admonition to Refuse to Do Military Duty Basis of Plot, Prosecutor Holds | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/daughter-to-rar-pinkhams.html | Daughter to R.A.R. Pinkhams | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/foundation-flaws-found-in-aquarium-pronounced-vertical-crack-in.html | FOUNDATION FLAWS FOUND IN AQUARIUM; 'Pronounced Vertical Crack in Wall' Reported by Engineer on Behalf of Moses BUILDING ON WOODEN CRIB Many of Logs in Base Decayed, Affidavit Asserts -- Suit Is Adjourned Until Oct. 15 | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/bus-lines-get-ruling-odt-orders-coordination-of-six-harrisburgnew.html | BUS LINES GET RULING; ODT Orders Coordination of Six Harrisburg-New York Services | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/barbara-a-callan-to-become-l-bride-albany-girl-alumna-of-the-st.html | BARBARA A. CALLAN TO BECOME l BRIDE; Albany Girl, Alumna of the St. Agnes School, Engaged to Charles W. Wheeler PARENTS ANNOUNCE TROTH Fiance Was Graduated From Albany Academy and Later Studied at Williams | True | Special to T- lw Yo: T's. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/wins-award-in-press-contest.html | Wins Award in Press Contest | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/divinity-students-pick-crop.html | Divinity Students Pick Crop | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/rome-reports-arctic-battle.html | Rome Reports Arctic Battle | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/safety-drive-seen-as-atriotic-duty-prevent-accidents-and-add-to-war.html | SAFETY DRIVE SEEN AS 'ATRIOTIC DUTY'; Prevent Accidents and Add to 'Warpower,' Asks Dearborn of the National Council WAR PLANT MISHAPS CITED But 'Three Workers Are Killed Off the Job for Each Two at Work,' It Is Pointed Out | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/legion-gathering-in-war-solemnity-taking-in-veterans-of-present.html | LEGION GATHERING IN WAR SOLEMNITY; Taking In Veterans of Present Conflict Is a Major Question at Kansas City Session STEP TO PROLONG ITS LIFE Redefining of 'Total' Goals Is Among the Tasks Set for Convention Opening Today | True | BY Russell B. Porterspecial To the New York Times. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/soldier-barred-sues-club.html | Soldier, Barred, Sues Club | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/doqt-ld-e-lee.html | DO-'q,.t. LD E. LEE | True | pecial lo THE NEW NOR TrMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/to-be-admitted-to-firm.html | To Be Admitted to Firm | True | | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/george-a-logan.html | GEORGE, A. LOGAN' | True | Special to THE qEw YORC T-S. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/junking-of-railroad-asked.html | Junking of Railroad Asked | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/to-dim-traffic-lights-nassau-defense-director-orders-all-signals.html | TO DIM TRAFFIC LIGHTS; Nassau Defense Director Orders All Signals Screened | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/air-raid-firefighting-equipment-listed-for-private-homes-in-new.html | Air Raid Fire-Fighting Equipment Listed For Private Homes in New Regulations | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/sees-waves-aiding-future-of-women-tunney-says-their-physical.html | SEES WAVES AIDING FUTURE OF WOMEN; Tunney Says Their Physical Conditioning Means Turning Point in Medical History NOT A 'TOUGHENING PLAN Naval Commander Talks to Candidates and Views Drills on Northampton Visit | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/extra-air-raid-show-performance-tomorrow-will-replace-one-postponed.html | EXTRA AIR RAID SHOW; Performance Tomorrow Will Replace One Postponed | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/norris-jones.html | NORRIS JONES | True | Special to TE EW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/nyu-lists-six-meets-crosscountry-team-places-hopes-on-dixon.html | N.Y.U. LISTS SIX MEETS; Cross-Country Team Places Hopes on Dixon, Freshman Star | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/argentina-asked-to-clear-130-nazis-reich-seeks-declaration-that.html | ARGENTINA ASKED TO CLEAR 130 NAZIS; Reich Seeks Declaration That Admiral Graf Spee Men Did Not Break Word by Fleeing AGENT ORDERED EXPELLED Deportation Is Decreed for German Leader Being Held as Berlin Propagandist | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/lady-doverdale-hotess-countess-hans-scherrthoss-and-mrs-vance.html | LADY DOVERDALE HOTESS; Countess Hans Scherr-Thoss and Mrs. Vance Storrs Entertain | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/budd-urges-better-plans-tells-western-board-programs-often-conflict.html | BUDD URGES BETTER PLANS; Tells Western Board Programs Often Conflict With Policy | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/cultural-accord-held-aided-by-art-metropolitan-museum-head-sees-way.html | CULTURAL ACCORD HELD AIDED BY ART; Metropolitan Museum Head Sees Way to Bolster the Amity of Americas RETURNS FROM LONG TOUR Calls Us 'Abysmally Ignorant' of 'Fantastic Wealth of Art' in Latin America | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/gowen-wolf.html | Gowen -- Wolf | True | Fpecial to THE Nw YORK Ti'.I[.. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/suggested-to-the-treasury.html | Suggested to the Treasury | True | G.P.B | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/david-f-glass.html | DAVID F. GLASS | True | Special to T NE YORK TS. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/ticket-rationing-next-college-grid-devotee-perplexed-by-travel.html | TICKET RATIONING NEXT?; College Grid Devotee Perplexed by Travel Director's Plan | True | C.-E ORGE HARTNETT | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/ansonia-to-scrap-high-ornaments-to-obtain-tons-of-copper-for-war.html | Ansonia to Scrap High Ornaments To Obtain Tons of Copper for War; Hotel to Remove Cartouches From Roof Cornice as Part of Its Campaign to Save 100,000 Pounds of Metal | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/buys-consumer-credit-co.html | Buys Consumer Credit Co. | True | | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/iir-iildred-f-brenner.html | IIRS. I'/ILDRED F. BRENNER | True | Special 'to TF IEW 'YORK TS. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/reich-returns-1000-in-deal-with-vichy-1700-more-prisoners-freed-as.html | REICH RETURNS 1,000 IN DEAL WITH VICHY; 1,700 More Prisoners Freed as Reward to Dieppe | True | Wireless to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/24-navy-men-commended-twenty-were-under-bulkeleys-command-in.html | 24 NAVY MEN COMMENDED; Twenty Were Under Bulkeley's Command in Philippines | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/war-anomaly-seen.html | War Anomaly Seen | True | EDNA E. RABINAVICIUS | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/archbishop-gall-i-head-of-the-warsaw-diocese-30-years-professor-at.html | ARCHBISHOP GALL I; Head of the Warsaw Diocese, 30 Years Professor at Seminary | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/opa-planning-to-cut-gas-ration-of-speeders.html | OPA Planning to Cut 'Gas' Ration of Speeders | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/floods-strike-wisconsin-two-lose-lives-at-bay-city-and-one-village.html | FLOODS STRIKE WISCONSIN; Two Lose Lives at Bay City and One Village Is Hard Hit | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/new-army-theft-indictment.html | New Army Theft Indictment | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/james-hustis-sr-rail-leader-dies-former-vice-president-of-the-new.html | JAMES HUSTIS SR., RAIL LEADER, DIES; Former Vice President of the New York Central Lines is Stricken in White Plains 1 STARTED AS OFFICE BOYI t Served as Head of the Boston & Maine and the New Haven & Hartford | True | Special %o TE NE' YORX T[ES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/realizing-halts-advance-in-wheat-major-cereal-and-rye-move-up-on.html | REALIZING HALTS ADVANCE IN WHEAT; Major Cereal and Rye Move Up on Washington Moves, but Sell Off From Tops FIRM CLOSING ON CORN Lack of Hedging Pressure a Market Factor in Oats -- Soy Beans Mixed | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/3-yiddish-shows-to-open-monday-forgotten-women-boy-from-argentine.html | 3 YIDDISH SHOWS TO OPEN MONDAY; 'Forgotten Women,' 'Boy From Argentine' and 'Bridegroom Regrets' to Begin Season THREE OTHERS SCHEDULED 'Wine, Women and Song' Will Arrive Sept. 28 -- Dowling Presentation for Belasco | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/axis-will-attack-brazil-says-aranha-enemy-will-try-bombs-and-chutes.html | AXIS WILL ATTACK BRAZIL, SAYS ARANHA; Enemy Will Try Bombs and 'Chutes but Fail, He Holds | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/bucknell-ring-coach-resigns.html | ****Bucknell Ring Coach Resigns | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/cities-service-official-takes-federal-oil-post.html | Cities Service Official Takes Federal Oil Post | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/wlb-bars-pay-rise-as-migration-curb-mediator-is-overruled-on-plan.html | WLB BARS PAY RISE AS MIGRATION CURB; Mediator Is Overruled on Plan for Increase at Buffalo Plant to Insure Labor Supply LIVING COST NOT INVOLVED Study of North American Aircraft Wage Case May Revive Stabilization Parley | True | By Louis Starkspecial To the New York Times. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/acts-on-integration-peoples-light-power-to-sell-holdings-in.html | ACTS ON INTEGRATION; Peoples Light & Power to Sell Holdings in Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/australians-like-our-men-woman-war-worker-sends-message-to-the.html | Australians Like Our Men; Woman War Worker Sends Message to the Women of This Country | True | MARJORIE PEARSE | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/2cent-fare-rise-opposed-icc-hearing-told-hudson-tube-increase-would.html | 2-CENT FARE RISE OPPOSED; I.C.C. Hearing Told Hudson Tube Increase Would Cut Traffic 25% | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/buys-east-orange-nj-house.html | Buys East Orange, N.J., House | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/daniele-darrieux-is-wed-to-diplomat-film-actress-married-in-vichy.html | DANIELE DARRIEUX IS WED TO DIPLOMAT; Film Actress Married in Vichy to Porfirio Rubirosa | True | Wireless to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/us-bomber-forced-down.html | U.S. Bomber Forced Down | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/high-netherlanders-seized.html | High Netherlanders Seized | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/hoare-asks-allies-to-speed-victory-british-envoy-to-madrid-warns-of.html | HOARE ASKS ALLIES TO SPEED VICTORY; British Envoy to Madrid Warns of Neutrals' Fear That War May Be Prolonged CITES DREAD OF ANARCHY Urges Assurance to Europe by 'Hard Facts' That Peace Will Be Safeguarded | True | Wireless to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/242-third-officers-appointed-to-waacs-new-group-has-25-from-new.html | 242 THIRD OFFICERS APPOINTED TO WAACS; New Group Has 25 From New York and 3 New Jersey Women | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/trotting-laurels-to-lucy-hanover-she-takes-first-two-heats-of.html | TROTTING LAURELS TO LUCY HANOVER; She Takes First Two Heats of Free-For-All as Reading Meeting Comes to End BLACK TREASURER VICTOR Leatherman Entry Registers Sweep in 15-Class Pace, With Goodhart Driving | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/in-army-months-for-another.html | In Army Months for Another | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/will-of-ida-e-bliss-filed.html | Will of Ida E. Bliss Filed | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/mrs-j-a-hiskell-antiques-expert-one-of-leading-collectors-of-nation.html | MRS. J. A. HISKELL, ANTIQUES 'EXPERT; One of' Leading Collectors of Nation, Member of a Noted Red .Bank F. amily, Dies RESTORED HISTORIC HOME Leading Museums House Her Objects of Early U. S. Origin mSOn Is Horse Show Head | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/nazi-grip-spreads-slowly.html | Nazi Grip Spreads Slowly | True | Wireless to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/oil-stocks-decline-2271000-barrels-total-on-sept-12-is-computed-at.html | OIL STOCKS DECLINE 2,271,000 BARRELS; Total on Sept. 12 Is Computed at 244,671,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/ernest-j-gundlach.html | ERNEST J. GUNDLACH | True | Spedal to Tu ll=w Yo TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/prep-school-schedules-in-the-times-tomorrow.html | Prep School Schedules In The Times Tomorrow | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/homes-sold-in-queens-2family-house-in-woodhaven-is-among-transfers.html | HOMES SOLD IN QUEENS; 2-Family House in Woodhaven Is Among Transfers | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/miss-orcutt-takes-golf-title-8-and-7-routs-mrs-hockenjos-to-win.html | MISS ORCUTT TAKES GOLF TITLE, 8 AND 7; Routs Mrs. Hockenjos to Win Jersey Crown Fourth Time -- Is 6 Up on First 18 VICTOR EXCELS ON GREENS Plays Her Opponent's Ball at Second Hole by Mistake in Fog -- Long Delay in Match | True | Special to THE NEW YORK TIMES. | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/eagle-fliers-set-fire-to-ship.html | Eagle Fliers Set Fire to Ship | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/berlin-army-cast-feted-theatre-wing-honors-composer-at-hotel-astor.html | BERLIN, 'ARMY' CAST FETED; Theatre Wing Honors Composer at Hotel Astor Luncheon | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/clptklnikrry-cokiyn.html | C.LpT'!kL-NlkRRY COKl.YN' | True | Special fo THE EW YORK. TIXES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/propose-forming-new-firm.html | Propose Forming New Firm | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/army-honors-a-hero-of-first-world-war-4-cited-for-bravery-in.html | ARMY HONORS A HERO OF FIRST WORLD WAR; 4 Cited for Bravery in Present Conflict Also Get Silver Star | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/roosevelt-vests-power-in-jeffers-conservation-of-rubber-stocks-and.html | ROOSEVELT VESTS POWER IN JEFFERS; Conservation of Rubber Stocks and Making of Substitutes Entrusted to Director DIRECTIVE RIGHT IS GIVEN Other Agencies in Field Would Cooperate in the Objective of Ending Conflicts | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/alice-joy-ferrin-engaged-she-will-become-the-bride-of-lieut-john.html | !ALICE JOY FERRIN ENGAGED; She Will Become the Bride of Lieut. John McCormack | True | Special to THE NSW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/hearing-set-on-move-to-end-gas-delivery-cabot-gas-corp-sells.html | HEARING SET ON MOVE TO END GAS DELIVERY; Cabot Gas Corp. Sells Natural Fuel to New York Concerns | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/the-screen-holmes-uptodate.html | THE SCREEN; Holmes Up-to-Date | True | By Bosley Crowther | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/church-thief-gets-six-months.html | Church Thief Gets Six Months | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/decline-continues-in-cotton-futures-market-closes-at-low-levels-for.html | DECLINE CONTINUES IN COTTON FUTURES; Market Closes at Low Levels for Fourth Consecutive Day as Hedging Increases LOSSES ARE 5 TO 9 POINTS Buying by the Trade and Wire Houses Carries List to Its Best Levels | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/signal-corps-for-nyu-war-department-authorizes-unit-of-rotc-other.html | SIGNAL CORPS FOR N.Y.U.; War Department Authorizes Unit of R.O.T.C. -- Other Changes | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/whirlaway-choice-over-alsab-today-wrights-star-35-favorite-to-win.html | WHIRLAWAY CHOICE OVER ALSAB TODAY; Wright's Star 3-5 Favorite to Win $25,000 Match Race at Narragansett Park WOOLF, BIERMAN TO RIDE Sabath Color-Bearer Draws Outside Starting Place for Mile and 3-16th Event | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/opa-orders-quality-kept-in-all-shoe-price-lines.html | OPA Orders Quality Kept In All Shoe 'Price Lines' | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/jewelry-auction-is-ended.html | Jewelry Auction Is Ended | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/itu-accuses-giegengack-convention-says-government-printer-shows.html | I.T.U. ACCUSES GIEGENGACK; Convention Says Government Printer Shows Bias Against Union | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/notes.html | Notes | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/newsprint-reaches-uruguay.html | Newsprint Reaches Uruguay | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/howell-c-rockiiill.html | HOWELL C. ROCKIIILL | True | Special to T NgW NoP .T.S. | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/new-xray-is-developed-mit-experts-report-rays-more-penetrating-than.html | NEW X-RAY IS DEVELOPED; M.I.T. Experts Report Rays More Penetrating Than Radium | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/discriminatory-tax-bill-urged.html | Discriminatory Tax Bill Urged | True | WM.W. AYRE | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/bonds-and-shares-in-london-markets-most-sections-show-minor-changes.html | BONDS AND SHARES IN LONDON MARKETS; Most Sections Show Minor Changes as Trading Ends Week Quietly INDUSTRIAL LEADERS FIRM Oils Are Shade Lower Due to Lack of Support, and Kaffirs Are Dull | True | Wireless to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/hungary-held-an-aggressor-seen-as-eager-to-profit-by-becoming-one.html | Hungary Held an Aggressor; Seen as Eager to Profit by Becoming One of Hitler's Satellites | True | E.C. TEODORESCU | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/takes-size-14-feet-into-navy.html | Takes Size 14 Feet Into Navy | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/9-east-93d-st-leased-three-dwellings-in-greenwich-village-rented.html | 9 EAST 93D ST. LEASED; Three Dwellings in Greenwich Village Rented | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/sahford-robihsoh-lawyer-42-years-member-of-firm-of-robinson-henson.html | SAHFORD ROBIHSOH, LAWYER 42 YEARS]; Member of Firm of Robinson & ] Henson Here Since 1932Dies in Greenwich at 69 BEGAN CAREER IN BOSTON Served:astern Group Carriers -- Counsel for F. A. Heinze, Copper Man, in 1909 | True | Special to W lqgw YOR Wl2tss. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/funeral-conducted-for-lynch-children-bedford-village-pays-final.html | FUNERAL CONDUCTED FOR LYNCH CHILDREN; Bedford Village Pays Final Respects to Slain Sisters | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/bermuda-plans-ship-fund-20000-trust-to-be-sought-for-men-of-warship.html | BERMUDA PLANS SHIP FUND; 20,000 Trust to Be Sought for Men of Warship | True | Special Cable to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/dodgers-resume-flag-chase-today-will-oppose-phils-in-single-game.html | DODGERS RESUME FLAG CHASE TODAY; Will Oppose Phils in Single Game -- Postponed Contest to Be Played Monday MOUND BURDEN ON DAVIS He Is Slated to Face Lobert Team Thrice -- Red Sox Will Meet Yanks at Stadium | True | By Roscoe McGowen | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/order-to-assure-power-long-island-lighting-company-directed-to.html | ORDER TO ASSURE POWER; Long Island Lighting Company Directed to Inspect System | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/horace-r-burdick-9-7-an-authority-on-art-expert-restorer-of.html | HORACE R. BURDICK, 9 7, AN AUTHORITY ON ART; Expert Restorer of Paintings-Dies at Malden Home | True | Special to T[z Ngw YOR Tr,-S. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/col-david-a-lesperance-was-former-special-assstant-u-s-attorney.html | COL. DAVID A. L'ESPERANCE; Was Former Special Ass}stant { U. S. Attorney General Here | True | Special to Ta Nsw YOR TS. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/syndicate-buys-scarsdale-tract-fox-meadow-holdings-of-103-acres.html | SYNDICATE BUYS SCARSDALE TRACT; Fox Meadow Holdings of 103 Acres Taken by Ottinger Investment Group SOLD BY JACOBS ESTATE Includes All Unimproved Lots in Choice Home Area of Westchester County | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/m-flags-awarded-to-shipbuilders-two-west-coast-kaiser-yards-and.html | 'M' FLAGS AWARDED TO SHIPBUILDERS; Two West Coast Kaiser Yards and Bethlehem at Baltimore Honored for Production TO EIGHT MANUFACTURERS Their Efforts in Turning Out Equipment Are Recognized by Maritime Board | True | | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/five-bond-issues-total-28751930-new-investment-market-shows.html | FIVE BOND ISSUES TOTAL $28,751,930; New Investment Market Shows Increase in Activity Over the Preceding Week BULK IN UTILITY OFFERING Southwestern Public Service Makes Largest Flotation of Kind Since June | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/louisconn-creditors-to-get-135451-from-receipts-of-benefit-title.html | Louis-Conn Creditors to Get $135,451 From Receipts of Benefit Title Bout; BOXERS DEBTS MET BY CHANGE IN PLANS Payment for Services Decided On When Obligations Snag Fight to Aid Army Relief $100,951 OWED BY LOUIS $59,805 to 20th Century S.C., Rest to Manager -- $34,500 Due to Club From Conn | True | By Joseph C. Nichols | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/rojek-royals-to-join-dodgers.html | Rojek, Royals, to Join Dodgers | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/wool-demand-steady.html | WOOL DEMAND STEADY | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/frank-gallo-sentence-upheld.html | Frank Gallo Sentence Upheld | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/batting-star-to-join-army.html | Batting Star to Join Army | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/makes-105th-blood-donation.html | Makes 105th Blood Donation | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/pennants-mean-nothing-international-playoff-system-is-ridiculed-by.html | PENNANTS MEAN NOTHING; International Play-Off System Is Ridiculed by Reader | True | FA%' cis ELTOX | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/thinks-durocher-lucky-penalty-imposed-by-league-head-too-lenient.html | THINKS DUROCHER LUCKY; Penalty Imposed by League Head Too Lenient, Says Writer | True | EaL HADOON | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/alice-m-rockefeller-niece-of-late-john-d-rockefeller-dies-in.html | ALICE M. ROCKEFELLER; Niece of Late John D. Rockefeller Dies in Cleveland at 71 | True | Specia! to TBq YO: TIES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/barred-city-taxis-to-carry-workers-to-l-i-war-plants-hundreds-off.html | BARRED CITY TAXIS TO CARRY WORKERS TO L. I. WAR PLANTS; Hundreds, Off Streets Under ODT Ban Tomorrow, to Ease Transport Problem RENTED BY DEFENSE UNITS Women Will Drive the Cars -- North Shore Areas Will Be Especially Benefited BARRED CITY TAXIS PUT TO WAR WORK | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/geog_e-s_-__elne-tank-veteran-of-the-last-wari-holland-tunnel.html | GEO,G_E S_,_E,LNE; Tank Veteran of the Last War! -- Holland Tunnel Engineer | True | Special to THE IEW YOK TnU'ES. I | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/news-of-food-apples-are-a-victory-special-next-week-and-many-are.html | News of Food; Apples Are a Victory Special Next Week And Many Are the Ways of Serving Them | True | By Jane Holt | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/russian.html | Russian | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/canadian-warship-rams-sinks-uboat-fights-long-gun-duel-at-point.html | CANADIAN WARSHIP RAMS, SINKS U-BOAT; Fights Long Gun Duel at Point Blank Range -- Foes' Faces Visible From Destroyer CORVETTE LOSS ADMITTED Ottawa Reveals Sinking of Charlottetown -- Nine Men Go Down With Craft | True | By P.j. Philipspecial To the New York Times. | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/reds-get-4-in-ninth-to-beat-pirates-51-vander-meer-wins-no-17-as.html | REDS GET 4 IN NINTH TO BEAT PIRATES, 5-1; Vander Meer Wins No. 17 as Rookie Rival Weakens | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/jais-p-claiendon.html | JAIS P. CLAIENDON | True | Special to NEW YOR Tlms. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/appointed-as-registrar.html | Appointed as Registrar | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/heads-charles-francis-press.html | Heads Charles Francis Press | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/holcomb-to-fight-big-boys-in-wpb-former-justice-department-small.html | HOLCOMB TO FIGHT 'BIG BOYS' IN WPB; Former Justice Department Small Business Chief Issues Challenge CHARGES INCOMPETENCE Says Agency's 'Glamour Boys' Know Nothing of Output, Only Guard Own Interests | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/tenant-buys-grant-city-house.html | Tenant Buys Grant City House | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/reports-taylor-guarded-german-news-agency-tells-of-precautions.html | REPORTS TAYLOR GUARDED; German News Agency Tells of 'Precautions' Taken by Italy | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/virginia-wilkinson-wed-washington-girl-is-married-to-william.html | VIRGINIA WILKINSON WED; Washington Girl Is Married to William Swanson in Arkansas | True | Special tn T:4: 'EW YORK TIDIES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/stronger-muscle-is-aim-of-school-difficult-commando-course-at.html | STRONGER MUSCLE IS AIM OF SCHOOL; Difficult 'Commando' Course at Valley Stream Central High Given to 480 Youths | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/congress-giving-roosevelt-power-to-curb-inflation-committees-yield.html | CONGRESS GIVING ROOSEVELT POWER TO CURB INFLATION; COMMITTEES YIELD Measures Approved to Stabilize Prices and Wages as of Now HIGHER PARITY ABANDONED Some of Farm State Members Say They Will Carry Fight on President to Floor COMMITTEES YIELD ON HIGHER PARITY | True | By C. P. Trussellspecial To the New York Times | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/kaiser-gets-order-for-3-cargo-planes-to-cost-18000000-he-and-howard.html | KAISER GETS ORDER FOR 3 CARGO PLANES TO COST $18,000,000; He and Howard Hughes, Working on Design, Expect First in 15 Months, All in 25 TALK OF VOLUME OUTPUT Nelson Approves Drawing Plans for Plant, to Be Built When Military Chiefs Say Word | True | By Charles E. Eganspecial To the New York Times. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/imr-eiwaed-vandeeveee-i.html | IMRS. EI)WAED VANDEEVEEE I | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/nazis-execute-czech-officers.html | Nazis Execute Czech Officers | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/lowering-of-rates-on-war-risk-seen-barring-unlookedfor-enemy-damage.html | LOWERING OF RATES ON WAR RISK SEEN; Barring Unlooked-For Enemy Damage, Study Will Be Given to Reducing Premiums $100,000,000 NET TAKEN IN Some Favor Reimbursement, Others Automatic Renewal, Use of Money for Taxas | True | By Kenneth L. Austin | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/grocers-ask-president-to-order-inquiry-into-chaos-in-food-field.html | Grocers Ask President to Order Inquiry Into 'Chaos' in Food Field; Want Baruch or Similar Committee to Make Investigation -- Move Seen as Another Break Between Stores and OPA PLEA TO PRESIDENT ASKS FOOD INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 556496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/variation-slight-in-fashion-tastes-stylist-says-defense-plant.html | VARIATION SLIGHT IN FASHION TASTES; Stylist Says Defense Plant Workers Seek Same Items as Others SALES PERSONNEL DRIFTS Difficulty Found in Getting Help for the Accessory Sections of Stores | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/french-declared-90-for-de-gaulle-vallin-and-brossolette-who-fled.html | FRENCH DECLARED 90% FOR DE GAULLE; Vallin and Brossolette, Who Fled France Together, Say All 'Isms' Are Forgotten NATION UNITED IN DESIRE That Is to Shed Yoke of Nazis -- Vallin Calls 'Unoccupied France' a Mockery | True | Wireless to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/ickes-on-truck-scraps-old-white-house-fence.html | Ickes on Truck Scraps Old White House Fence | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/elisabeth-brown-a-bride-married-at-holly-springs-miss-to-lieut.html | ELISABETH BROWN A BRIDE; Married at Holly Springs, Miss,, to Lieut. William H. Fisher | True | Special to THE NEV YORK TIMES. | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/british.html | British | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/bank-credit-approved-holders-of-cleveland-graphite-bronze-share-act.html | BANK CREDIT APPROVED; Holders of Cleveland Graphite Bronze Share Act | True | | C1B 556496 |
| 1942-09-19 | 1942-09-19 | https://www.nytimes.com/1942/09/19/archives/glass-plant-strike-is-ended-in-jersey-kimble-workers-agree-to-put.html | GLASS PLANT STRIKE IS ENDED IN JERSEY; Kimble Workers Agree to Put Dispute Up to WLB | True | Special to THE NEW YORK TIMES. | C1B 556496 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/middle-east-stakes-and-strategy-oil-blood-and-sand-by-robert-l.html | Middle East Stakes and Strategy; OIL, BLOOD AND SAND. By Robert L. Baker, 300 pp. New York: D. Appleton-Century Company. $2.50. | True | EMIL LENGYEL | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/ask-jersey-waterway-link.html | Ask Jersey Waterway Link | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/philipmansi41p-atlantic-city-barber-70-shaved-4-presidents-other.html | -PHILIP-MANSI41P; Atlantic City Barber, 70, Shaved 4 Presidents, Other Notables | True | Special to TH /qzw YORK TS. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/german-sentenced-to-die-in-cuba-as-spy-for-berlin.html | German Sentenced to Die In Cuba as Spy for Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mayor-says-press-aids-bookmakers-predicts-it-will-continue-to.html | MAYOR SAYS PRESS AIDS BOOKMAKERS; Predicts It 'Will Continue to Oppose My Efforts to Stop Unlawful Gambling' MAYOR SAYS PRESS AIDS BOOKMAKERS | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/cuban-senate-asks-war-voice.html | Cuban Senate Asks War Voice | True | Special Cable to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/what-am-i-bid.html | "WHAT AM I BID?" | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/fighting-speeches-cheered-by-legion-knox-patterson-and-mcnutt.html | FIGHTING SPEECHES CHEERED BY LEGION; Knox, Patterson and McNutt Demand Full Unity and Use of All Resources to Win War FIGHTING SPEECHES CHEERED BY LEGION | True | By Russell B. Porterspecial To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/medical-policy-urged-means-suggested-for-meeting-needs-of-the-armed.html | Medical Policy Urged; Means Suggested for Meeting Needs of the Armed Services | True | PRO MADICO | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/cotton-spinning-expands-operations-in-august-reported-as-1364-per.html | COTTON SPINNING EXPANDS; Operations in August Reported as 136.4 Per Cent of Capacity | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/degree-time-of-33-months-offered-by-north-carolina-president-graham.html | Degree Time of 33 Months Offered by North Carolina; President Graham Calls for Unified Federal Plan for Training Youth for War | True | Special to THE NEW YORK TIMES. | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/penn-state-ties-duquesne-66.html | Penn State Ties Duquesne, 6-6 | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/cargo-glut-here-denied-by-wsa-man-alexander-says-condition-of-the.html | CARGO GLUT HERE DENIED BY WSA MAN; Alexander Says Condition of the Port Is 'Liquid' and No Congestion Exists MEASURES TAKEN EARLY System to Gear Movement of Rail Commerce to Ship Space Long in Effect | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/patricia-a-grimes-engaged.html | Patricia A. Grimes Engaged | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/in-the-wilderness-fishermen-four-an-outdoor-adventure-story-by-hugh.html | In the Wilderness; FISHERMEN FOUR. An Outdoor Adventure Story. By Hugh B. Cave. 242 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/5-youths-arrested-at-midnight-feast-group-caught-in-luncheonette.html | 5 YOUTHS ARRESTED AT MIDNIGHT FEAST; Group Caught in Luncheonette Say Hunger Caused Act | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/louis-conn-work-briskly-champion-appears-sharp-agile-after-long.html | LOUIS, CONN WORK BRISKLY; Champion Appears Sharp, Agile After Long Lay-Off | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/a-dual-therapy-treatments-for-migraine-and-menieres-disease-studied.html | A Dual Therapy; Treatments for Migraine and Meniere's Disease Studied | True | By William L. Laurence | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-dance-an-old-series-student-recitals-begin-eighteenth-year-in.html | THE DANCE: AN OLD SERIES; Student Recitals Begin Eighteenth Year In New Home -- Ballet Season | True | By John Martin | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/insurance-parley-fails.html | Insurance Parley Fails | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/newark-lawyer-sought-missing-attorney-accused-of-misuse-of-elderly.html | NEWARK LAWYER SOUGHT; Missing Attorney Accused of Misuse of Elderly Widow's Funds | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/special-to-the-new-yori-times.html | Special to THE NEW YORi TIMES. | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/america-a-homefront-panorama-a-traveler-sets-down-his-impressions.html | America -- a Homefront Panorama; A traveler sets down his impressions of the people one meets on the train these critical days. He finds it a heartening experience. A Homefront Panorama | True | By Russell Owen | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/dean-palmer-long-in-news-field-dies-expublisher-of-tile-motor-bus.html | DEAN PALMER, LONG IN NEWS FIELD, DIES; Ex-Publisher of Tile Motor Bus Here, Once Partner in North Shore Daily Journal BEGAN AS REPORTER IN '07 Owned Papers in St. Joseph, Mo., and Marlboro, Mass. Aide of Red Cross in War | True | SleCt&I to TItI NEW YORio. TIMS. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-score-is-paid-back-a-briton-pictures-the-reversal-in-europes.html | THE SCORE IS PAID BACK -- A BRITON PICTURES THE REVERSAL IN EUROPES AERIAL WAR | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/marcantonio-to-aid-reds-to-act-for-communist-party-in-fight-for.html | MARCANTONIO TO AID REDS; To Act for Communist Party in Fight for Ballot Place | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/dutch-baron-is-executed-roells-wife-with-juliana-gets-news-in.html | DUTCH BARON IS EXECUTED; Roell's Wife, With Juliana, Gets News in Ottawa | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/stocks-and-bonds-in-large-turnover-former-close-dull-and-mixed.html | STOCKS AND BONDS IN LARGE TURNOVER; Former Close Dull and Mixed; Latter, Higher -- Wheat Up, Cotton Down | True | | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/barbara-havey-married-wed-to-james-l-shay-jr-in-united-church.html | BARBARA HAVEY MARRIED; Wed to James L. Shay Jr. in United Church, Bridgeport | True | Special to THE NEW 'YORK TI,XIES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/citys-war-orders-show-sharp-rise-jobs-still-needed-sloan-says-total.html | CITY'S WAR ORDERS SHOW SHARP RISE; JOBS STILL NEEDED; Sloan Says Total Is 'Several Times' the $50,000,000 Figure Used Recently KAISER SEEKS MEN HERE Coordinating Corporation, With Expert Engineering Staff, Proposed to Aid Plants CITY'S WAR ORDERS SHOW SHARP RISE | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/sports-of-the-times-climax-of-a-football-campaign.html | Sports of the Times; Climax of a Football Campaign | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/french-army-veteran-joins-navy.html | French Army Veteran Joins Navy | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/bryn-mawr-effort-to-center-on-war-electrochemograph-to-be-used.html | Bryn Mawr Effort To Center on War; Electro-Chemograph to Be Used First Time for Rock Analysis | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/fall-colors-paint-the-southwest.html | Fall Colors Paint the Southwest | True | By W. Norton Jones Jr. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/bombs-over-germany.html | BOMBS OVER GERMANY | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/rises-of-24-to-46-found-on-five-foods-exempt-from-price-ceilings.html | Rises of 24 to 46% Found on Five Foods Exempt From Price Ceilings Since March | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/red-sox-turn-back-yanks-in-tenth-96-two-runs-on-error-by-dickey.html | RED SOX TURN BACK YANKS IN TENTH, 9-6; Two Runs on Error by Dickey Snap Tie -- Williams, Finney, Keller, Cullenbine Connect RED SOX TURN BACK YANKS IN TENTH, 9-6 | True | By John Drebinger | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/moore-heyward.html | Moore Heyward | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/japan-to-tag-enemy-nationals.html | Japan to Tag Enemy Nationals | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mi55-anne-hoguet-i5-wed-in-bayville-married-at-home-of-sister-mrs-w.html | MI55 ANNE HOGUET I5 WED IN BAYVILLE; Married at Home of Sister, Mrs. W. H. Hagen, to Lieut. Theodore Chase, U.S.A. | True | Special to THE gW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/teachers-ideas-on-history-are-outlined-by-dr-knoles-stanford.html | Teachers' Ideas on History Are Outlined by Dr. Knoles; Stanford Professor Says They Want Real Study, Not 'Problem' Courses Lacking Background | True | By George H. Knoles Professor of History, Stanford University | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/early-start-at-aiken.html | Early Start at Aiken | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/5-argentine-leaders-declare-for-brazil-former-foreign-ministers.html | 5 ARGENTINE LEADERS DECLARE FOR BRAZIL; Former Foreign Ministers Proclaim Solidarity | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/all-about-r-paige.html | ALL ABOUT R. PAIGE | True | | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/evergreens-will-flourish-if-moved-at-this-season-but-care-should-be.html | Evergreens Will Flourish If Moved at This Season; But Care Should Be Taken to Insure That Roots Are Closely Compacted and Planted With Room In Which They Can Expand | True | By Ralph Pinkus | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/troth-announced-of-esther-howard-professors-daughter-to-be-bride-of.html | Troth Announced Of Esther Howard; Professor's Daughter to Be Bride of Robert Palmer of Princeton Faculty | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/john-bull-meets-the-americans-john-bull-meets-the-americans.html | John Bull Meets the Americans; John Bull Meets the Americans | True | By Allan Nevins Professor of American History, Columbia University.london. (BY WIRELESS) | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/15000-see-tests-of-bombfighting-polo-grounds-girders-shake-as-army.html | 15,000 SEE TESTS OF BOMB-FIGHTING; Polo Grounds Girders Shake as Army Chemical Unit Puts On Unprecedented Show INCENDIARIES ARE DOUSED Mayor So Impressed That He Invites Public to Encores Tonight and Tomorrow | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/intensive-care-of-soils-yields-produce-for-home-surprising.html | Intensive Care of Soils Yields Produce for Home; Surprising Abundance of Fresh Fruits Are Grown Direct for the Table on Small Plots -- Strawberries Are Popular | True | By Haydn S. Pearson | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/joseph-auerbach.html | JOSEPH AUERBACH | True | Special to THE NEW YORK TLXt'ES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/credit-tightened-in-clothing-field-producers-worried-by-heavy.html | CREDIT TIGHTENED IN CLOTHING FIELD; Producers Worried by Heavy Retail Stocks and Sharp Decline in Sales DRAFT IS MAJOR FACTOR Some Stores Now Check Age and Draft Status of Charge Account Customers | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/wide-aviation-work-at-iowa-wesleyan.html | Wide Aviation Work At Iowa Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mccallwatters.html | McCallWatters | True | Special to TEE .,Exv YORK TXXES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/miss-rufenacht-beoomes-a-bride-member-of-colonial-family-is.html | MISS RUFENACHT BEOOMES A BRIDE; Member of Colonial Family Is Married to Dr. Willy Rieben in Riverdale Ceremony | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/will-curb-trucks-for-allout-war-eastman-suggests-possible-40-to-50.html | WILL CURB TRUCKS FOR 'ALL-OUT' WAR; Eastman Suggests Possible 40 to 50% Restrictions on 5,000,000 Vehicles AFFECTING 150,000 BUSES Head of the ODT Declares Solving of the Problem Is an Essential to Victory | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/colleges-to-test-service-elevens-football-list-for-saturday-dotted.html | COLLEGES TO TEST SERVICE ELEVENS; Football List for Saturday Dotted With Combinations Developed From War MINNESOTA ENGAGES PITT Wisconsin-Notre Dame, Purdue and Fordham, Dartmouth-Holy Cross Will Meet | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/purple-heart-to-go-to-kin-of-those-slain-by-enemy.html | Purple Heart to Go to Kin Of Those Slain by Enemy | True | Special to THE NEW YORK TIMES | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/3-army-men-lost-in-bomber-crash-plane-cracks-up-at-south-carolina.html | 3 ARMY MEN LOST IN BOMBER CRASH; Plane Cracks Up at South Carolina Field -- Two Others Are Killed on Coast TWO MEN DIE IN FLORIDA Two Marine Corps Captains Are Victims Going After Comrades in West | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/a-plea-from-the-farmer.html | A PLEA FROM THE FARMER | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/wage-increases-in-industry-estimated-to-be-paid-chiefly-by-the.html | Wage Increases in Industry Estimated To Be Paid Chiefly by the Government | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/jaie-j-burns.html | JAIES J. BURNS | True | Special to THE N YORK rl. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/reduction-of-debt-sped-by-railways-carriers-are-taking-advantage-of.html | REDUCTION OF DEBT SPED BY RAILWAYS; Carriers Are Taking Advantage of Present Conditions to Improve Credit Positions SURPLUS FUNDS ARE USED Atlantic Coast Line, With the Calling of $12,000,000 Notes, Most Recent Case | True | By L.b.n. Gnaedinger | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/a-menace-on-the-home-front.html | A MENACE ON THE HOME FRONT | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/jersey-woman-is-killed-daughter-and-granddaughter-are-hurt-in-auto.html | JERSEY WOMAN IS KILLED; Daughter and Granddaughter Are Hurt in Auto Crash | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/struggle-for-air-mastery-over-europe-is-on-british-and-americans.html | STRUGGLE FOR AIR MASTERY OVER EUROPE IS ON; British and Americans Step Up Attacks, Prepare for Return of Luftwaffe | True | By Frank L Kluckhohnwireless To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/spreads-lessened-in-10share-stocks-rise-in-volume-is-found-also-in.html | SPREADS LESSENED IN 10-SHARE STOCKS; Rise in Volume Is Found Also in Survey of Experiment by Exchange Here | True | By Burton Crane | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/pacific-power-balance-now-delicately-poised-supply-is-a-major.html | PACIFIC POWER BALANCE NOW DELICATELY POISED; Supply Is a Major Problem and We Still Lack Strength for a Big Offensive | True | By Hanson W. Baldwinby Telephone To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/blackpool-downs-bury-by-111-score-triumphs-for-a-2game-total-of.html | BLACKPOOL DOWNS BURY BY 11-1 SCORE; Triumphs for a 2-Game Total of Twenty Goals Against English Soccer Rival ARSENAL WINS 4TH IN ROW Sets Back Luton's Team, 2-0 -- Hibernians, Rangers and Aberdeen Victors | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/riverland-home-first-wins-second-stake-at-hawthorne-with-regards-is.html | RIVERLAND HOME FIRST; Wins Second Stake at Hawthorne -- With Regards Is Next | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/laval-gets-power-to-oust-officials-ministers-vote-his-proposal-for.html | LAVAL GETS POWER TO OUST OFFICIALS; Ministers Vote His Proposal for Authority to Dismiss Any One for 'Insubordination' VICHY CRISIS IS REPORTED Relations With Reich Said to Be Strained Over 'Massive' Deportations of Frenchmen | True | By Lansing Warrenby Telephone To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/about-.html | About -- | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/goes-from-army-post-to-help-ford-plant.html | Goes From Army Post To Help Ford Plant | True | | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/renegotiation-act-affects-taxation-not-a-revenue-measure-still-it.html | RENEGOTIATION ACT AFFECTS TAXATION; Not a Revenue Measure, Still It Provides for Recapture of 'Excessive Profits' STATE RECEIPTS REDUCED Franchise Levy Usually Based on Net Income as Reported to Federal Government RENEGOTIATION ACT AFFECTS TAXATION | True | By Godfrey N. Nelson | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/chinese-take-up-gliding-graduates-of-chengtu-school-direct-wide.html | CHINESE TAKE UP GLIDING; Graduates of Chengtu School Direct Wide Teaching Plan | True | Wireless to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/village-bank-to-close-its-president-dead-and-cashier-called-to-army.html | VILLAGE BANK TO CLOSE; Its President Dead and Cashier Called to Army | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/shzanne-b-smith-to-john-dean-she-is-bride-of-lieutenant-in-naval.html | SHZANNE B. SMITH TO JOHN DEAN; She Is Bride of Lieutenant in Naval Reserve in Chantry of St. Thomas Church WEARS IVORY SATIN GOWN Miss Dorothy Smith Serves as Sister's Only Attendant Frank Pearson Best Man | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/notes.html | Notes | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/commodity-prices-rose.html | COMMODITY PRICES ROSE | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/chickweed-pest.html | Chickweed Pest | True | PERRY D. FRAZER, | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/ruth-dewes-smith-fiancee.html | Ruth Dewes Smith Fiancee | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/william-mudd-dies-alabama-publisher-part-owner-of-tnscaloosa-news.html | WILLIAM MUDD DIES ; ALABAMA PUBLISHER; Part Owner of Tnscaloosa News and Gadsden Times Was 56 | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/emmons-ends-pacific-tour.html | Emmons Ends Pacific Tour | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/peace-aims-stated-by-finns-legation-nation-is-said-to-wish-to-quit.html | PEACE AIMS STATED BY FINNS' LEGATION; Nation Is Said to Wish to Quit War When Peril Ends and Security Is Guaranteed RECEPTION OF BID DENIED Welles's Talk With Procope in 1941 Is Not Regarded as Bona Fide Peace Step | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/dwelling-owners-slow-to-convert-heating-plants-fha-official-gives.html | DWELLING OWNERS SLOW TO CONVERT HEATING PLANTS; FHA Official Gives Warning, Finding Only 3 Per Cent of Furnaces Changed LAST-MINUTE RUSH SEEN Grace Says Most Residences Could Switch to Coal on Outlay of $60 SMALL HOMES LAG IN CHANGING FUEL | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/title-skeet-events-annexed-by-watson-he-takes-410-and-20gauge.html | TITLE SKEET EVENTS ANNEXED BY WATSON; He Takes .410 and 20-Gauge Laurels at Stratford | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/city-museum-gets-collection-of-american-historical-data-letters-and.html | City Museum Gets Collection Of American Historical Data; Letters and Manuscripts Dating From 17th to 19th Centuries Given by Mrs. Elon Hooker | True | By Thomas C. Linn | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/finch-stresses-liberal-arts.html | Finch Stresses Liberal Arts | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/adolf-hitler-md.html | ADOLF HITLER, M.D. | True | | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/dutch-spirit-fired-by-antinazi-press-editor-in-exile-tells-of.html | DUTCH SPIRIT FIRED BY ANTI-NAZI PRESS; Editor in Exile Tells of Papers Issued Secretly, Exhorting People to Stay United DEATH SENTENCES DEFIED Weaknesses of the Invaders' Regime Bared -- Patriots Are Called On to Resist | True | By Louis de Jongcopyright, 1942, By the Netherlands News Agency. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/10-go-on-bennington-faculty.html | 10 Go on Bennington Faculty | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/britain-raises-price-of-bread.html | Britain Raises Price of Bread | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/assails-grainloan-plan-uhlmann-company-finds-it-inimical-to-millers.html | ASSAILS GRAIN-LOAN PLAN; Uhlmann Company Finds It Inimical to Millers and Bankers | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/history-rolls-gain-at-indiana-war-also-spurs-interest-in-study-of.html | History Rolls Gain at Indiana; War Also Spurs Interest in Study of American Government | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/navy-gives-medals-to-23-for-heroism-rear-admirals-fitch-and-smith.html | NAVY GIVES MEDALS TO 23 FOR HEROISM; Rear Admirals Fitch and Smith Decorated for Part in the Coral Sea Battle 19 IN CREW OF LEXINGTON Two Officers Are Honored for Efforts to Save Others -- One Cross Is Posthumous | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/huge-nazi-effort-wins-little-booty-british-experts-say-only-gain.html | HUGE NAZI EFFORT WINS LITTLE BOOTY; British Experts Say Only Gain for Hitler Is Depriving Russia of Materials SOVIET'S INDUSTRIES SAFE Only Two of the 20 Important Manufacturing Areas Have Been Taken by Invaders | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/clemson-triumphs-3213.html | Clemson Triumphs, 32-13 | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/wishnick-freedman.html | Wishnick -- Freedman | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/lillian-m-mlennan-is-married-in-jersey-glen-ridge-church-is-scene.html | LILLIAN M. M'LENNAN IS MARRIED IN JERSEY; Glen Ridge Church Is Scene of Her Wedding to James Noble | True | Special to THu NEW YORK TIM]gS. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/hot-springs-golf-week.html | Hot Springs Golf Week | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/rlss-dorothy-ba-yliss-wed-to-navy-officer-bride-in-west-hartford.html | r/ISS DOROTHY BA YLISS WED TO NAVY OFFICER; Bride in West Hartford Chnrch of Lieut. Robert V. Laney | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/shipyard-police-join-coast-guard-forces-in-todd-plants-sworn-in.html | SHIPYARD POLICE JOIN COAST GUARD; Forces in Todd Plants Sworn In Under Special Plan to Give Greater Security 1,500 MEN ARE AFFECTED They Will Serve Under U.S. Orders as Fighting Unit Only in Emergency | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/speeding-fines-go-up-brooklyn-driver-pays-17-for-violating-new-rule.html | SPEEDING FINES GO UP; Brooklyn Driver Pays $17 for Violating New Rule in Jersey | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/its-ok-about-tubes.html | IT'S O.K. ABOUT TUBES | True | By T.r. Kennedy Jr. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/hughes-wilson.html | Hughes -- Wilson | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/women-urged-to-train-for-bigger-part-in-war-effort.html | Women Urged to Train for Bigger Part in War Effort | True | BERNARD MAGID | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-theatre-in-london-an-actor-writes-of-the-difficulties-and.html | THE THEATRE IN LONDON; An Actor Writes of the Difficulties and Pleasures of Playgoing ABOUT GOING TO THE THEATRE IN LONDON | True | By Maurice Colbournelondon. | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/rise-research-men-to-meet.html | Rise Research Men to Meet | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/3-league-games-today-cards-and-lions-will-play-in-chicago-under.html | 3 LEAGUE GAMES TODAY; Cards and Lions Will Play in Chicago Under Lights | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-school-lists-237-study-courses-program-geared-to-the-war.html | New School Lists 237 Study Courses; Program Geared to the War Emergency to Start on Sept. 28 | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/cooper-union-sets-lectures.html | Cooper Union Sets Lectures | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/nazis-execute-7-germans-treason-and-preparations-to-commit-treason.html | NAZIS EXECUTE 7 GERMANS; Treason and Preparations to Commit Treason Charged | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/crosshauling-curb-due-for-extension-ban-on-interzone-shipment-of.html | CROSS-HAULING CURB DUE FOR EXTENSION; Ban on Inter-Zone Shipment of Sugar Seen Forecast of Moves in Other Fields TO EASE TRAFFIC BURDEN Restrictions Also Seek to Cut Freight Costs as Part of Inflation Fight | True | By William J. Enright | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/njc-exhibit-going-to-chile-display-on-campus-life-here-includes.html | N.J.C. Exhibit Going to Chile; Display on Campus Life Here Includes Greeting to Santiago College | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/american-fascist-even-my-own-brother-by-john-burgan-304-pp-new-york.html | American Fascist; EVEN MY OWN BROTHER. By John Burgan. 304 pp. New York: The Bobbs-Merrill Company. $2.50. | True | THOMAS LASK. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/gideon-names-mahoney-his-aide.html | Gideon Names Mahoney His Aide | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/feminine-shirts-and-masculine-skirts.html | Feminine Shirts and Masculine Skirts | True | By Virginia Pope | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/cuts-off-finger-to-join-navy.html | Cuts Off Finger to Join Navy | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/music-under-the-nazis-what-has-happened-to-musicians-and.html | MUSIC UNDER THE NAZIS; What Has Happened to Musicians and Institutions in the Netherlands | True | By Daniel L. Schorr | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/back-to-the-farm-for-a-civilian-furlough-city-folk-find-relaxation.html | Back to the Farm for a Civilian Furlough; City Folk Find Relaxation And Comfort in Rural Homes Not Far Off | True | By Henry Jones | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-biggest-battle-of-all.html | THE BIGGEST BATTLE OF ALL | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/bridge-coming-tournaments-near-new-york-two-hands.html | Bridge: Coming Tournaments Near New York -- Two Hands | True | By Albert H. Morehead | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/horsedrawn-boston-tours-historic-city-now-inspected-at-a-pace.html | Horse-Drawn Boston Tours; Historic City Now Inspected At a Pace Conducive To Closer Vistas | True | By C.b. Palmer | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/dr-heirns__hollebeck-i.html | DR. HEI-RN-S__HOLLEBECK I | True | Special to THE NI,V YOKK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/gives-german-gun-to-scrap-drive.html | Gives German Gun to Scrap Drive | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/virginia-e-geils-jersey-bride.html | Virginia E. Geils Jersey Bride | True | Special to THE NE,V YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-shivering-bough-by-noel-burke-255-pp-new-york-ep-dutton-co-2.html | THE SHIVERING BOUGH. By Noel Burke. 255 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/wittig-3hit-game-lost-in-13th-10-jersey-city-star-bows-after.html | WITTIG 3-HIT GAME LOST IN 13TH, 1-0; Jersey City Star Bows After Yielding First Safety to Syracuse in 11th LAMBERT GAINS VICTORY Singles Following Triple by Bottarini for Only Run in Play-Off Contest | True | | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/two-are-killed-in-georgia.html | Two Are Killed in Georgia | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/voting-laws-in-pamphlet.html | Voting Laws in Pamphlet | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/ja3ies-j-fleming.html | JA3IES J. FLEMING | True | special to T.gNEW N0uK TIXXE. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/vichy-sends-congratulations.html | Vichy Sends Congratulations | True | By Telephone To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/more-a-call-from-von-bock-as-recorded-by-low.html | "MORE!" -- A CALL FROM VON BOCK, AS RECORDED BY LOW | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/stalingrad-epic.html | Stalingrad Epic | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/blasts-wreck-newark-building.html | Blasts Wreck Newark Building | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/miss-hilda-brown-engaged-to-marry-troth-of-tarrytown-girl-to-lieut.html | Miss Hilda Brown Engaged to Marry; Troth of Tarrytown Girl to Lieut. B.M. Ziegler of Army Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/iirs-oscar-f-fanning.html | IIRS. OSCAR F. FANNING | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/notes-for-the-amateur-photographer.html | Notes for the Amateur Photographer | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/long-gains-mark-baker-field-drill-columbia-and-manhattan-tally.html | LONG GAINS MARK BAKER FIELD DRILL; Columbia and Manhattan Tally Often -- Fordham's Varsity Crushes B Team, 41-7 | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/4-walks-nip-phils-johnson-forces-across-run-that-hands-54-victory.html | 4 WALKS NIP PHILS; Johnson Forces Across Run That Hands 5-4 Victory to Dodgers REISER AVERTS SETBACK Throw to Plate Saves Game in 10th -- Brooklyn Held to 7 Hits -- Davis Pounded DODGERS NIP PHILS ON 4 WALKS IN 11TH | True | By Roscoe McGowen | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-tales-of-murder-and-mystery-nobodys-vineyard-by-hc-bailey-301.html | New Tales of Murder and Mystery; NOBODY'S VINEYARD. By H.C. Bailey. 301 pp. New York: Published for the Crime Club by Doubleday, Doran & Co. $2. | True | By Kay Irvin | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/britishers-sit-down-on-california-farm-52-volunteer-sailors-say.html | BRITISHERS 'SIT DOWN' ON CALIFORNIA FARM; 52 Volunteer Sailors Say Work Pact Was Broken | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/spender-a-poet-writing-about-state-and-self-ruins-and-visions-by.html | Spender -- A Poet Writing About State and Self; RUINS AND VISIONS. By Stephen Spender. 138 pp. New York: Random House. $2. A Poet Writing of State and Self | True | By Peter Monro Jack | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/nevada-a-report-an-attack-a-defense-desert-challenge-by-richard-g.html | Nevada -- A Report, an Attack, a Defense; DESERT CHALLENGE. By Richard G. Lillard. Illustrated with photographs. The American Scene Series. 388 pp. New York: Alfred A. Knopf. $4. | True | By Hal Borland | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/peak-year-for-transit-fares.html | Peak Year for Transit Fares | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/nazis-not-cheered-by-ampler-rations-tiny-reward-in-meat-bread-fails.html | NAZIS NOT CHEERED BY AMPLER RATIONS; Tiny Reward in Meat, Bread Fails to Offset Worry Over Rising 'Victory' Cost ALLIED RAID TOLL FEARED | True | By George Axelssonwireless To the New York Times. | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/merchants-study-shutdown-threat-effects-of-curbs-held-unlikely-to.html | MERCHANTS STUDY SHUTDOWN THREAT; Effects of Curbs Held Unlikely to Be Keen for Some Time, Except in Special Lines WATCH SENATE PROGRAM British Plan for 'Voluntary' Concentration Also Gets Attention Here | True | By Thomas F. Conroy | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/exsteeplechaser-clears-hollywood-hurdles.html | EX-STEEPLECHASER CLEARS HOLLYWOOD HURDLES | True | By Theodore Strauss | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/scrap-check-list-offered-to-homes-industry-committee-and-wpb-ask.html | SCRAP CHECK LIST OFFERED TO HOMES; Industry Committee and WPB Ask Housewives to Turn Out Needed Materials HINTS GIVEN ON HUNTING All Are Urged to See to It That Salvaged Supplies Get to the Collection Depots | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/tidewater-horse-show.html | Tidewater Horse Show | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/planes-operate-from-serbia.html | Planes Operate From Serbia | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/to-legalize-export-papers-here.html | To Legalize Export Papers Here | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/small-town-south-dear-to-this-heart-by-doris-kent-leblanc-282-pp.html | Small Town South; DEAR TO THIS HEART. By Doris Kent LeBlanc. 282 pp. New York: G.P. Putnam's Sons. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/best-promotions-in-week-dress-coat-and-suit-call-fairly-good-meyer.html | BEST PROMOTIONS IN WEEK; Dress, Coat and Suit Call Fairly Good, Meyer Both Finds | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/british.html | British | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/dr-emmy-evald-honored.html | Dr. Emmy Evald Honored | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/nuptials-of-theresa-anne-hall.html | Nuptials of Theresa Anne Hall | True | Spr-cla! to THE I'E%V YORK TISIES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/hawaiian-vault-mark-to-day.html | Hawaiian Vault Mark to Day | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/light-on-avidin-data-suggest-it-plays-a-role-in-embryonic.html | Light on Avidin; Data Suggest It Plays a Role in Embryonic Development | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/students-at-western-make-study-of-stage-puppetry-play-production-in.html | Students at Western Make Study of Stage; Puppetry, Play Production Included in Work | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/disputes-dewey-claim-democratic-leader-says-monroe-will-vote-for.html | DISPUTES DEWEY CLAIM; Democratic Leader Says Monroe Will Vote for Bennett | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/navys-youngest-lad-rests-in-baby-carriage.html | Navy's Youngest Lad Rests in Baby Carriage | True | Wireless to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/john-s-bunn-dies-a-30urt-crier-82-bailiff-with-the-tenor-voice.html | JOHN S. BUNN DIES; A (30URT CRIER, 82; 'Bailiff With the Tenor Voice' Received Wide Publicity at Hall-Mills Trial in Jersey HELD POST FOR 44 YEARS Missed First Term Opening on Tuesday -- His Father Served Also in Same Position | True | Special to THX: NEW "OR 'rn,s. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/alfange-presses-for-second-front-alp-governorship-nominee-and.html | ALFANGE PRESSES FOR SECOND FRONT; A.L.P. Governorship Nominee and Poletti Urge Action by United Nations SPEAK AT UNION RALLY Lieutenant Governor Warns Against Giving Up Our Civil Liberties in War | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/russia-tests-new-fighter-plane.html | Russia Tests New Fighter Plane | True | | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/blake-and-peacock-triumph-on-links-latters-ace-takes-1stround-match.html | BLAKE AND PEACOCK TRIUMPH ON LINKS; Latter's Ace Takes 1st-Round Match at St. Andrews -- Win the Medal With 66 | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/car-and-bus-strike-voted-in-bay-state-1700-operators-in-boston-area.html | CAR AND BUS STRIKE VOTED IN BAY STATE; 1,700 Operators in Boston Area Delay Action Until After Conference Tomorrow WALKOUT AT DEPEW ENDS Thousands Return to Shipyards in Mobile Pending Arbitration of Ferry-Toll Dispute | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-techniques-of-sabotage-the-damage-is-most-extreme-the-danger.html | New Techniques of Sabotage; The Damage Is Most Extreme, the Danger Greates`t, When Minds and The Spirit Are the Saboteurs' Targets SABOTAGE THE SECRET WAR AGAINST AMERICA. By Albert E. Kahn and Michael Sayers. New York: Harper & Brothers. $2.50. New Techniques of Sabotage | True | By Frederick Graham | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/rail-transfer-approved-dissolution-of-utica-road-is-sanctioned-by.html | RAIL TRANSFER APPROVED; Dissolution of Utica Road Is Sanctioned by Commission | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/3game-playoff-if-race-ends-in-tie.html | 3-Game Play-Off If Race Ends in Tie | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-party-names.html | NEW PARTY NAMES | True | HENRY H. COVELL, M.D. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/sisters-die-3-hours-apart.html | Sisters Die 3 Hours Apart | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/2-tanklanding-ships-launched.html | 2 Tank-Landing Ships Launched | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/iowa-shows-punch-to-triumph-26-to-7-farmers-passing-figures-in.html | IOWA SHOWS PUNCH TO TRIUMPH, 26 TO 7; Farmer's Passing Figures in Victory Over Washington of St. Louis Before 8,200 | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/rockland-indicts-county-attorney-mrs-helen-essex-orangetown-town.html | ROCKLAND INDICTS COUNTY ATTORNEY; Mrs. Helen Essex, Orangetown Town Clerk, and 6 Others Also Linked to Gaming GRAND JURY WINS PRAISE Judge Commends Work of May Panel, Which Brought About Sheriff's Conviction | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/hardships-in-mink-begun-in-laughter-by-martha-ellen-wright-274-pp.html | Hardships in Mink; BEGUN IN LAUGHTER. By Martha Ellen Wright. 274 pp. New York: Doubleday, Doran Co. $2. | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/cross-goodman.html | Cross -- Goodman | True | Soocial to THE NE%V YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/columbia-lists-speakers-institute-of-arts-and-sciences-to-begin.html | COLUMBIA LISTS SPEAKERS; Institute of Arts and Sciences to Begin Season Oct. 23 | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/patrols-in-desert-test-axis-pulse-night-marauders-assay-its.html | PATROLS IN DESERT TEST AXIS PULSE; Night Marauders Assay Its Strength and Weakness to Guide Battle Tactics LACONIC OVER EXPLOITS British, Called 'Demons in the Dark,' Shy at Describing Experiences in Words | True | By A.c. Sedgwickby Air Mail To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/war-training-is-offered-special-free-courses-announced-by-city.html | WAR TRAINING IS OFFERED; Special Free Courses Announced by City College | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/freedom-for-india-postwar-guarantee-of-united-nations-sought.html | Freedom for India; Post-War Guarantee of United Nations Sought | True | ANUP SINGH | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/all-of-russias-loss-is-not-hitlers-gain-germany-must-fight-on.html | ALL OF RUSSIA'S LOSS IS NOT HITLER'S GAIN; Germany Must Fight On Against a Foe Who Still Has Vast Resources | True | By Charles Hurd | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/beggar-student-revival-of-milloecker-work-may-lead-to-season-of.html | 'BEGGAR STUDENT'; Revival of Milloecker Work May Lead to Season of Viennese Operetta | True | By Noel Straus | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/admit-murmansk-landing-nazis-say-soviet-attack-was-repulsed-with.html | ADMIT MURMANSK LANDING; Nazis Say Soviet Attack Was Repulsed With Heavy Loss | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-career-soldiers-of-germany-the-conspiracy-in-favor-of.html | The Career Soldiers Of Germany; The Conspiracy in Favor of Militarism That Put Hitler in Power THE GUILT OF THE GERMAN ARMY. By Hans Ernest Fried. New York: The Macmillan Company. $3.50. Career Soldiers of Germany | True | By George N. Shuster | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/union-sea-school-called-a-success-head-of-pacific-workers-tells-of.html | UNION SEA SCHOOL CALLED A SUCCESS; Head of Pacific Workers Tells of Training Program for Seamen in West | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/clarke-stowe.html | Clarke -- Stowe | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/jacksonville-beats-florida-eleven-207-naval-air-station.html | JACKSONVILLE BEATS FLORIDA ELEVEN, 20-7; Naval Air Station Concentrates Scoring in Third Period | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/emery-deutsch-enlists-orchestra-leader-to-head-band-for-maritime.html | EMERY DEUTSCH ENLISTS; Orchestra Leader to Head Band for Maritime Service | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/arrests-of-jews-resumed.html | Arrests of Jews Resumed | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/decorative-art-painting-season-many-interesting-effects-are.html | Decorative Art: Painting Season; Many Interesting Effects Are Obtained with the Aid of Courage and Originality | True | By Walter Rendell Storey | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/food-sanitation-course.html | Food Sanitation Course | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/joann-t-otis-is-wed-westport-girl-become-bride-of-john-leahn-in.html | JO-ANN T. OTIS IS WED; Westport Girl Become Bride of John LeahN in Church | True | Special to TIIE lqEV YORK TLES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/vemple-vhite.html | Vemple -Vhite | True | pecial to THE IX,-RW YORK TLIES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/hardy-bulbs-for-outdoors-offer-procession-of-bloom-chosen-for.html | Hardy Bulbs for Outdoors Offer Procession of Bloom; Chosen for Succession Throughout the Season, They Are Planted in Well-Prepared and Well-Drained Soil During the Autumn | True | By P.j. McKenna | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mrs-e-s-hoffman-wed-bride-of-bradley-nash-official-of-war.html | MRS. E. S. HOFFMAN WED; Bride of Bradley Nash, Official of War Production Board | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/dunaway-mayshark.html | Dunaway -- Mayshark | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/commercial-loans-tend-to-decrease-lending-for-civilian-purposes.html | COMMERCIAL LOANS TEND TO DECREASE; Lending for Civilian Purposes Shrinks Faster Than War Financing Increases VARIOUS LINES REDUCED Early Campaign to Find Funds for War Industries Aided by Government Acts | True | By Edward J. Condlon | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-big-question.html | "THE BIG QUESTION" | True | | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/conference-on-manpower-aims-womens-organizations-will-have-a-chance.html | Conference on Manpower Aims; Women's Organizations Will Have a Chance to Quiz Government Advisers | True | By Adelaide Handy | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/gm-finds-tons-of-scrap-in-plants-official-reports-that-attics-have.html | G.M. FINDS TONS OF SCRAP IN PLANTS; Official Reports That 'Attics' Have Turned Up Enough Metal to Build 2 Battleships 'WASTE WARDENS' ACTIVE Salvage Program in One Factory Results in Elimination of 26,000-Pound Incinerator | True |  | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/heavy-penalties-are-put-on-class-cuts-to-spur-wartime-study-at.html | Heavy Penalties Are Put on Class Cuts To Spur Wartime Study at Creighton | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/reds-trip-pirates-43-walters-gains-15th-victory-with-aid-of-haass.html | REDS TRIP PIRATES, 4-3; Walters Gains 15th Victory With Aid of Haas's Homer | True |  | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/vital-points-in-the-address-of-secretary-knox-before-the-american.html | Vital Points in the Address of Secretary Knox Before the American Legion Convention | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-song-hit-parade-of-eighty-years-quotes-from-and-racy-comments.html | The Song Hit Parade Of Eighty Years; Quotes From and Racy Comments Upon the Song's Popular Between 1860 and Today LOST CHORDS: The Diverting History of American Popular Songs. By Douglas Gilbert. 377 pp. Garden City, N.Y.: Doubleday, Doran & Co. $3.50. | True | By Franklin P. Adams | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/rodeo-oct-7-to-aid-hospital-corps-here-american-womens-reserve-to.html | Rodeo Oct. 7 to Aid Hospital Corps Here; American Women's Reserve to Cain by Initial Performance | True |  | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/miss-sally-mado0-wed-in-maryland-kin-of-late-secretary-of-the.html | MISS SALLY M'ADO0 WED IN MARYLAND; Kin of Late Secretary of the Treasury the Bride of Lieut. Peter M, Coy, U, S. N. R. RECEPTION HELD IN HOME Mrs. Robert B. Deford Jr. and Miss Patricia Keith Serve as Honor Attendants | True | SPecial to Tm HEW YOaK Tress. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/nolas-candidate-dog-show-victor-americantype-spaniel-owned-by-mrs.html | NOLA'S CANDIDATE DOG SHOW VICTOR; American-Type Spaniel Owned by Mrs. Brister Is Best at Ox Ridge Club TERRIER RARE-BIT WINS Hound-Group Prize Taken by Borzoi Tyddo of Romanoff -- Blakeen Luzon Leads | True | BY Kingsley Childsspecial To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/prices-of-cotton-off-7-to-10-points-market-here-drifts-downward.html | PRICES OF COTTON OFF 7 TO 10 POINTS; Market Here Drifts Downward Under Hedge Selling After Opening With Losses SALES IN SOUTH INCREASE Spot Trading There Heaviest of Season -- Summary of Day's Operations | True |  | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-nation.html | THE NATION | True |  | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/china-exhibit-marks-mukden-anniversary-maps-and-charts-reveal.html | CHINA EXHIBIT MARKS MUKDEN ANNIVERSARY; Maps and Charts Reveal Riches of Japanese-Held Provinces | True | Wireless to THE NEW YORK TIMES. | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/captain-john-j-haley-retired-from-marine-corps-in-1936city-college.html | CAPTAIN JOHN J. HALEY; Retired From Marine Corps in 1936City College Graduate | True | pecia! to THE I%!E. YOR. TLIE5. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/3000-guests-expected-to-attend-fun-fair-in-st-thomas-chapel-parish.html | 3,000 Guests Expected to Attend Fun Fair In St. Thomas Chapel Parish House Oct. 6-8; Program of Carnival Divertissements Sponsored by Church Branch of Bundles for America | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/slice-of-the-past-early-summer-by-elizabeth-corbett-321-pp-new-york.html | Slice of the Past; EARLY SUMMER. By Elizabeth Corbett. 321 pp. New York: D. Appleton-Century Company. $2.50. Latest Works of Fiction | True | CHARLOTTE DEAN. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/auchincloss-will-filed-5000000-estate-to-be-divided-among-three.html | AUCHINCLOSS WILL FILED; $5,000,000 Estate to Be Divided Among Three Children | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/pitt-to-play-penn-state-twice.html | Pitt to Play Penn State Twice | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/second-front-is-seen-postponed-until-1943-that-is-apparently-what.html | SECOND FRONT IS SEEN POSTPONED UNTIL 1943; That Is Apparently What Churchill Told Stalin on His Recent Trip To the Russian Capital CONTRARY DECISION POSSIBLE | True | By Edwin L. James | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/eunice-knapp-a-brideelect.html | Eunice Knapp a Bride-Elect | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/union-seminary-to-open.html | Union Seminary to Open | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/flight-mural-installed-at-airport-work-by-james-brooks-commissioned.html | FLIGHT MURAL INSTALLED AT AIRPORT; Work by James Brooks, Commissioned Three Years Ago Under Auspices of the WPA, Proves a Sustained Achievement | True | By Edward Alden Jewell | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/coat-producers-to-meet-merchants-ladies-garment-body-to-discuss-war.html | COAT PRODUCERS TO MEET; Merchants Ladies Garment Body to Discuss War Problems | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/union-hill-winner-186-defeats-st-michaels-eleven-in-hudson-county.html | UNION HILL WINNER, 18-6; Defeats St. Michael's Eleven in Hudson County Opener | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/w-h-stuart-headed-learys-book-store-philadelphian-had-been-in-the.html | W. H. STUART, HEADED LEARY'S BOOK STORE; Philadelphian Had Been in the Business/or Half Century | True | Special o ' 'ORK 'Th:M6. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Group and One-Man Shows | True | By Howard Devree | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/cool-holiday-attractions-of-fall-days-have-a-new-tang-autumn-colors.html | Cool Holiday Attractions of Fall; Days Have a New Tang, Autumn Colors Are at Their Peak and the Summer Travel Rush Is Over | True | By John Markland | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/nazis-list-shipping-blows.html | Nazis List Shipping Blows | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/british-studying-in-nazi-prisons-captives-of-war-take-courses-and.html | BRITISH STUDYING IN NAZI PRISONS; Captives of War Take Courses and Examinations Sent on by Home Authorities | True | By Leonora Hannay | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/notes-85592277.html | Notes | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/naval-aviation.html | NAVAL AVIATION | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/barbara-gates-a-fiancee-i-alumna-of-boston-ar-school-to-be-bride-of.html | BARBARA GATES A FIANCEE; I Alumna of Boston Ar School to Be Bride of John A. Jost | True | Special to T .','Ew 3OPt. s. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/will-mark-100th-year-cardinal-to-conduct-mass-at-villanova.html | Will Mark 100th Year; Cardinal to Conduct Mass at Villanova | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/japanese.html | Japanese | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/navy-league-and-musicians-emergency-fund-list-benefits-society.html | NAVY LEAGUE AND MUSICIANS EMERGENCY FUND LIST BENEFITS; Society Women Speed Plans Of War and Welfare Projects Persian Room Opening Tuesday to Assist Service Group -- Show Preview to Help Musicians | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/surprise-journeys-to-camps-opposed-ten-commandments-for-relatives.html | SURPRISE JOURNEYS TO CAMPS OPPOSED; 'Ten Commandments' for Relatives of Men Are Listed | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/witness-is-arrested-volunteer-in-murder-inquiry-is-accused-of.html | WITNESS IS ARRESTED; Volunteer in Murder Inquiry Is Accused of Larceny | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/nuptials-are-held-of-miss-washburn-she-s-wed-at-sllmer-home-in.html | NUPTIALS ARE HELD OF MISS WASHBURN; She !s Wed at Sllmer Home in Germntown, N. Y., to F. D. Rogers by Dr. H. S Coffin HER VEIL AN HEIRLOOM Elizabeth Washburn Is Sister's Maid of Honor James G. Rogers the Best Msn | True | Special to THE v YOR: Trs. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/vichy-logic-drafts-french-labor-having-accepted-nazi-program-laval.html | VICHY 'LOGIC' DRAFTS FRENCH LABOR; Having Accepted Nazi Program, Laval Must Yield to Demands | True | By G.h. Archambaultwireless To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/may-keep-wedded-nurses-army-weighs-changing-rule-against-marriage.html | MAY KEEP WEDDED NURSES; Army Weighs Changing Rule Against Marriage in Service | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/200-pigeons-race-in-bond-campaign-messages-carried-from-war-savings.html | 200 PIGEONS RACE IN BOND CAMPAIGN; Messages Carried From War Savings Staff Here to the Governor in Albany DISPATCHED BY GOLDMAN Postmaster, on Library Steps in Fifth Avenue, Tells of Needs of Fighters | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/a-soldier-and-his-money-are-not-too-easily-parted-these-days-more.html | A Soldier and His Money --; -- are not too easily parted these days. More cash rattles in his pockets, it is true, and he doesn't stint on pleasure, but there are signs that he is learning to spend wisely. | True | By Corporol Marion Hargrove | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/dralice-v-keliher-new-aid-of-cdvo-education-professor-at-nyu-is.html | DR. ALICE V. KELIHER NEW AID OF CDVO; Education Professor at N.Y.U. Is Named as Chairman of Child Care and Protection | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/eileebi-smith-wed-to-army-offiger-becomes-bride-in-cathedral-of.html | EILEEbI SMITH WED TO ARMY OFFIGER; Becomes Bride in Cathedral of Incarnation, Garden City, of Lt. Stephen Barker Jr. | True | Special to THI NE.V 'YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/pratt-policy-changed-library-science-course-is-split-over-two-years.html | Pratt Policy Changed; Library Science Course Is Split Over Two Years | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/miss-jane-dupee-married-i-bride-of-william-r-waters-at-ceremony-in.html | MISS JANE DUPEE MARRIED; i Bride of William R. Waters at Ceremony. in Waban, Mass | True | Special to THE V YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/soviet-bombs-baltic-port.html | Soviet Bombs Baltic Port | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/nuptials-of-miss-wall-she-is-married-in-scranton-to-eugene-davis.html | NUPTIALS OF MISS WALL; She Is Married in Scranton to Eugene Davis Saunders | True | Speciat to Ti NW YOR TIMuS. | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/records-from-a-new-company.html | RECORDS: FROM A NEW COMPANY | True | By Howard Taubman | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/citation-for-excellence.html | CITATION FOR EXCELLENCE | True | By Bosley Crowther | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/miss-marie-e-flynn-is-engaged-to-marry-will-be-bride-of-capt-wm.html | Miss Marie E. Flynn Is Engaged to Marry; Will Be Bride of Capt. Wm. Start, West Point Graduate | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/italian.html | Italian | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/weather-wins-no-wars.html | WEATHER WINS NO WARS | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-lexington-ready-for-water-carriers-launching-on-saturday-will.html | NEW LEXINGTON READY FOR WATER; Carrier's Launching on Saturday Will Be 5 Months After Namesake Sank FIFTH SHIP OF THE NAME Personnel Who Were on Old 'Flat-Top' in Coral Sea Battle Will Attend | True | By the United Press. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/russian.html | Russian | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/calls-her-auto-female-girl-writes-blonde-and-21-in-traffic-cards.html | CALLS HER AUTO 'FEMALE'; Girl Writes 'Blonde' and '21' in Traffic Card's Blanks | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/feather-defeats-aileen-on-sound-cox-records-easy-victory-in-special.html | FEATHER DEFEATS AILEEN ON SOUND; Cox Records Easy Victory in Special Regatta -- Patricia Is Third, Susan Fourth SAGOLA LEADS ATLANTICS Kandahar Shows Way Among S Boats -- Iselin's Ace Is First in Star Division | True | By James Robbinsspecial To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/miss-conrad-to-head-nursing-at-hospital-columbia-teacher-to-assume.html | MISS CONRAD TO HEAD NURSING AT HOSPITAL; Columbia Teacher to Assume Post at Medical Center Nov. 1 | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/needed-great-faith-to-match-great-faith-faith-a-false-one-is-the.html | Needed: Great Faith to Match Great Faith; Faith, a false one, is the power of our enemies. It challenges us to find a faith or else perish. It must be born in rediscovery of our heritage. Needed: Great Faith to Match Great Faith | True | By John Alexander MacKay President, Princeton Theological Seminary | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/united-nations.html | United Nations | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/carpet-sold-for-2400-oriental-palace-furnishing-part-of-davies.html | CARPET SOLD FOR $2,400; Oriental Palace Furnishing Part of Davies Holdings Auctioned | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/commodore-a-w-stahl-retired-naval-officer-designer-j-of-oval-gun.html | COMMODORE A. W. STAHL; Retired Naval Officer, Designer j of Oval Gun Turret, Dies at 86 I | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/miss-chweitzer-to-wed-n-n-u-alumna-will-become-the-bride-of-shelley.html | Miss Schweitzer to Wed; N. N. U. Alumna Will Become the Bride of Shelley Gorenstein | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/yonkers-plant-gets-e-award.html | Yonkers Plant Gets 'E' Award | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/james-taylor-sleeper-had-directed-music-at-missouri-amherst-and.html | JAMES TAYLOR SLEEPER; Had Directed Music at Missouri, Amherst and Passaic Schools | True | Special to Tlg , YORK TIME. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/us-move-to-take-dakar-base-hinted-the-army-and-navy-journal-also.html | U.S. MOVE TO TAKE DAKAR BASE HINTED; The Army and Navy Journal Also Refers to the French Possessions in Caribbean SITUATION IS DESCRIBED Berlin and Rome Said to Note Significance of Presence of American Troops in Africa | True | Special to THE NEW YORK TIMES. | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/rev-bruce-hunt-to-be-honored.html | Rev. Bruce Hunt to Be Honored | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/named-as-executive-here-of-the-camp-fire-council.html | Named as Executive Here Of the Camp Fire Council | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/state-in-new-move-on-soldier-voting-ballot-commission-and-walsh.html | STATE IN NEW MOVE ON SOLDIER VOTING; Ballot Commission and Walsh Will Seek Solution of Overseas Problem Tuesday OWI SUMMARIZES LAWS Pamphlet Explains to Fighting Men Their Rights of Suffrage While in Armed Forces | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/education-students-get-revised-courses-city-college-school-will.html | Education Students Get Revised Courses; City College School Will Cover Latin America | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/activity-increases-in-apparel-market-mails-heavy-and-many-buyers-in.html | ACTIVITY INCREASES IN APPAREL MARKET; Mails Heavy and Many Buyers in Town Filling Current and Christmas Needs | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/cornell-sets-up-historical-center-special-collection-begun-of.html | Cornell Sets Up Historical Center; Special Collection Begun of Original Up-State Sources Material | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/september-the-best-time-for-sowing-lawns-but-more-important-than.html | September the Best Time for Sowing Lawns; But More Important Than Date Is Preparation of Ground | True | By T.h. Everett | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/profits-increased-by-allied-stores-corporation-reports-for-three.html | PROFITS INCREASED BY ALLIED STORES; Corporation Reports for Three Periods, With $879,147 Net for Last Quarter $2.50 A SHARE FOR YEAR Operating Results Announced by Other Companies, With Comparable Figures | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-york.html | New York | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/emily-dickinson-come-slowly-eden-by-laura-benet-272-pp-new-york.html | Emily Dickinson; COME SLOWLY EDEN. By Laura Benet. 272 pp. New York: Dodd, Mead & Co. $2.50. | True | ROSE FELD. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/students-at-hunter-plan-war-program-selfgovernment-group-looks.html | STUDENTS AT HUNTER PLAN WAR PROGRAM; Self-Government Group Looks Forward to Active Term | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/hockey-schedule-adopted.html | Hockey Schedule Adopted | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/erest-l-wato.html | ER.,'EST L. WATSO! | True | speci to THE Nr YORX S. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/rhode-island-state-plans-business-unit-new-school-to-be-opened.html | Rhode Island State Plans Business Unit; New School to Be Opened Under Dean Knowles | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/rail-link-to-alaska-mapped-project-is-hailed-in-the-northwest-as-an.html | RAIL LINK TO ALASKA MAPPED; Project Is Hailed in the Northwest as an Essential Supplement to New Highway RAILWAY SPONSOR | True | By Richard L. Neuberger | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/macrobert-planes-presented.html | MacRobert Planes Presented | True | Special Cable to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/muuiganberryman.html | MuUiganBerryman | True | | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/farmers-seek-labor-in-vain-they-ask-how-in-the-world-they-are-going.html | FARMERS SEEK LABOR IN VAIN; They Ask How in the World They Are Going To Get in Their Record-Breaking Crops | True | By Roland M. Jones | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/upstate-leaders-visit-dewey-here-heck-and-hanley-confer-on-campaign.html | UP-STATE LEADERS VISIT DEWEY HERE; Heck and Hanley Confer on Campaign Plans With the Republican Nominee JAECKLE ALSO ATTENDS County Chairmen From the 9 Judicial Districts Will Map Plans This Week | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/scouts-get-naval-heros-boyhood-trophies.html | SCOUTS GET NAVAL HERO'S BOYHOOD TROPHIES | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/charity-hope-and-faith-in-filmland-actors-guild-stops-free.html | CHARITY, HOPE AND FAITH IN FILMLAND; Actors Guild Stops Free Appearances -- 'Human Comedy' -- Addenda | True | By Thomas F. Bradyhollywood. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-knox-policy-hailed-as-success-five-times-a-week-classes-and.html | New Knox Policy Hailed as Success; Five Times a Week Classes And 3-Course Limit Tried in Summer | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/gibbs-jewell.html | Gibbs -- Jewell | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/commands-marine-center.html | Commands Marine Center | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/venezuela-spurs-return-to-the-soil-with-oil-exports-cut-off-she.html | VENEZUELA SPURS RETURN TO THE SOIL; With Oil Exports Cut Off, She Strives to Raise Farming to Level of 30 Years Ago OIL WORKERS GO TO LAND Government Sets Up Credits, Lends Machinery -- One Aim Is to Avert Food Crisis | True | By Stanley Rossby Air Mail To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/fuel-oil-will-be-refused-to-plants-able-to-use-coal-opa-decides-to.html | Fuel Oil Will Be Refused To Plants Able to Use Coal; OPA Decides to Deny Ration to Apartment, Business and Industrial Buildings Which Can Convert and Do Not NO OIL FOR PLANTS ABLE TO USE COAL | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/china-reports-a-victory-japanese-said-to-have-been-repulsed-in.html | CHINA REPORTS A VICTORY; Japanese Said to Have Been Repulsed in Eastern Honan | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/first-girls-at-navy-yard-like-their-jobs-as-helpers-trained-by-the.html | First Girls at Navy Yard Like Their Jobs as Helpers; Trained by the Government to Do Many Essential Tasks, They Take Their Places Alongside Men And Speed Warship Construction | True | By Anne Petersen | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/author-of-a-sunkissed-legend-author-of-a-sunkissed-legend.html | Author of a Sun-Kissed Legend; Author of a Sun-Kissed Legend | True | By Donald Culross Peattiesanta Barbara, Calif. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/hitler-reported-angry.html | Hitler Reported Angry | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/its-a-womans-war-too.html | It's a Woman's War Too | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/students-must-work-all-at-sarah-lawrence-to-wait-on-tables.html | Students Must Work; All at Sarah Lawrence to Wait on Tables | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/oliver-cannon-core-was-head-of-atlantic-county-bankers-association.html | OLIVER CANNON CORE; Was Head of Atlantic County Bankers Association in 1938 | True | Special to THE NEW YO TLES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/rising-manpower-crisis-is-put-before-nation-government-preparing-to.html | RISING MANPOWER CRISIS IS PUT BEFORE NATION; Government Preparing to Take a Hand In Directing the Labor of Everybody | True | By Louis Stark | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/baldwin-farrell.html | Baldwin -- Farrell | True | Special to THE NEW YORK TIMES. | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/chile-celebrates-army-day.html | Chile Celebrates Army Day | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/good-men-demand-good-states-only-legitimate-and-predictable-power.html | GOOD MEN DEMAND GOOD STATES; Only Legitimate and Predictable Power Endures THE PRINCIPLES OF POWER. By Guglielmo Ferrero. Translated by Theodore R. Jaeckel. 333 pp. New York: G.P. Putnam's Sons. $3.50. Men Demand Good States | True | By John Chamberlain | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/williaidoug-lass-loan-e-vice-president-of-the-roosevelt-savings.html | WILLIA-IDOU-G LAsS LOAN E; Vice President of the Roosevelt Savings Bank, Brooklyn, Dies | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/big-war-plans-at-washington-faculty-and-students-alike-at-state.html | Big War Plans At Washington; Faculty and Students Alike at State College Unite in Program | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/work-for-the-younger-teens.html | Work for the Younger 'Teens | True | By Catherine MacKenzie | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mary-mottz-wed-in-chicago.html | Mary Mottz Wed in Chicago | True | Special to s NEW YORK TISS. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/otts-home-run-with-bases-filled-conquers-braves-for-giants-76-otts.html | Ott's Home Run With Bases Filled Conquers Braves for Giants, 7-6; Ott's Home Run With Bases Filled Subdues Braves for Giants, 7 to 6 | True | By James P. Dawsonspecial To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/senators-issue-warning.html | Senators Issue Warning | True | By the United Press. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/one-province-free-of-curb-on-indians-northwest-frontier-is-quieter.html | ONE PROVINCE FREE OF CURB ON INDIANS; Northwest Frontier Is Quieter Than the Rest -- Congress Chiefs Are at Liberty LEADERS DISTRUST BRITISH Three Criticize Violence After Widespread Arrests, Saying Real Fight Is to Come | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/battle-tide-fluctuates.html | Battle Tide Fluctuates | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-rugged-beauty-all-things-are-yours-by-henry-beetle-hough-340-pp.html | The Rugged Beauty; ALL THINGS ARE YOURS. By Henry Beetle Hough. 340 pp. New York: Doubleday, Doran & Co. $2.50. Latest Works of Fiction | True | MARGARET WALLACE. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/w-r-winter-dead-newspaper-man-59-publisher-of-englewood-news-weekly.html | W. R. WINTER DEAD; NEWSPAPER MAN, 59; Publisher of Englewood News, Weekly He Founded in 1932, Was 37 Years ill Field ON BUSINESS STAFFS HERE San at Funeral of First Mrs. Benjamin Harrison at the White House in 1892 | True | Special to THeN,W YORK TLMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/us-agencies-moves-vex-forwarders-recent-actions-ignore-present-and.html | U.S. AGENCIES' MOVES VEX FORWARDERS; Recent Actions Ignore Present and Future Value of Field to Nation, It Is Held INVESTIGATION IS CITED Exporters Also Resent Failure to Make Use of Bland Act, OPA Ceiling Rule | True | By George A. Mooney | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/wilcox-mitchell.html | Wilcox -- Mitchell | True | Special to THE NEW YORK TIMES. | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/suffolk-studies-use-of-new-york-taxis-may-follow-lead-of-nassau-in.html | SUFFOLK STUDIES USE OF NEW YORK TAXIS; May Follow Lead of Nassau in Transport of Workers | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-major-course-at-mount-holyoke-unit-designed-to-give-an.html | New Major Course At Mount Holyoke; Unit Designed to Give an Understanding of Our Life and Culture | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/golf-along-the-jersey-shore-tidewater-horse-show-carolina-hunts.html | Golf Along the Jersey Shore -- Tidewater Horse Show, Carolina Hunts | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/doris-ruth-mayer-affianced-to-ensign-ra-vanderbilt-2d-newark-girl.html | Doris Ruth Mayer Affianced To Ensign R.A. Vanderbilt 2d; Newark Girl Is Alumna of Penn Hall Junior College Bridegroom-Elect Attended Williams | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/henry-de-v-williams-retired-portrait-engraver-88-member-of-former.html | HENRY DE V. WILLIAMS; Retired Portrait Engraver, 88, Member of Former Firm Here | True | Special to IiE IIw YOR TIES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/french-of-canada-want-to-be-happy-study-of-differences-with.html | FRENCH OF CANADA 'WANT TO BE HAPPY'; Study of Differences With English-Speaking Section Reveals Resentment UNFAIRNESS IS CHARGED Quebec People Are Apt to Feel Put Upon as a Result of Religious Belief | True | By Bishop Francis C. Kelleynorth American Newspaper Alliance. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/yugoslav-attacks-find-foe-off-guard-largescale-patriot-assaults.html | YUGOSLAV ATTACKS FIND FOE OFF GUARD; Large-Scale Patriot Assaults Force Nazis to Rush Fresh Troops to Replace Italians GUERRILLAS GET SUPPLIES British Bombers Drop Arms on Increasing Scale -- Red Bands Still Resist Mikhailovitch | True | By Ray Brockspecial Cable To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/british-cadet-is-victim.html | British Cadet Is Victim | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/heads-banks-news-bureau.html | Heads Banks' News Bureau | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/sabotage-in-albania.html | Sabotage in Albania | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/enemy-surprised-in-midway-battle-colonel-who-led-marines-says.html | ENEMY 'SURPRISED' IN MIDWAY BATTLE; Colonel Who Led Marines Says Japanese Expected Easy Conquest of Island SURE HIS MEN CAN HOLD H.D. Shannon, on Visit to City, Sees No Doubt as to Ultimate Outcome | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/quarter-system-adopted-howard-drops-semesters-in-all-but-law-school.html | Quarter System Adopted; Howard Drops Semesters in All but Law School | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/wedding-of-suzanne-hazelet.html | Wedding of Suzanne Hazelet | True | Special to THE NE%V YORK TIttleS. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/virginia-tech-triumphs-registers-in-every-quarter-to-vanquish.html | VIRGINIA TECH TRIUMPHS; Registers in Every Quarter to Vanquish Catawba, 28 to 14 | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/food-for-the-starving-food-a-weapon-lot-victory-by-bertram-fowler.html | Food for the Starving; FOOD: A Weapon lot Victory. By Bertram Fowler. 185 pp. Boston: Little, Brown & Co. $1.50. | True | EDWARD FRANK ALLEN. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/another-kind-of-barrage.html | ANOTHER KIND OF BARRAGE | True | | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/officerreporter-plan-gains-ground-in-capital-important-officers-and.html | OFFICER-REPORTER PLAN GAINS GROUND IN CAPITAL; Important Officers and Civilian Chiefs Believe Only Men Who Fight a Battle Are Able to Write of It Accurately DENY AIM TO COVER BLUNDERS | True | By Arthur Krock | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/reserved-seats-gone-cards-no-longer-to-accept-world-series.html | RESERVED SEATS GONE; Cards No Longer to Accept World Series Applications | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/cloth-priorities-go-to-food-field-wpb-gives-ratings-on-fabric-for.html | CLOTH PRIORITIES GO TO FOOD FIELD; WPB Gives Ratings on Fabric for Use in Packing Cheese, Straining Milk, Etc. OPA RULES ON FAIR TRADE Tells How to Align Ceilings With State Laws -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/aspects-of-the-manpower-problem.html | ASPECTS OF THE MANPOWER PROBLEM | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-friends-concerts.html | NEW FRIENDS CONCERTS | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/cape-hatteras-park-nearing-completion.html | Cape Hatteras Park Nearing Completion | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/cooke-wilson.html | Cooke Wilson | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/john-henry-raitke.html | JOHN HENRY RAI)TKE | True | Special to N,w Yox TEs. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/republics-p47-is-tested-first-plane-at-indiana-plant-is-three.html | REPUBLIC'S P-47 IS TESTED; First Plane at Indiana Plant Is Three Months Ahead | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/outlook-brighter-for-rubber-supply-baruch-committees-report-viewed.html | OUTLOOK BRIGHTER FOR RUBBER SUPPLY; Baruch Committee's Report Viewed as Clearing Way for Production NEXT YEAR TO BE CRITICAL Executives Say Program for Plants for Synthetic Article Can Be Carried Out OUTLOOK BRIGHTER FOR RUBBER SUPPLY | True | By J.h. Carmical | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/piping-rock-title-to-hunter-demas-vogel-entry-captures-grand.html | PIPING ROCK TITLE TO HUNTER DEMAS; Vogel Entry Captures Grand Championship in Division as 3-Day Show Closes MY PLAY GIRL TRIUMPHS Defeats Lew Dunbar for the Jumper Crown -- Dunn Gains Horsemanship Honors | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/swiss-have-raid-alarms.html | Swiss Have Raid Alarms | True | By Telephone To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/half-medical-staff-war-of-rochester-in-more-to-enter-services-as.html | Half Medical Staff War Of Rochester in; More to Enter Services as Faculty Is Skeletonized | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/us-civilians-rush-air-base-in-britain-erect-26-buildings-machine.html | U.S. CIVILIANS RUSH AIR BASE IN BRITAIN; Erect 26 Buildings, Machine Shop and Runways in Month, Working 10-Hour 7-Day Week VAST PLANE REPAIR DEPOT Plant Will Maintain All U.S. Craft -- Pay, Greater Than Troops', Causes Complaint | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/king-george-limits-heat-in-palace-to-save-fuel.html | King George Limits Heat In Palace to Save Fuel | True | Special Cable to THE NEW YORK TIMES. | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/medalie-to-aid-lester-baum.html | Medalie to Aid Lester Baum | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/franklin-a-reitzell.html | FRANKLIN A. REITZELL | True | Special to Tc Nw Yo2 Txss. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/enemy-ships-flee-american-fliers-report-possible-hits-made-on-2.html | ENEMY SHIPS FLEE; American Fliers Report 'Possible Hits' Made on 2 Battleships FOE'S BASES ALSO RAIDED U.S. Marines on Guadalcanal Get Reinforcements -- Fight There Has Subsided FORTRESSES ROUT A JAPANESE FLEET | True | By Bertram D. Hulenspecial To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/cadet-corps-to-train-at-southern-hotel-mississippi-inn-will-open.html | CADET CORPS TO TRAIN AT SOUTHERN HOTEL; Mississippi Inn Will Open Merchant Marine School Nov. 15 | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/bdrs-louis-s-kerr.html | IXIRS. LOUIS S. KERR | True | Special to TE NZW ORI TXES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/noted-submarine-is-lost-by-britain-540ton-urge-had-sunk-two.html | NOTED SUBMARINE IS LOST BY BRITAIN; 540-Ton Urge Had Sunk Two Cruisers, a Destroyer, Two Transports and Others MOST OF CREW DECORATED 64 Depth Charges Exploded Around Craft in One Attack, Forty in Another | True | By David Andersonspecial Cable To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mulrooney-heads-seamens-unit-first-center-to-be-opened-soon.html | Mulrooney Heads Seamen's Unit; First Center to Be Opened Soon | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/missouri-beats-cavalrymen.html | Missouri Beats Cavalrymen | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/friscowyn-scores-in-westbury-trot-shares-honors-in-salisbury-mile.html | FRISCOWYN SCORES IN WESTBURY TROT; Shares Honors in Salisbury Mile With Onondaga, Who Wins Second Division SEASON OF 52 DAYS ENDS $3,269,756 Bet During Third Year of Harness Sport at Roosevelt Raceway | True | By Robert F. Kelleyspecial To The New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/churchill-balked-at-2d-front-phrase-debated-with-roosevelt-on-phone.html | CHURCHILL BALKED AT 2D FRONT PHRASE; Debated With Roosevelt on Phone Joint Communique's Use of Ambiguous English WANTED CLEARER WORDS Statement on Signing of Pact Between Britain and Soviet Was Variously Viewed | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/tales-of-manhattan.html | "TALES OF MANHATTAN" | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mrs-julius-lichtliai.html | MRS. JULIUS LICHTliAl' | True | Special to THE. Nw YORK TLMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/aqueduct-feature-ends-in-dead-heat-drive-by-barrancosa-catches.html | AQUEDUCT FEATURE ENDS IN DEAD HEAT; Drive by Barrancosa Catches Vagrancy in the Beldame -- Cowdin to Slide Rule AQUEDUCT FEATURE ENDS IN DEAD HEAT | True | By Bryan Field | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/miller-teitelbaum.html | Miller -- Teitelbaum | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/two-victims-in-california.html | Two Victims in California | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/asheville-hunting-plans.html | Asheville Hunting Plans | True | Special to THE NEW YORK TIMES. | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/ask-more-state-control-laski-and-greenwood-want-curbs-on.html | ASK MORE STATE CONTROL; Laski and Greenwood Want Curbs on Exploitation After War | True | Special Cable to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/chemical-industry-gets-higher-repair-priorities.html | Chemical Industry Gets Higher Repair Priorities | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/random-notes-about-the-films.html | RANDOM NOTES ABOUT THE FILMS | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/1500-women-rally-to-spur-recruiting-review-of-national-security.html | 1,500 WOMEN RALLY TO SPUR RECRUITING; Review of National Security Corps Precedes Addresses on the Mall in Central Park ARMY, NAVY NEEDS CITED Mayor Declares 'We Never Can Prepare Enough, in View of Enormity of Fight Ahead' | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/norwegians-upset-quislingnazi-coup-london-reports-resignation-of.html | NORWEGIANS UPSET QUISLING-NAZI COUP; London Reports Resignation of 350,000 From Unions Bars Plan for Role in War HITLER'S ANGER AROUSED Germans Said to Weigh Ouster of Satellite Regime Over Collapse of 'Peace' | True | By James MacDonaldspecial Cable To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/free-art-course-scheduled.html | Free Art Course Scheduled | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/troth-of-jule-b-edwards.html | Troth of Jule B. Edwards | True | Special to THF. NEW YoRx TI:S. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/air-course-adopted-western-maryland-prepares-preflight-training.html | Air Course Adopted; Western Maryland Prepares Pre-Flight Training | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/virginia-farren-is-bride-wed-in-st-patricks-to-ensign-john-mcevon.html | VIRGINIA FARREN IS BRIDE; Wed in St. Patrick's to Ensign John McEvoN Jr., U. S. N. R. | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/army-flier-killed-in-crash-in-jersey-fighter-plane-seen-to-burst-in.html | ARMY FLIER KILLED IN CRASH IN JERSEY; Fighter Plane Seen to Burst Into Flames Before Falling | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/musts-for-school-days.html | 'Musts' for School Days | True | By Jane Holt | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/faith-and-courage-yom-kippur-theme-bravery-under-persecutions-and.html | FAITH AND COURAGE YOM KIPPUR THEME; Bravery Under Persecutions and Hope for Future Urged at Synagogues Here LAVAL REGIME ATTACKED Rabbi Goldstein Hails Father Shailler for Opposing the Deportation of Jews | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/death-in-the-sunday-supplement-by-sam-merwin-jr-255-pp-new-york.html | DEATH IN THE SUNDAY SUPPLEMENT. By Sam Merwin Jr. 255 pp. New York: Gateway Books. $2. | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/thousands-of-gas-ration-books-stolen-from-boards-in-norwalk-and.html | Thousands of 'Gas' Ration Books Stolen From Boards in Norwalk and Passaic | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mrs-phipps-is-new-head-of-new-york-girl-scouts.html | Mrs. Phipps Is New Head Of New York Girl Scouts | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/moran-to-be-freed-tomorrow.html | Moran to Be Freed Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/review-1-no-title-poopoo-and-the-dragons-by-cs-forester-illustrated.html | Review 1 -- No Title; POO-POO AND THE DRAGONS. By C.S. Forester. Illustrated by Robert Lawson. 143 pp. Boston, Mass.: Little, Brown $ Co. $1.75. | True | By Ellen Lewis Buell | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/coal-supervisors-certified-as-unit-nlrb-in-twotoone-vote-overrules.html | COAL SUPERVISORS CERTIFIED AS UNIT; NLRB, in Two-to-One Vote, Overrules Objections of Pennsylvania and the Operators | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-issues-of-other-lands-stamps-call-slovenia-german.html | New Issues of Other Lands: Stamps Call Slovenia German | True | By la Rue Applegate | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/americans-in-london-some-are-there-to-entertain-our-troops-others.html | AMERICANS IN LONDON; Some Are There to Entertain Our Troops, Others on Official Film-Making Missions | True | By C.a. Lejeunelondon, Sept. 1. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/german.html | German | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/jeffers-tackles-rubber-problem-one-of-the-toughest-jobs-in-the.html | JEFFERS TACKLES RUBBER PROBLEM; One of the 'Toughest' Jobs in the Nation Is Given to Railroad Executive NEW PLANTS CHIEF WORRY | True | By Charles E. Egan | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/field-trials-hit-by-war-demands-dog-shows-in-eastern-area-also-show.html | FIELD TRIALS HIT BY WAR DEMANDS; Dog Shows in Eastern Area Also Show Drop as Use of Armories Is Denied OBEDIENCE TESTS ON RISE Annual Exhibitions Scheduled for Huntington, Westbury Over the Week-End | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/announce-troth-of-miss-parker-former-pembroke-student-is-fiancee-of.html | Announce Troth Of Miss Parker; Former Pembroke Student Is Fiancee of Lieut. Temple H. Fielding of the Army | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/other-fronts.html | OTHER FRONTS | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-issue-before-congress.html | THE ISSUE BEFORE CONGRESS | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/miss-whittemore-a-bride-wed-in-presbyterian-church-in-englewood-to.html | MISS WHITTEMORE A BRIDE; Wed in Presbyterian Church in Englewood to Robert Bird | True | Specia! to TH Nr, w YORK TI,IF, S. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/dies-of-bullet-wound-farwell-knapp-had-headed-hartford-law-college.html | DIES OF BULLET WOUND; Farwell Knapp Had Headed Hartford Law College | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/paris-legion-post-gets-flag.html | Paris Legion Post Gets Flag | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/should-list-new-addresses.html | Should List New Addresses | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/allied-leaders-confident.html | Allied Leaders Confident | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/wlb-rebukes-union-for-work-stoppage-decision-denies-maintenance-of.html | WLB REBUKES UNION FOR WORK STOPPAGE; Decision Denies Maintenance of Membership in Buffalo Plant | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/von-kleist-killed-russians-declare-nazi-tank-army-commander-in.html | VON KLEIST KILLED, RUSSIANS DECLARE; Nazi Tank Army Commander in Caucasus Fell at Mozdok, Moscow Reports Officially MET REPULSE AT ROSTOV German Drove Spearhead Into Ukraine, Led Armored Force Against Kiev | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mrs-slagle-dead-a-therapy-pioneer-first-to-give-occupational.html | MRS. SLAGLE DEAD; A THERAPY PIONEER; 'First to Give Occupational Training in U. S. Had Been State Director 20 Years 'ONCE AIDE AT HULL HOUSE Urged to Specialize by Jane Addams-Unified Program for 'Backward' Patients | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mr-weirs-reply.html | MR. WEIR'S REPLY | True | E.T. WEIR. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/under-museum-banners.html | UNDER MUSEUM BANNERS | True | H.D. | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/wm-morgan-dies-newark-leader-lawyer-and-philanthropist-a-director.html | WM. MORGAN DIES; NEWARK LEADER; Lawyer and Philanthropist, a Director of Corporations and Hospitals, Stricken in Brielle OFFICIAL OF BAMBERGERS Also on Board of The Evening News -Was a Teacher of Latin and Greek 9 Years | True | Special to THE NEW YORK TIMES | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/bonesteel-praises-men-marks-first-anniversary-of-us-troops-in.html | BONESTEEL PRAISES MEN; Marks First Anniversary of U.S. Troops in Iceland | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/miss-stilwell-marrieb-she-is-bride-in-foxboro-mass-of-roland-d.html | MISS STILWELL MARRIEB; She Is Bride in Foxboro, Mass., of Roland D. Thompson | True | Special to THE NEW 'YOR.,, TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/facts-about-war-mail-war-department-instructs-on-writing-to.html | FACTS ABOUT WAR MAIL; War Department Instructs on Writing to Soldiers | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/hu-nt-carter.html | Hu nt -Carter | True | Special to T:-I Nw YOR TIMgS. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-dairy-farm-jobie-by-helen-garrett-with-drawings-by-connie-moran.html | The Dairy Farm; JOBIE. By Helen Garrett. With drawings by Connie Moran. 206 pp. New York: Julian Messner. $2. | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/air-currents.html | Air Currents | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/dr-mcelwain-dean-at-wilson.html | Dr. McElwain Dean at Wilson | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/free-will-choice.html | FREE WILL CHOICE | True | JOHN HILLER. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/100-trips-to-aid-war-captives.html | 100 Trips to Aid War Captives | True | Wireless to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/haedrichquadland.html | HaedrichQuadland | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/avila-camacho-lists-big-mexican-problems-he-ranks-ship-shortage.html | AVILA CAMACHO LISTS BIG MEXICAN PROBLEMS; He Ranks Ship Shortage With Need of Credit Expansion | True | Special Cable to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/grace-church-school-to-open.html | Grace Church School to Open | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-measures-tighten-black-market-control-opa-and-wpb-intensify.html | NEW MEASURES TIGHTEN 'BLACK MARKET' CONTROL; OPA and WPB Intensify Drive to Halt Early Attempts at 'Cheating' | True | By Luther Huston | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-loans-allotted-morgenthau-reports-distribution-by-federal.html | NEW LOANS ALLOTTED; Morgenthau Reports Distribution by Federal Reserve Districts | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/russian-ballerina-kissed-by-willkie-gallantry-after-ballet-brings.html | RUSSIAN BALLERINA KISSED BY WILLKIE; Gallantry After Ballet Brings Wild Applause From Audience in Kuibyshev Theatre CHEERS GREET HIS ARRIVAL 'Charming American' Gets an Ovation Although He Delays the Show 15 Minutes | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/general-joins-his-fliers-on-south-pacific-forays.html | General Joins His Fliers On South Pacific Forays | True | Wireless to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/peekskill-academy-stresses-war-effort-military-school-to-prepare.html | Peekskill Academy Stresses War Effort; Military School to Prepare Cadets for Part in Strife | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/axis-craft-are-hit-in-mediterranean-raf-damages-3-merchant-vessels.html | AXIS CRAFT ARE HIT IN MEDITERRANEAN; R.A.F. Damages 3 Merchant Vessels and Two Probably Were Sunk by Blasts CONVOY MET OFF TOBRUK Four Waves of Allied Bombers and Fighters Put On Show for Cairo Residents | True | Special Cable to THE NEW YORK TIMES. | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/us-now-getting-truth-says-tokyo-radio-spokesman-declares-grews.html | U.S. NOW GETTING TRUTH, SAYS TOKYO; Radio Spokesman Declares Grew's Statement Japan Is Tough Is Correct 'IS CHANGE IN TECHNIQUE' After 'Frantic Propaganda Failed' -- Japanese Are Told Japan Inspired Nazis' Rise | True | By Harold Callenderspecial To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/browsing-in-history-with-mr-van-loon-an-essay-in-massed-biography.html | Browsing in History With Mr. van Loon; An Essay in Massed Biography Set in an Imaginative Framework VAN LOON'S LIVES. Written and illustrated by Hendrik Willem van Loon. 908 pp. New York: Simon & Schuster. $3.95. | True | By Katherine Woods | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/books-that-help-fight-the-war-at-sea-felix-cornell-publisher-his.html | Books That Help Fight the War at Sea; Felix Cornell, Publisher -- His Authors Are Shipfitters, Sea Cooks and Sailors Books That Help Fight the War | True | By Austin Stevens | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/baron-paddle-tennis-victor.html | Baron Paddle Tennis Victor | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/bulbs-planted-now-to-enrich-rock-gardens-in-the-spring.html | Bulbs Planted Now to Enrich Rock Gardens in the Spring | True | By Helen A. Hale | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mrs-e-preiss-dead-active-in-charitiesi-head-of-trading-carp-widow.html | MRS. E. PREISS DEAD; ! ACTIVE IN CHARITIES; Head of Trading Carp. Widow of Palestine Appeal Chair_man | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/china-sees-new-peril-if-germans-advance-fear-blockade-would-tighten.html | CHINA SEES NEW PERIL IF GERMANS ADVANCE; Fear Blockade Would Tighten With Nazis in Afghanistan | True | Wireless to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/influence-of-war-marks-opening-of-all-colleges-normal-freshmen.html | Influence of War Marks Opening Of All Colleges; Normal Freshmen Rolls Are Expected, but Upper Classes Are Hit | True | By Benjamin Fine | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/summer-session-hailed-by-dodds-princeton-head-says-speeded-war.html | Summer Session Hailed by Dodds; Princeton Head Says Speeded War Program Was a Big Success | True | By Harold W. Dodds President, Princeton University | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/at-asbury-park.html | At Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/miss-doris-f-miller-wed-in-tufts-chapel-daughter-of-college.html | MISS DORIS F. MILLER WED IN TUFTS CHAPEL; Daughter of College Official Is Bride of Dr. Ralph A. Slater | True | Special to THE u" YOP, K TiME. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/eberstadt-placed-in-new-wpb-post-becomes-vice-chairman-directing.html | EBERSTADT PLACED IN NEW WPB POST; Becomes Vice Chairman Directing Program for Materials and Flow to Producers NEW JOB FOR KNOWLSON He Will Give His Time to Work of Integrating the British and American Needs | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/recreation-leaders-to-meet.html | Recreation Leaders to Meet | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/center-in-london-for-us-troops.html | Center in London for U.S. Troops | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MICHAEL E. CHOUKAS. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/stelergualtiere.html | StelerGualtiere | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/guild-shows-sculpture-of-victory.html | GUILD SHOWS 'SCULPTURE OF VICTORY" | True | E.A.J. | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/priscilla-hardy-engagedi-baldwin-schoolna-will-be-l.html | PRISCILLA HARDY ENGAGEDi; Baldwin Schoolna Will Be l | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/next-step-is-gas-coupon-no-2-opa-officials-feel-rationing-system-is.html | Next Step Is 'Gas' Coupon No. 2; OPA Officials Feel Rationing System Is Making Real Savings and Still Covering Necessities | True | By Arthur Liebers | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/somebody-else-not-me.html | Somebody Else, Not Me | True | ETHEL COLBY, | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/nancy-bickelhaupt-connecticut-bride-army-coionels-daughter-wed-to.html | NANCY BICKELHAUPT CONNECTICUT BRIDE; Army Coionel's Daughter Wed to Joseph Harris in Church | True | Special to TH NE%V YORK TIIES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/teicherberman.html | TeicherBerman | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/events-of-interest-in-shipping-world-craig-s-vincent-comes-here-as.html | EVENTS OF INTEREST IN SHIPPING WORLD; Craig S. Vincent Comes Here as Atlantic Coast Regional Representative of WSA FIRE PROMPTS DISCUSSION Burning of Wakefield Raises Doubt as to Advisability of Removing Civilian Crews | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/compulsory-savings.html | COMPULSORY SAVINGS | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/hunter-to-study-movies-as-an-art-evening-division-to-take-up-impact.html | Hunter to Study Movies as an Art; Evening Division to Take Up Impact of War Film Production | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/aln-d-ildek.html | ALN D. 'ILDEK | True | Special to THE NEW YORK TIugs. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/senators-conquer-athletics-83-119-washington-hammers-17-hits.html | SENATORS CONQUER ATHLETICS, 8-3, 11-9; Washington Hammers 17 Hits Against Three Moundsmen in Second Contest | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/close-vote-is-forecast-in-connecticut-election-state-result-may.html | CLOSE VOTE IS FORECAST IN CONNECTICUT ELECTION; State Result May Turn on Success or Failure of Mrs. Luce's Race | True | By James A. Hagerty | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/stockholm-accuses-british.html | Stockholm Accuses British | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/will-draft-a-plan-on-forced-savings-joint-committee-set-up-under.html | WILL DRAFT A PLAN ON FORCED SAVINGS; Joint Committee Set Up Under Tax Bill Will Frame a New War and Inflation Move 20% LEVY RISE IN VIEW George Says a Steep Increase Is Necessary to Produce a Billion Every Month | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/foote-strangfeld.html | Foote -- Strangfeld | True | Special to I'H NEW YORK TIES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/bay-state-uses-42-less-gas.html | Bay State Uses 42% Less 'Gas' | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/herb-planting-for-next-year-can-be-planned-at-this-time-viewing.html | Herb Planting for Next Year Can Be Planned at This Time; Viewing Gardens Already in Being, Consulting The County Agent, Choosing the Plot and Selecting Seeds Are Important Steps | True | By Marie Hand | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/canadians-help-on-maine-crop.html | Canadians Help on Maine Crop | True | | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/miss-martha-murphy-a-long-island-bride-wed-in-garden-city-cathedral.html | MISS MARTHA MURPHY A LONG ISLAND BRIDE; Wed in Garden City Cathedral to Ensign Henry Ferguson Jr. | True | Special to THE NL'W YORK TEES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/g-l-naught-dead-banking-official-vice-president-and-general-counsel.html | G. L. NAUGHT DEAD; BANKING OFFICIAL; Vice President and General Counsel of Security Co, Is Stricken ill Home at 69 'WITH CONCERN 40 YEARS Also Counselor for the New York Casualty Company Knox College Graduate | True | Special to THg NgW YORK TrMs. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/salvage-days-set-for-five-boroughs-la-guardia-fixes-oct-2-for-start.html | SALVAGE DAYS SET FOR FIVE BOROUGHS; La Guardia Fixes Oct. 2 for Start -- 13,000,000 Pounds Sought in Queens SALVAGE DAYS SET FOR FIVE BOROUGHS THEY ARE READY FOR THE SCRAP | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/hats-preferred.html | Hats Preferred | True | By Winifred Spear | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mr-barlow-since-1927-a-conductor-who-has-been-a-pioneer-in-radio.html | MR. BARLOW SINCE 1927; A Conductor Who Has Been a Pioneer in Radio Music Notes Another Milestone | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-old-familiar-voices-an-appreciative-nod-to-the-team-of.html | THE OLD FAMILIAR VOICES; An Appreciative Nod to the Team of Bergen-McCarthy and That Singer-Philosopher, Kate Smith -- And Some Notes on Others | True | By John K. Hutchens | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/miss-sara-peace-will-be-married-to-navy-ensign-wellesley-alumna-to.html | Miss Sara Peace Will Be Married To Navy Ensign; Wellesley Alumna to Become The Bride of Richard Potter Connette of Lynbrook | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/hearst-art-to-be-shown-a-reynolds-and-van-dyck-among-new-shipment-a.html | HEARST ART TO BE SHOWN; A Reynolds and Van Dyck Among New Shipment at Gimbels | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mcarran-urges-129-silver-price-he-says-rise-from-711-cents-an-ounce.html | M'CARRAN URGES $1.29 SILVER PRICE; He Says Rise From 71.1 Cents an Ounce Would Provide Metals Vital to Army YEAR'S PRODUCTION IS OFF Three-Fourths of Output Now Is Going Into War Industries, Nevada Senator Asserts | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-morning-star.html | 'THE MORNING STAR' | True | By Brooks Atkinson | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/travel-notes-nation-is-rich-in-number-and-kinds-of-parks.html | Travel Notes: Nation Is Rich In Number and Kinds of Parks | True | By Diana Rice | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/detroit-labor-held-in-check-underneath-the-surface-there-is-said-to.html | DETROIT LABOR HELD IN CHECK; Underneath the Surface There Is Said to Be Considerable Unrest Among the Workers | True | By Frank B. Woodfrod | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-yorker-nine-loses-32.html | New Yorker Nine Loses, 3-2 | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/diplomatic-riddle-appeasement-and-our-policies-the-riddle-of-the.html | Diplomatic "Riddle"; Appeasement and Our Policies THE RIDDLE OF THE STATE DEPARTMENT. By Robert Bendiner. xiii + 231 pp. New York: Farrar & Rinehart. $2. Our State Department | True | By R.l. Duffius | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-york-stages-exhibition-of-victory-garden-harvest-opening.html | New York Stages Exhibition Of Victory Garden Harvest; Opening Tomorrow in Conjunction With the Show of The American Dahlia Society, It Will Provide Color, Interest and Variety | True | By Dorothy H. Jenkins | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/trends-shaping-teardrop-car-10-feet-long-roomy-wartime-experience.html | Trends Shaping 'Teardrop' Car 10 Feet Long, Roomy; Wartime Experience Plus Public Attitude Will Influence Post-War Auto Designs | True | By Philip B. Coan | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-catalogue-of-stamps-out-price-rises-in-philatelic-paper-of.html | New Catalogue Of Stamps Out; Price Rises in Philatelic Paper Of Countries Overrun by Japanese Noted | True | By Kent B. Stiles | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mexico-generals-moved-hernandez-to-be-succeeded-by-alaillo-as.html | MEXICO GENERALS MOVED; Hernandez to Be Succeeded by Alaillo as Attache Here | True | Special Cable to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/wpi-soon-to-open-new-laboratories-final-unit-in-expansion-program.html | W.P.I. Soon to Open New Laboratories; Final Unit in Expansion Program Is Ready | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mrs-winant-in-hospital-envoys-wife-undergoes-minor-facial-operation.html | MRS. WINANT IN HOSPITAL; Envoy's Wife Undergoes Minor Facial Operation in London | True | Special Cable to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/swedes-fire-on-planes.html | Swedes Fire on Planes | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/on-foot-across-manhattan.html | ON FOOT ACROSS MANHATTAN | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/vanishing-walls.html | Vanishing Walls | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/prize-pictures-need-planning-thought-imagination-work-and-attention.html | Prize Pictures Need Planning; Thought, Imagination, Work And Attention to Rules Are Also Required | True | By Jacob Deschin | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mental-armament-for-soldiers-discussions-that-make-clear-what-we.html | Mental Armament for Soldiers; Discussions That Make Clear What We Are Fighting For and What We Are Up Against SCHOOL OF THE CITIZEN SOLDIER. Adapted from the Educational Program of the Second Army, Lieut. Gen. Ben Lear, Commanding. Editor, Robert A. Griffin, Lieutenant Colonel General Staff Corps. Assistant Editor, Ronald M. Shaw, Lieutenant Colonel Cavalry. Illustrated with maps. 547 pp. New York: D. Appleton-Century Company. $3. OUR NEW ARMY. By Marshall Andrews. 225 pp. Boston: Little, Brown & Co. $1.50. | True | By S.t. Williamson | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | By Isaac Anderson | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/notes-on-science-new-explanation-of-magnetic-storms-longer-life.html | Notes on Science; New Explanation of Magnetic Storms -- Longer Life Span | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/conde-nast-dead-publisher-was-68-founded-headed-own-firm-issuing.html | CONDE NAST DEAD; PUBLISHER, WAS 68; Founded, Headed Own Firm, Issuing Vogue, House and Garden, Other Periodicals BEGAN CAREER AS LAWYER Came From St. Louis to Serve as CoUier's Executive-Was Figure in Society | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/edythe-marie-finneran-is-wed.html | Edythe Marie Finneran Is Wed | True | Special o TH NE".V YORK TXMIgS. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/red-white-and-blue-shifts-a-proposal-for-adjusting-working-hours-in.html | Red, White and Blue Shifts; A proposal for adjusting working hours in war industries. It involves the problem of sleep in relation to temperatureof the body. Red, White and Blue Shifts | True | By Waldemar Kaempffert | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/archer-beats-ferrara-takes-decision-in-8round-bout-at-the-ridgewood.html | ARCHER BEATS FERRARA; Takes Decision in 8-Round Bout at the Ridgewood Grove | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/bomber-plunges-into-bay.html | Bomber Plunges Into Bay | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/shakeup-impends-in-nutrition-drive-houghton-resignation-is-cited-as.html | SHAKE-UP IMPENDS IN NUTRITION DRIVE; Houghton Resignation Is Cited as Sign of Conflict Which Is Hurting Program SHAKE-UP IMPENDS IN NUTRITION DRIVE | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-story-of-meat-and-rationing-secretary-wickard-explains-the.html | The Story of Meat and Rationing; Secretary Wickard explains the process of turning corn into pork chops and grain into beefsteak. He also tells why, despite heavy production, demand will outrun supply. The Story of Meat and Rationing | True | By Claude R. Wickard Secretary of Agriculture | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-pendulum-of-the-raf.html | THE PENDULUM OF THE R.A.F. | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/wheat-corn-rise-on-loan-outlook-new-proposals-for-control-of-prices.html | WHEAT, CORN RISE ON LOAN OUTLOOK; New Proposals for Control of Prices Add Up to 1c a Bushel to Values WEATHER ALSO A FACTOR Rye Loses 1/2c Net as Not Under Legislative Protection -- Oats Firm -- Beans Inactive | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/xray-treatment-tested-in-severe-asthma-cases.html | X-Ray Treatment Tested In Severe Asthma Cases | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/heinlein-leads-decatur-golfers.html | Heinlein Leads Decatur Golfers | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/57-gross-atlantic-on-4-flying-boats-days-arrivals-from-europe.html | 57 GROSS ATLANTIC ON 4 FLYING BOATS; Day's Arrivals From Europe Establish New Record for La Guardia Field AL JOLSON TALKS OF A.E.F. Says He Found Our Troops in England and Ireland Eager for American Entertainment | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/scovilt-van-name.html | Scovilt -- Van Name | True | Special to THE NZW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/miss-cornelia-horn-is-married.html | Miss Cornelia Horn Is Married | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/32-aliens-seized-in-new-fbi-raids-dynamite-guns-and-burglar-tools.html | 32 ALIENS SEIZED IN NEW F.B.I. RAIDS; Dynamite, Guns and Burglar Tools Taken in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/arizona-teachers-aids-conservation-longrange-program-under-way-to.html | Arizona Teachers Aids Conservation; Long-Range Program Under Way to Show Best Use Of Natural Resources | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/our-backing-of-russia-regarded-as-allimportant-maintenance-of-that.html | Our Backing of Russia Regarded as All-Important; Maintenance of That Country's Stand Against Germany Is Viewed as Transcending Any and All Considerations of Politics or Religion | True | THOMAS W. LAMONT | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/a-story-of-the-theatre-and-other-fiction-quicksilver-by-fitzroy.html | A Story of the Theatre and Other Fiction; QUICKSILVER. By Fitzroy Davis. 620 pp. New York: Harcourt, Brace & Co. $3. | True | By Jack Gould | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/rights-in-a-democracy.html | RIGHTS IN A DEMOCRACY | True | DONALD G. HOFFMAN. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/grew-to-speak-at-rally.html | Grew to Speak at Rally | True | | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/plans-antitrust-suit-on-6-gypsum-concerns-justice-department-to-act.html | PLANS ANTI-TRUST SUIT ON 6 GYPSUM CONCERNS; Justice Department to Act as Criminal Action Fails | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/device-to-pick-up-mail-or-cargo-without-plane-landing-patented.html | Device to Pick Up Mail or Cargo Without Plane Landing, Patented; Gondola Is Dropped on a Cable as the Carrier Circles Aloft, and Receives Or Delivers Load DEVICE TO PICK UP AIR MAIL PATENTED | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-crisis-is-reported.html | New Crisis Is Reported | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/williams-witmer.html | Williams Witmer | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/margaret-e-morgan-bride-in-baltimore-has-six-attendants-at-wedding.html | MARGARET E. MORGAN BRIDE IN BALTIMORE; Has Six Attendants at Wedding to Ensign Horace W. Whitman | True | Special to THE E,V YORK TIMES | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/main-indian-ports-are-bases.html | Main Indian Ports Are Bases | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/nicaraguan-officers-shifted.html | Nicaraguan Officers Shifted | True | Special Cable to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/plane-rows-discounted-controversy-over-merits-viewed-as-hardy.html | Plane Rows Discounted; Controversy Over Merits Viewed as Hardy Perennial | True | STERLING HALSTEAD | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/colby-increases-history-emphasis-third-of-student-body-is-enrolled.html | Colby Increases History Emphasis; Third of Student Body Is Enrolled in This Field For Coming Year | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/the-gibson-girl-is-still-with-us-time-manners-and-clothes-may.html | The Gibson Girl Is Still With Us; Time, manners and clothes may change, says her creator, at 75; but at heart the generations of women that he has observed are much alike. Gibson Girls Still Here | True | By S.j. Woolfdark Harbor, Me. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/as-commandos-swarm-ashore-and-attack-commando-attack-by-gordon.html | As Commandos Swarm Ashore and Attack; COMMANDO ATTACK. By Gordon Holman. Illustrated with British Official Photographs. 258 pp. New York: G.P. Putnam's Sons: $2.50. | True | By Frank S. Adams | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/jersey-soldier-identified-body-of-camp-edwards-private-was-found-in.html | JERSEY SOLDIER IDENTIFIED; Body of Camp Edwards Private Was Found in Ocean Wednesday | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/davidson-in-00-draw-plays-a-scoreless-game-with-north-carolina.html | DAVIDSON IN 0-0 DRAW; Plays a Scoreless Game With North Carolina State Eleven | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/declares-women-will-speed-peace-mrs-hobby-tells-auxiliary-of-legion.html | DECLARES WOMEN WILL SPEED PEACE; Mrs. Hobby Tells Auxiliary of Legion the Waacs Will Help in Winning the War SHE PRAISES PERSONNEL Members Are Called Willing, Energetic, Conscientious in Kansas City Talk | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/says-only-one-dispute-in-2000-ends-in-a-strike.html | Says Only One Dispute In 2,000 Ends in a Strike | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/report-on-dr-gs-boys.html | REPORT ON DR. G'S BOYS | True | By W.t. Arms | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-british-tanks-held-worlds-best.html | New British Tanks Held 'World's Best' | True | Wireless to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/brazilians-watch-dakar.html | Brazilians Watch Dakar | True | Special Cable to THE NEW YORK TIMES. | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/blood-bank-aided-by-police-donors-city-force-is-systematically.html | BLOOD BANK AIDED BY POLICE DONORS; City Force Is Systematically Giving to Transfusion Supply of Red Cross Here 750 VOLUNTEERS IN MONTH Woman and Her Seven Sailor Brothers Come to Center Together to Contribute | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/iir-george-s-poiroy.html | IIRS. GEORGE S. POIROY | True | Special to T Ew YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/3day-police-parley-to-begin-tomorrow-international-chiefs-group-to.html | 3-DAY POLICE PARLEY TO BEGIN TOMORROW; International Chiefs Group to Study War Measures | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/two-sixweek-tours-of-our-colleges-to-be-made-by-students-from.html | Two Six-Week Tours of Our Colleges To Be Made by Students From Abroad | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/speaking-of-books-.html | Speaking of Books -- | True | R.v.G. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/new-film-courses-at-city.html | New Film Courses at City | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/colorado-offering-five-new-courses-all-grouped-under-heading-world.html | Colorado Offering Five New Courses; All Grouped Under Heading 'World Crisis' and Cover A Wide Area | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/rockefeller-entertained-in-peru.html | Rockefeller Entertained in Peru | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/more-figs.html | More Figs | True | Mrs. HARRY A. JENNISON, | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/food-south-of-the-border-is-inexpensive-and-tasty.html | Food South of the Border Is Inexpensive and Tasty | True | By Elinor Wendy | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/thousands-return-at-mobile.html | Thousands Return at Mobile | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/connecticut-race-opened-by-mlevy-socialists-nominate-him-by.html | CONNECTICUT RACE OPENED BY M'LEVY; Socialists Nominate Him by Acclamation to Run Again for the Governorship MAYHEW IN SECOND PLACE Bridgeport Mayor Calls on His Opponents to Campaign on Strictly State Issues | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/placement-record-set-in-britain.html | Placement Record Set in Britain | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/walkout-at-depew-ends.html | Walkout at Depew Ends | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/harriet-a-melwain-exdean-of-women-at-penn-state-mr-holyoke-alumna.html | HARRIET A. M'ELWAIN; Ex-Dean of Women at Penn State -- Mr. Holyoke Alumna, 1881 | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/columbia-to-open-for-its-189th-year-academic-term-will-begin-on.html | COLUMBIA TO OPEN FOR ITS 189TH YEAR; Academic Term Will Begin on Wednesday With Address by President Butler MARCH WILL PRECEDE IT Military Atmosphere Will Be in Evidence -- Registration Will Begin Tomorrow | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/soldiers-lose-107-field-goal-by-marefos-provides-margin-for-giants.html | SOLDIERS LOSE, 10-7; Field Goal by Marefos Provides Margin for Giants at Syracuse CANTOR GETS TOUCHDOWN Goodnight Scores for Army's Western Squad on 93-Yard Run After Interception FOOTBALL GIANTS TOP SOLDIERS, 10-7 | True | By Arthur Daleyspecial To the New York Times. | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/british-closing-in-upon-tananarive-2-columns-drive-for-capital-of.html | BRITISH CLOSING IN UPON TANANARIVE; 2 Columns Drive for Capital of Madagascar -- One Reported Less Than 60 Miles Away ENCOUNTER ROAD BLOCKS Radio on Island Reports That a Port South of Tamatave Has Been Occupied | True | Special Cable to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/consumer-welfare-sought-by-danaher-in-inflation-curb-senator.html | CONSUMER WELFARE SOUGHT BY DANAHER IN INFLATION CURB; Senator, Sponsoring Substitute Measure, Asserts Pending Plans Increase Prices for All REPUBLICANS IN ACCORD Will Give General Support to Brown-Wagner Draft, Reserving Right to Amend CONSUMER WELFARE SOUGHT BY DANAHER | True | By C.p. Trussellspecial To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/japanese-ship-hit-by-allied-bombers-flying-fortresses-start-fire-on.html | JAPANESE SHIP HIT BY ALLIED BOMBERS; Flying Fortresses Start Fire on Cargo Vessel in Foray Off New Guinea Coast BASES HAMMERED AGAIN Attacks on Lae, Buna and Buka Continue -- Jungle Fighting Limited to Patrols | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/nyu-revises-whole-program-curricula-of-14-units-are-expanded-to.html | N.Y.U. Revises Whole Program; Curricula of 14 Units Are Expanded to Meet War Conditions | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/air-associates-sign-winwar-labor-pact-workers-unanimously-ratify.html | AIR ASSOCIATES SIGN 'WIN-WAR' LABOR PACT; Workers Unanimously Ratify Contract Raising Pay 10% | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/edgar-boatwright.html | Edgar -- Boatwright | True | Special to THE NEW YOIK Trns. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/notes-for-the-shopper-around-town-new-things-for-the-babys-room.html | Notes for the Shopper Around Town; New Things for the Baby's Room -- Ribbon Hats | True | By Charlotte Hughes | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/concert-and-opera-city-of-baltimore-subsidizes-and-expands-its.html | CONCERT AND OPERA; City of Baltimore Subsidizes and Expands Its Symphony Orchestra | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/chase-national-bank-65-years-old-today.html | Chase National Bank 65 Years Old Today | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/mineola-fair-closes-centennial-season-new-interest-in-farm-exhibits.html | MINEOLA FAIR CLOSES CENTENNIAL SEASON; New Interest in Farm Exhibits Shown and Attendance Rises | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/tokyo-aide-in-russia-is-reported-leaving-germans-say-embassy.html | TOKYO AIDE IN RUSSIA IS REPORTED LEAVING; Germans Say Embassy Secretary Was Called for Consultation | True | | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/lumber-men-hail-us-aid-on-output-mcclure-cites-several-steps-taken.html | LUMBER MEN HAIL U.S. AID ON OUTPUT; McClure Cites Several Steps Taken by Government to Help Solve Problems LUMBER MEN HAIL U.S. AID ON OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/pope-has-long-talk-with-taylor-move-to-aid-jews-in-france-seen-us.html | Pope Has Long Talk With Taylor; Move to Aid Jews in France Seen; U.S. HELP TO JEWS IN FRANCE IS SEEN | True | By Daniel Brighamby Telephone To the New York Times. | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/two-die-hunting-for-others.html | Two Die Hunting for Others | True | | C1B 556497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/now-more-than-ever-fall-is-the-time-for-planting-in-addition-to-the.html | Now, More Than Ever, Fall Is the Time for Planting, In Addition to the Natural Benefits, the War Makes It Particularly Desirable That Gardeners Get an Early Start | True | By F.f. Rockwell | C1B 556497 |
| 1942-09-20 | 1942-09-20 | https://www.nytimes.com/1942/09/20/archives/lake-champlain-a-busy-road-when-the-wild-fowl-migrate.html | Lake Champlain a Busy 'Road' When the Wild Fowl Migrate | True | By Fred Copeland | C1B 556497 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/film-men-to-confer-at-nyu.html | Film Men to Confer at N.Y.U. | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/salvage-month.html | SALVAGE MONTH | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/thomas-h-jackmai.html | THOMAS H. JACKMAI | True | special to THz Nzw' YORK ThugS. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/szell-conductor-engaged-by-opera-czech-well-known-by-music.html | SZELL, CONDUCTOR ENGAGED BY OPERA; Czech Well Known by Music Audiences Here to Fill Guest Role at Metropolitan LOCAL DEBUT WITH NBC Came to This Country in 1939 After a Career in Berlin, Prague and Other Cities | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/syracuse-blanks-jerseys-again-40-chiefs-gain-20-advantage-in-final.html | SYRACUSE BLANKS JERSEYS AGAIN, 4-0; Chiefs Gain 2-0 Advantage in Final Play-Off Series When Barrett Hurls 4 -- Hitter COOMBS YIELDS 2 HOMERS Harrington and Mele Connect, Latter With Sauer on Base, to Account for 3 Runs | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/british.html | British | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/e-j-connolly-dies-lawyer-4-decades-ormer-president-of-brooklyn-bar.html | E. J. CONNOLLY DIES; LAWYER 4 DECADES; 'ormer President of Brooklyn Bar Association Was Long a Leading Catholic Laymn ! i ACTIVE IN MANY GROUPS Once Head of Orphan Asylum, Trustee of the Industrial Home for the Blind | True | Special to Tm NKW YORK TZgS. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/rise-in-french-stocks-checked-by-government.html | Rise in French Stocks Checked by Government | True | Wireless to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/halifax-says-war-tests-christianity-its-survival-is-real-issue-he.html | HALIFAX SAYS WAR TESTS CHRISTIANITY; Its Survival Is Real Issue, He Declares, and British Are Resolved to Make It Work HALIFAX SAYS WAR TESTS CHRISTIANITY | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/inflation-control.html | INFLATION CONTROL | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/willkie-grieves-indians-nationalists-had-hoped-he-would-be.html | WILLKIE GRIEVES INDIANS; Nationalists Had Hoped He Would Be Arbitrator | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/retain-strength-forrestal-urges-undersecretary-of-navy-tells-youth.html | RETAIN STRENGTH, FORRESTAL URGES; Under-Secretary of Navy Tells Youth Never Again to Let Nation Discard Arms WILSON WORDS RECALLED He Predicted Cost of Redoing Job Would Rise Tenfold, Princeton Speaker Says | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/training-flight-fatal-to-2.html | Training Flight Fatal to 2 | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/flags-to-fly-in-nurses-drive.html | Flags to Fly in Nurses' Drive | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/financial-newss-indices-industrial-shares-higher-in-london-bonds.html | FINANCIAL NEWSS INDICES; Industrial Shares Higher in London -- Bonds Off Slightly | True | Wireless to THE NEW YORK TIMES. | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/rockefeller-in-ecuador.html | Rockefeller in Ecuador | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/helen-h-curr____yy-engaged-beard-school-alumna-is-fiancee-l-i-of.html | HELEN H. CURR____YY ENGAGED; Beard School Alumna Is Fiancee l l of Aviation Cadet Allen H. King | True | Special to TErm NEW YORK 'LMS. ] | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/miss-helene-coler-prospective-bride-daughter-of-major-in-the-army.html | MISS HELENE COLER PROSPECTIVE BRIDE; Daughter of Major in the Army Medical Corps Betrothed to Richard S. Jackson ATTENDED SMITH COLLEGE Fiance, Graduate of Yale, Is an, Aide to Father, Publisher of The New Haven Register | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/to-repair-or-alter-uniforms.html | To Repair or Alter Uniforms | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/deborah-l-gray-married-bride-of-ensign-douglas-barton-jr-usnr-in.html | DEBORAH L. GRAY MARRIED; Bride of Ensign Douglas Barton Jr., U.S.N.R., in Elizabeth | True | Special to TIS qs YORK TIIZ[ES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/fights-city-utility-plan-bronx-chamber-criticizes-proposal-to-buy.html | FIGHTS CITY UTILITY PLAN; Bronx Chamber Criticizes Proposal to Buy Yardstick Plant | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/death-of-von-kleist-denied-by-germany-soviet-stands-by-story-lists.html | DEATH OF VON KLEIST DENIED BY GERMANY; Soviet Stands by Story, Lists 2 More Generals Killed | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/task-of-church-defined.html | Task of Church Defined | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/loneliest-man-in-town-spends-entire-night-in-elevator-stalled-15-st.html | Loneliest Man in Town Spends Entire Night In Elevator Stalled 15 Stories Up in 42d St. | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/politics-urged-on-women-mrs-weiss-of-republican-clubs-says-interest.html | POLITICS URGED ON WOMEN; Mrs. Weiss of Republican Clubs Says Interest Must Not Fail | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/crisis-at-stalingrad.html | CRISIS AT STALINGRAD | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/complete-trust-held-need.html | Complete Trust Held Need | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/chilean-axis-break-urged-youth-congress-asks-for-end-of-trade-and.html | CHILEAN AXIS BREAK URGED; Youth Congress Asks for End of Trade and Diplomatic Ties | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/20000000-in-gifts-to-britain.html | 20,000,000 in Gifts to Britain | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/boy-killed-in-elevator-accident.html | Boy Killed in Elevator Accident | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/australian-warns-foe-plans-slavery-latham-exenvoy-to-tokyo-tells-of.html | AUSTRALIAN WARNS FOE PLANS SLAVERY; Latham, Ex-Envoy to Tokyo, Tells of Efforts at Home | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/divine-aid-asked-for-yugoslavia-services-of-intercession-held-at-st.html | DIVINE AID ASKED FOR YUGOSLAVIA; Services of Intercession Held at St. John's and Elsewhere in Anglican World MESSAGE FROM KING READ Peter Says His Peoples Will 'Perish Utterly' Rather Than Remain Enslaved | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/tyng-to-aid-dewey.html | Tyng to Aid Dewey | True | | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/pirates-halt-reds-and-play-33-tie-wyrosteks-triple-drives-in-run.html | PIRATES HALT REDS AND PLAY 3-3 TIE; Wyrostek's Triple Drives In Run That Decides Opener in 13th Inning, 2-1 WALK BRINGS DEADLOCK Conger Issues Pass to Haas With Bases Filled in 7th -- Sunday Law Ends Game | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/british-navy-losses-more-than-replaced-alexander-praises-builders.html | BRITISH NAVY LOSSES MORE THAN REPLACED; Alexander Praises Builders of Ships and Repair Workers | True | Wireless to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/caracas-paper-accuses-spanish-legation-trojan-horse-for-nazis-it.html | CARACAS PAPER ACCUSES; Spanish Legation 'Trojan Horse for Nazis,' It Says | True | By Air Mail To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/corn-makes-further-gain-one-to-three-weeks-needed-to-end-danger.html | CORN MAKES FURTHER GAIN; One to Three Weeks Needed to End Danger From Killing Frost | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/lehman-reviews-harlem-guard-unit-at-camp-smith-he-stresses.html | LEHMAN REVIEWS HARLEM GUARD UNIT; At Camp Smith He Stresses Importance of the State's Military Organization COMMANDER IS PROMOTED Lieut. Col. William W. Chisum Commissioned a Colonel at Close of Governor's Talk | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/jeanne-mulcahy-will-be-married-i-alumna-of-marymount-collegei.html | JEANNE MULCAHY WILL BE MARRIED; I 'Alumna of Marymount Collegel Engaged to Lieut. Thomas i Elwood Fisher, U.S.A. | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/mrs-thomas-d-leonard-daughter-of-exheacl-louisville-nashville.html | MRS. THOMAS D. LEONARD; Daughter of Ex-Head Louisville & Nashville Railroad Dies | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/rams-pass-attack-trips-eagles-2414-jacobs-and-hall-toss-half-the.html | RAMS' PASS ATTACK TRIPS EAGLES, 24-14; Jacobs and Hall Toss Half the Length of Field to Boone and Wilson for Scores LOSERS STRIKE SWIFTLY Sears Seizes Poor Cleveland Snap-Back for a Touchdown on First Scrimmage Play | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/labors-stake-in-war-stressed-by-edison-governor-commends-shipyard.html | LABOR'S STAKE IN WAR STRESSED BY EDISON; Governor Commends Shipyard Workers at Union Ceremony | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/hockey-circuit-cut-to-5-clubs.html | Hockey Circuit Cut to 5 Clubs | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/sacrifice-held-negative-neale-says-americans-should-feel-privilege.html | 'SACRIFICE HELD NEGATIVE; Neale Says Americans Should Feel 'Privilege' in War | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/conde-nast-service-tomorrow.html | Conde Nast Service Tomorrow | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/japanese-to-be-repatriated.html | Japanese to Be Repatriated | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/3-killed-in-louisiana.html | 3 Killed in Louisiana | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/housing-priorities-urged-adequate-living-quarters-called-essential.html | HOUSING PRIORITIES URGED; Adequate Living Quarters Called Essential to the War Effort | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/italian.html | Italian | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/to-lift-chicago-spans-as-shipbuilding-aid-navy-plans-higher.html | TO LIFT CHICAGO SPANS AS SHIPBUILDING AID; Navy Plans Higher Clearances for War-Effort Economy | True | Special to THE NEW YORK TIMES. | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/zannette-of-elcoza-best-mrs-froelichs-afghan-wins-in-benefit-match.html | ZANNETTE OF ELCOZA BEST; Mrs. Froelich's Afghan Wins in Benefit Match Show | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/in-british-information-post.html | In British Information Post | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/blow-dealt-saar-reich-industrial-areas-pounded-in-twoway-attack-by.html | BLOW DEALT SAAR; Reich Industrial Areas Pounded in Two-Way Attack by British TRAINS, SHIPPING BOMBED Explosives Plunge Into Fires in Nazi Party Birthplace -- 10 Raiding Planes Lost BLOW DEALT SAAR; MUNICH IS RAIDED | True | By Raymond Daniellwireless To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/greeted-by-high-officials.html | Greeted by High Officials | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/quackenbos-home-first-takes-fourmile-run-at-neighborhood-meet-in.html | QUACKENBOS HOME FIRST; Takes Four-Mile Run at Neighborhood Meet in Brooklyn | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/speed-on-parkways-cut-35mile-limit-now-in-effect-on-long-island.html | SPEED ON PARKWAYS CUT; 35-Mile Limit Now in Effect on Long Island State Arteries | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/macon-wins-playoff-series.html | Macon Wins Play-Off Series | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/bridge-tea-for-officers-wives.html | Bridge Tea for Officers' Wives | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/lehman-asks-public-to-mark-indian-day-he-says-iroquois-confederacy.html | LEHMAN ASKS PUBLIC TO MARK INDIAN DAY; He Says Iroquois Confederacy Influenced Our Own Union | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/two-elite-guards-slain-in-paris-sabotage-rises-on-russian-plea-two.html | Two Elite Guards Slain in Paris; Sabotage Rises on Russian Plea; TWO ELITE GUARDS ARE SLAIN IN PARIS | True | By the United Press. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/troop-train-blast-reported.html | Troop Train Blast Reported | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/tolerance-is-praised-decline-in-racial-prejudice-is-pointed-out-by.html | TOLERANCE IS PRAISED; Decline in Racial Prejudice Is Pointed Out by Houck | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/ten-commandments-cited-as-world-rule-only-basis-for-true-peace-and.html | TEN COMMANDMENTS CITED AS WORLD RULE; Only Basis for True Peace and Order, Says Mgr. M'Entegart | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/burma-marriage-tax-abolished.html | Burma Marriage Tax Abolished | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/opposition-gains-in-swedish-ballot-early-returns-reveal-shift.html | OPPOSITION GAINS IN SWEDISH BALLOT; Early Returns Reveal Shift -- Communists Show Strength | True | By Telephone To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/giants-games-postponed-two-contests-with-braves-are-shifted-to-polo.html | GIANTS' GAMES POSTPONED; Two Contests With Braves Are Shifted to Polo Grounds | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/west-side-garage-is-sold-by-a-bank-peter-cole-realty-corp-buys-a-on.html | WEST SIDE GARAGE IS SOLD BY A BANK; Peter Cole Realty Corp. Buys a One-Story Building on Twenty-ninth Street CASH PAID FOR TENEMENT Central Savings Disposes of Flat on West Eleventh St. -- Yorkville Loft Deal | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/disease-index-up-in-reich-report-in-london-shows-heavy-rise-in.html | DISEASE INDEX UP IN REICH; Report in London Shows Heavy Rise in Infectious Types | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/purple-heart-for-kin-of-dead.html | Purple Heart for Kin of Dead | True | | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/33-russians-honored-amid-battle.html | 33 Russians Honored Amid Battle | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/dr-ttiolgla-bullard-an-upstate-leader-long-active-in-civic-affairs.html | DR. TtiOlglA$ BULLARD, AN UP-STATE LEADER; Long. Active in Civic Affairs in Schuylervi[[e -- Dies at 79 | True | Special to THE NE?%V YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/all-in-college-to-starve-faculty-plans-hunger-strike-against.html | ALL IN COLLEGE TO STARVE; Faculty Plans Hunger Strike Against Students and Vice Versa | True | Wireless to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/police-gazette-barred-from-mails-for-obscene-and-lewd-pictures-once.html | Police Gazette Barred From Mails For 'Obscene and Lewd' Pictures; Once Popular and Prosperous Barber Shop Adjunct No Longer 'an American Tradition,' Postoffice Department Finds | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/british-raid-areas-in-sicily-greece-italians-acknowledge-forays-say.html | BRITISH RAID AREAS IN SICILY, GREECE; Italians Acknowledge Forays -- Say Gibraltar Maintains Alert After Blasts Near By TOBRUK, BARDIA BOMBED R.A.F. in Egypt Also Strikes at Axis Forces Between El Alamein and El Daba | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/bank-capital-discussed.html | Bank Capital Discussed | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/athletics-divide-closing-contests-ending-season-a-week-early-they.html | ATHLETICS DIVIDE CLOSING CONTESTS; Ending Season a Week Early, They Bow to Senators, 11-9, Then Win in Tenth, 2-1 | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/asks-quick-polltax-ban-norris-to-insist-on-expeditious-action-on.html | ASKS QUICK POLL-TAX BAN; Norris to Insist on 'Expeditious Action' on National Bill | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/englewood-gets-ambulance.html | Englewood Gets Ambulance | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/edna-t-valentine-brideelect.html | Edna T. Valentine Bride-Elect | True | Special to TH NZW YOR TIMES | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/valmy-fetes-are-curbed.html | Valmy Fetes Are Curbed | True | By Telephone To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/britons-to-pick-cotton-in-south.html | Britons to Pick Cotton in South | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/new-seaman-home-opens-second-rest-center-for-torpedo-survivors-will.html | NEW SEAMAN HOME OPENS; Second Rest Center for Torpedo Survivors Will Be in Maryland | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/singer-to-sponsor-ship-marian-anderson-will-name-the-booker-t.html | SINGER TO SPONSOR SHIP; Marian Anderson Will Name the Booker T. Washington | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/separate-peace-bid-denied-by-finland-knowledge-of-statement-by.html | SEPARATE PEACE BID DENIED BY FINLAND; Knowledge of Statement by Envoy to U.S. Disclaimed | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/exchief-condemns-vallin.html | Ex-Chief Condemns Vallin | True | By Telephone To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/safeguarding-of-bonds-urged.html | Safeguarding of Bonds Urged | True | JOSEPH H. FINK | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/floor-for-grains-worries-traders-brokers-inclined-to-mark-time-till.html | 'FLOOR' FOR GRAINS WORRIES TRADERS; Brokers Inclined to Mark Time Till Final Action on Price Legislation WHEAT HIGHER IN WEEK Farmers Show Little Desire to Sell Surplus -- No. 2 Red 13c Higher Than September 'FLOOR' FOR GRAINS WORRIES TRADERS | True | Special to THE NEW YORK TIMES. | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/marthur-planes-burn-six-vessels-take-toll-at-lae-and-also-raid-buna.html | M'ARTHUR PLANES BURN SIX VESSELS; Take Toll at Lae and Also Raid Buna and Kokoda in New Forays Against Japanese | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/i36991-concerns-in-state-use-payroll-savings-plan-i.html | I.36,991' Concerns in State Use Payroll Savings Plan I | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/sales-tax-advocated.html | Sales Tax Advocated | True | NATHAN I. BIJUR | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/meeting-on-consumer-education.html | Meeting on Consumer Education | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/7-us-airplanes-listed-in-12-best-in-the-world.html | 7 U.S. Airplanes Listed In '12 Best in the World" | True | By the United Press. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/british-still-gaining-in-madagascar-push-french-governor-general.html | BRITISH STILL GAINING IN MADAGASCAR PUSH; French Governor General Leaves Capital for Southern Base | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/bank-reports-dormant-accounts.html | Bank Reports Dormant Accounts | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/ontario-towns-tighten-dimout.html | Ontario Towns Tighten Dimout | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/5-teams-in-hockey-loop-rovers-and-coast-guard-among-eastern-league.html | 5 TEAMS IN HOCKEY LOOP; Rovers and Coast Guard Among Eastern League Sextets | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/army-plane-crash-in-jersey-kills-7-bodies-are-found-on-blue-mt-near.html | ARMY PLANE CRASH IN JERSEY KILLS 7; Bodies Are Found on Blue Mt., Near Blairstown -- Searchers Spend Night in Woods ARMY PLANE CRASH IN JERSEY KILLS 7 | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/surplus-of-capital-in-french-market-taxation-fails-to-absorb-new.html | SURPLUS OF CAPITAL IN FRENCH MARKET; Taxation Fails to Absorb New Funds Resulting From War | True | Wireless to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/indecision-marks-trading-in-cotton-upturn-in-prices-early-in-the.html | INDECISION MARKS TRADING IN COTTON; Upturn in Prices Early in the Week Not Sustained and Close Is Off 4-11 Points PRICE CONTROLS AWAITED Uncertainty on Legislation Keeps Many Traders From Making Big Commitments | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/daughter-to-f-e-johnsons-jr.html | Daughter to F. E. Johnsons Jr. | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/the-financial-week-stocks-and-bonds-higher-excited-fluctuation-in.html | THE FINANCIAL WEEK; Stocks and Bonds Higher -- Excited Fluctuation in Grain Prices | True | By Alexander D. Noyes | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/united-nations.html | United Nations | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/burma-held-eager-for-allies-return-disillusioned-by-japanese-new.html | BURMA HELD EAGER FOR ALLIES' RETURN; Disillusioned by Japanese 'New Order,' People Would Hail Liberation, Writer Says PROPAGANDA DRIVE URGED Program Linking National Aims to Democracy Termed Easier Than Reconquest | True | By Douglas Wilkienorth American Newspaper Alliance. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/dr-bonnell-urges-a-divine-outlook-5th-ave-presbyterian-pastor-asks.html | DR. BONNELL URGES A 'DIVINE OUTLOOK'; 5th Ave. Presbyterian Pastor Asks End of 'Immaturity' in Judgments About War | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/guffey-asks-limit-in-42-campaigning-bids-senate-candidates-omit.html | GUFFEY ASKS LIMIT IN '42 CAMPAIGNING; Bids Senate Candidates Omit Name-Calling, Concentrate on Our Winning the War FOR LOCAL ISSUES ONLY Honest and Sincere Discussion in Brief Drives Is Urged by Democratic Official | True | Special to THE NEW YORK TIMES. | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/protests-opa-rent-order-negro-council-predicts-endless-suits-over.html | PROTESTS OPA RENT ORDER; Negro Council Predicts Endless Suits Over Increases | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/miss-evelyn-oshrin-betrothed.html | Miss Evelyn Oshrin Betrothed | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/columbia-tickets-on-sale.html | Columbia Tickets on Sale | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/oshea-turecmo.html | O'Shea -- Turecmo | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/873-enroll-at-colgate.html | 873 Enroll at Colgate | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/1viiss-ie-len-tlcs.html | -1VIISS'I:!"E. LEN' T.-I[cS | True | Special to THB NEW YORK 'E. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/3500000-saving-in-schools-asked-citizens-budget-commission-opposes.html | $3,500,000 SAVING IN SCHOOLS ASKED; Citizens Budget Commission Opposes Employing Excess Teachers at Full Salary | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/legion-denounces-work-stoppages-adopts-war-plan-it-brands-drags-on.html | LEGION DENOUNCES WORK STOPPAGES; ADOPTS WAR PLAN; It Brands Drags on Production as 'Sabotage' and Calls on All to Share Sacrifices SEEKS FUTURE VETERANS Resolution Urges Congress to Amend Charter to Admit the Men of This War LEGION DENOUNCES WORK STOPPAGES STRIKE GAY NOTE FOR LEGIONNAIRES | True | By Russell B. Porterspecial To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/rodeo-tickets-on-sale-box-office-opens-today-200-to-take-part-in.html | RODEO TICKETS ON SALE; Box Office Opens Today -- 200 to Take Part in Show Oct. 7-25 | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/i-miss-ann-elizabeth-straus-becomes-bride-of-maynard-gertler.html | i Miss Ann Elizabeth Straus Becomes Bride Of Maynard Gertler at'Mamaroneck Home | True | Special to T NEW YORE TIMES, | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/auto-peace-tools-to-g0-into-scrap-all-not-needed-to-replace-parts.html | AUTO PEACE TOOLS TO G0 INTO SCRAP; All Not Needed to Replace Parts Will Be Sent by the Industry to Steel Mills | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/browns-white-sox-split-double-bill-st-louis-victor-42-after.html | BROWNS, WHITE SOX SPLIT DOUBLE BILL; St. Louis Victor, 4-2, After Heffner's Three Errors Let Chicagoans Win by 6-5 | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/agree-to-salute-in-illinois.html | Agree to Salute in Illinois | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/private-jobs-found-for-2600-on-relief-1036-get-work-near-here-and.html | PRIVATE JOBS FOUND FOR 2,600 ON RELIEF; 1,036 Get Work Near Here and 600 Up-State, Hodson Reports | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/defense-group-leaves-mexico.html | Defense Group Leaves Mexico | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/shipbuilding-union-to-meet-tomorrow-government-war-program-to-be.html | SHIPBUILDING UNION TO MEET TOMORROW; Government War Program to Be Stressed at Convention Here | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/s-towse-verity.html | s. TOWSE VERITY | True | Special to THB'lEw YORK TlhUCS. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/attack-proposal-for-using-silver-westerners-in-congress-say-eastern.html | ATTACK PROPOSAL FOR USING SILVER; Westerners in Congress Say Eastern Bankers Use War as Cloak for Revision 'UNITED FRONT' IS PLEDGED High Price for Supply Taken Off Market Is Defended as Spur to Other Metals | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/meat-rationing-protested.html | Meat Rationing Protested | True | DOROTHY A. SMITH | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/workers-census-ordered-by-vichy-all-french-males-from-18-to-50-not.html | WORKERS' CENSUS ORDERED BY VICHY; All French Males From 18 to 50 Not Employed 30 Hours a Week Must Register RESIGNATIONS RESTRICTED These and Dismissals Require Government Approval -- Laval Confers With Labor Leaders | True | By Lansing Warrenby Telephone To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/enemy-destroyer-sunk.html | Enemy Destroyer Sunk | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/rak_-b__-wck-i-secretary-to-harding-when-thei-latter-was-ohio.html | r.A.K._B__.?WCK I; Secretary to Harding When theI Latter Was Ohio Senator I | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/market-in-london-rises-irregularly-individual-industrial-issues.html | MARKET IN LONDON RISES IRREGULARLY; Individual Industrial Issues Advance as Investors Seek Post-War Profits GILT-EDGE STOCKS EASE Russian News Is Damper on Trading -- Heavy Government Loans Also a Factor | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/cardinal-passes-defeat-lions-130-schwenks-tosses-click-for.html | CARDINAL PASSES DEFEAT LIONS, 13-0; Schwenk's Tosses Click for Touchdowns After Detroit Fumbles Before 14,742 | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/william-a-mclelland.html | WILLIAM A. M'CLELLAND | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/small-businesses-held-endangered-trust-company-publication-says.html | SMALL BUSINESSES HELD ENDANGERED; Trust Company Publication Says Their Wartime Outlook Is Gloomy MANY UNABLE TO CONVERT Rush of Buying Is Predicted on Many Products When Peace Is Restored | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/board-to-meet-in-chicago.html | Board to Meet in Chicago | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/katherine-n-runyon-is-wed-to-army-man-bride-of-lt-william-s-johnson.html | KATHERINE N. RUNYON! IS WED TO ARMY MAN; Bride of Lt. William S. Johnson in New Brunswick Church | True | Special to ? NEW YORE TIldES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/ingersoll-a-lieutenant-former-editor-of-pm-wins-a-new-promotion.html | INGERSOLL A LIEUTENANT; Former Editor of PM Wins a New Promotion | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/phyllis-joyce-quits-show-to-aid-british-in-war.html | Phyllis Joyce Quits Show To Aid British in War | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/gordon-h-ohara-63-gulf-oil-exofficial-also-had-been-with-british.html | GORDON H. O'HARA, 63, GULF OIL EX-OFFICIAL; Also Had Been With British Ministry of War Transport | True | 8pdcla] to TH llvl YORK TrIES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/japanese.html | Japanese | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/minister-a-war-veteran-joins-army-as-private.html | Minister, a War Veteran, Joins Army as Private | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/sports-of-the-times-department-of-foreign-affairs.html | Sports of the Times; Department of Foreign Affairs | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/soy-beans-in-chicao0.html | SOY BEANS IN CHICAO0 | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/semipro-baseball-postponed.html | Semi-Pro Baseball Postponed | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/positions-improved-stalingrad-holds-streets-regained.html | Positions Improved; STALINGRAD HOLDS; STREETS REGAINED | True | By Ralph Parkerwireless To the New York Times. | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/surplus-of-fdig-put-at-294587895-agency-reports-for-year-to-june-30.html | SURPLUS OF FDIG PUT AT $294,587,895; Agency Reports for Year to June 30 -- Income, $65,658,605; Outgo, $6,317,200 13,456 BANKS ARE INSURED Net Decrease of Twenty-six in Six Months -- Only Three by Suspension | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/destroyer-takes-ways-bath-cuts-average-to-21-days-between-ship.html | DESTROYER TAKES WAYS; Bath Cuts Average to 21 Days Between Ship Launchings | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/daniel-f-sheeha1v.html | DANIEL F. SHEEHA1V | True | pecial to THE NEW YORK TLaXES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/comanche-in-desert-coaches-ball-team-indian-copilot-of-us-bomber.html | COMANCHE IN DESERT COACHES BALL TEAM; Indian Co-Pilot of U.S. Bomber Calls Play for Officers | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/malta-bags-two-seaplanes.html | Malta Bags Two Seaplanes | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/detroit-nine-takes-title.html | Detroit Nine Takes Title | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/state-forest-fire-aides-named.html | State Forest Fire Aides Named | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/mary-campbell-fiancee-i-i-brideelect-of-warrant-officeri-william.html | MARY CAMPBELL FIANCEE I I; Bride-Elect of Warrant OfficerI William Bird Coler, U.S.A. I | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/bingo-in-churches-scored-as-brazen-laws-defied-in-gods-name-the.html | BINGO IN CHURCHES SCORED AS 'BRAZEN'; Laws Defied in God's Name, the Rev. E.J. Mollenauer Says | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/knox-to-be-navy-day-speaker.html | Knox to Be Navy Day Speaker | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/us-units-in-india-go-on-vegetable-quests-take-long-trips-to-obtain.html | U.S. UNITS IN INDIA GO ON VEGETABLE QUESTS; Take Long Trips to Obtain the Vitamins Necessary to Fitness | True | North American Newspaper Alliance | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/labor-leader-leaves-havana.html | Labor Leader Leaves Havana | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/wliss-alexahdre-engaged-to-wed-former-student-at-the-hewlett-school.html | WIISS.. ALEXAHDRE ENGAGED TO. WED; Former Student at the Hewlett School for. Girls Will . Be Bride of Mich'ael W. Zara MADE HER DEBUT IN 1940 Fiance Was Graduated in I g38 From Milton Academy and This Year From Harvard | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/notre-dame-head-asks-victory-prayer-day-father-odonnell-makes.html | NOTRE DAME HEAD ASKS 'VICTORY PRAYER' DAY; Father O'Donnell Makes Request to Roosevelt to Set Time | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/10000000-in-forces-hinted-by-hershey-expects-supply-of-single-men.html | 10,000,000 IN FORCES HINTED BY HERSHEY; Expects Supply of Single Men and Those With Dependents to Be Exhausted Soon CHILDLESS MARRIED NEXT That Group Will Be Gone Year Hence Unless Teen-Age Youths Are Taken | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/connecticut-food-rally-lebanon-has-a-parade-showing-all-the-things.html | CONNECTICUT FOOD RALLY; Lebanon Has a Parade Showing All the Things It Raises | True | Special to THE NEW YORK TIMES. | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/weather-watched-for-corn-prospect-nearrecord-crop-predicted-but.html | WEATHER WATCHED FOR CORN PROSPECT; Near-Record Crop Predicted, but Need for a Period Free From Frost Is Stressed PRICES STEADY IN WEEK Product Ultimately Expected to Be Grain Most Affected by Control Legislation | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/bennett-assails-laval-expulsions-denounces-nazis-inhumanity-to.html | BENNETT ASSAILS LAVAL EXPULSIONS; Denounces Nazis' Inhumanity to Catholics, Protestants and Jews in Poland CITES THE VATICAN'S STAND Nominee for Governor Speaks at Convention in Hempstead of Polish Alliance | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/police-chiefs-open-meeting-here-today-convention-will-discuss.html | POLICE CHIEFS OPEN MEETING HERE TODAY; Convention Will Discuss Handling of War Emergencies | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/king-at-london-service.html | King at London Service | True | Wireless to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/vosefeld-blanka-excels-takes-shepherd-dog-tracking-laurels-prize-to.html | VOSEFELD BLANKA EXCELS; Takes Shepherd Dog Tracking Laurels -- Prize to Orkos | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/odt-ban-on-cabs-starts-onethird-are-withdrawn.html | ODT Ban on Cabs Starts; One-Third Are Withdrawn | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/miss-morine-e-groh-becomes-affianced-junior-at-marymount-to-be-the.html | MISS MORINE E. GROH BECOMES AFFIANCED; Junior at Marymount to Be the Bride of Ensign L. E. McShane | True | Special to T Nv YoR Txs. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/beginning-economy-at-home.html | Beginning Economy at Home | True | BEN WALLACK | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/bears-defeat-eastern-army-allstars-with-two-touchdowns-in-second.html | Bears Defeat Eastern Army All-Stars With Two Touchdowns in Second Half; 38,000 SEE CHICAGO TOP SOLDIERS, 14-7 Gallarneau Scores Both Bear Touchdowns, First on Long Run With Stolen Pass LATE 75-YARD MARCH WINS Standlee Counts for Army to Culminate Advance Paced by Bagarus in Third Period | True | By Allison Danzigspecial To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/bundles-for-britain-drive-seeks-to-raise-3200000-through-375.html | BUNDLES FOR BRITAIN DRIVE; Seeks to Raise $3,200,000 Through 375 Branches | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/appointments-announced.html | Appointments Announced | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/2258000-stirrup-pumps-go-into-production-for-sale-at-3-to-4-each-in.html | 2,258,000 Stirrup Pumps Go Into Production For Sale at $3 to $4 Each in Target Areas | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/old-ideals-called-a-goal-for-today-dr-peale-back-from-vacation.html | OLD IDEALS CALLED A GOAL FOR TODAY; Dr. Peale, Back From Vacation, Attacks the 'Wickedness in High Places and in Low' EARLIER ERA IS PICTURED Church Attendance and Lack of Class Consciousness of the Past Receive Praise | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/decrease-shown-in-british-prices-board-of-trades-commodity-index.html | DECREASE SHOWN IN BRITISH PRICES; Board of Trade's Commodity Index for August Down -- Changes During War | True | Wireless to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/albert-p-hanan-official-of-the-detroit-asphalt-paving-co-was-born.html | ALBERT P. HANAN; Official of the Detroit Asphalt Paving Co. -- Was Born Here | True | peclat to THZ T YORK Txs. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/to-repair-ancient-tree-blauvelt-descendants-to-keep-250yearold.html | TO REPAIR ANCIENT TREE; Blauvelt Descendants to Keep 250-Year-Old Black Walnut | True | | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/gas-coupon-thieves-hunted-by-fbi-men-connecticut-stamp-loot-put-at.html | 'GAS' COUPON THIEVES HUNTED BY F.B.I. MEN; Connecticut Stamp Loot Put at Million Gallons | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/michael-j-leo-developed-a-chain-of-thirty-womens-wear-shops.html | MICHAEL J. LEO; Developed a Chain of Thirty Women's Wear Shops | True | SPecial to THZ NIw YORK Tings. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/gibraltar-alert-reported.html | Gibraltar Alert Reported | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/asks-5fold-rise-in-women-toilers-army-officer-tells-aflcio-parley.html | ASKS 5-FOLD RISE IN WOMEN TOILERS; Army Officer Tells A.F.L.-C.I.O. Parley That West Coast War Industry Requires Them TO REPLACE SERVICE MEN Employer Opposition Reported Ceasing and Union Attitude Praised by U.S. Official | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/brookhattans-beat-scots.html | Brookhattans Beat Scots | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/will-sift-complaints-of-small-retailers-henderson-to-see-if.html | WILL SIFT COMPLAINTS OF SMALL RETAILERS; Henderson to See if Manufacturers Favor Big Stores | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/-mrs-james-p-duienberby-j.html | ] MRS. JAMES P. DU.iENBERBY J | True | Specta! to TE NEW YORZ Trms. . | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/lard-trade-held-back-for-higher-ceiling-with-stocks-now-smallest.html | Lard Trade Held Back for Higher Ceiling, With Stocks Now Smallest Since 1937 | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/partychurch-row-in-italy-reported-fascist-jurys-award-in-art.html | PARTY-CHURCH ROW IN ITALY REPORTED; Fascist Jury's Award in Art Exhibition Stirs Catholics | True | By Telephone To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/foreign-exchange-rates-week-ended-septembeyl-19-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPTEMBEYL 19, 1942 | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/secretary-stimson.html | SECRETARY STIMSON | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/hennelley-cavanaugh.html | Hennelley -- Cavanaugh | True | Special to T IEW RK TLaS. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/on-insurance-companys-board.html | On Insurance Company's Board | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/kyla-kelly.html | KYIA KELLY. | True | Special to THE iNEW YORK TIES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/london-times-cites-allied-faith.html | London Times Cites Allied Faith | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/russian-says-british-want-to-attack-now-pravda-editor-says-decisive.html | RUSSIAN SAYS BRITISH WANT TO ATTACK NOW; Pravda Editor Says Decisive Blow Can Be Struck in West | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/venezuela-encouraging-new-industries-to-supply-the-countrys.html | Venezuela Encouraging New Industries To Supply The Country's Essential Needs | True | By Air Mail To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/lymans-100-takes-allbore-laurels-watson-gains-highoverall-skeet.html | LYMAN'S 100 TAKES ALL-BORE LAURELS; Watson Gains High-Over-All Skeet Title on Record 394 | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/wright-near-peak-for-bout.html | Wright Near Peak for Bout | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/americans-beaten-by-21-fail-to-end-starlight-park-jinx-against.html | AMERICANS BEATEN BY 2-1; Fail to End Starlight Park Jinx Against Irish Team | True | | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/trading-in-oats-slackens-highest-prices-for-the-week-are.html | TRADING IN OATS SLACKENS; Highest Prices for the Week Are Established at Its Close | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/heads-broken-in-melee.html | Heads Broken in Melee | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/croton-water-system-nearing-its-centennial.html | Croton Water System Nearing Its Centennial | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/adds-364-to-blacklist-state-department-also-deletes-21-previously.html | ADDS 364 TO 'BLACKLIST'; State Department Also Deletes 21 Previously Banned | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/kills-wife-and-self-mans-shooting-ends-peaceful-family-reunion.html | KILLS WIFE AND SELF; Man's Shooting Ends Peaceful Family Reunion, Coroner Says | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/abuses-in-need-of-correction.html | Abuses in Need of Correction | True | WALTER SONNEBERG | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/here-we-go-to-tour-in-jersey.html | 'Here We Go' to Tour in Jersey | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/meyer-lines.html | Meyer -- Lines | True | Special to T Nv' YoRx ? 12gs. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/members-of-sect-beaten-in-2-cities-jehovahs-witnesses-adherents.html | MEMBERS OF SECT BEATEN IN 2 CITIES; Jehovah's Witnesses Adherents Hurt in Little Rock, Ark., by Twenty Raiders CONVENTION IS ATTACKED Klamath Fall., Ore., Crowd Lays Siege to Hall and Fights Religious Delegates | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/la-guardia-orders-policemen-to-sock-tinhorn-gamblers-tells-new.html | LA GUARDIA ORDERS POLICEMEN TO 'SOCK' TINHORN GAMBLERS; Tells New Members of Force to 'Be Quick on Trigger and You Will Win Promotion' WANTS NEW GAMING CURB In Broadcast Mayor Says He Will Try to Plug Loopholes Found in the Statutes LA GUARDIA ORDERS POLICE TO BE TOUGH | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/state-calls-for-loan-partly-for-school-costs.html | State Calls for Loan, Partly for School Costs | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/marcella-chandler-wed-to-capt-gregg-i-senators-daughter-is-attended.html | MARCELLA CHANDLER WED TO CAPT. GREGG I; Senator's Daughter Is Attended by Former Gloria Vanderbilt | True | Special to TH NW YORK TIMS. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/robert-j-yosco-69-vaudeville-star-exmember-of-comedy-teams-of-lyons.html | ROBERT J. YOSCO, 69, VAUDEVILLE STAR; Ex-Member of Comedy Teams of Lyons and Yosco, Pearl and Yosco Dies at His Home | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/nazi-planes-direct-battle-in-streets-fliers-over-stalingrad-radio.html | NAZI PLANES DIRECT BATTLE IN STREETS; Fliers Over Stalingrad Radio Instructions to the Forces Below, Germans Say | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/new-evening-edition-in-idaho.html | New Evening Edition in Idaho | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/aim-to-curb-sabotage-state-to-give-courses-in-schenectady-rochester.html | AIM TO CURB SABOTAGE; State to Give Courses in Schenectady, Rochester and New York | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/new-french-restrictions-textile-materials-controlled-as-well-as.html | NEW FRENCH RESTRICTIONS; Textile Materials Controlled as Well as School Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/liberty-stressed-by-french-canada-it-was-to-safeguard-it-that.html | LIBERTY STRESSED BY FRENCH CANADA; It Was to Safeguard It That Conscription Was Opposed, U.S. Bishop Is Told ANY DISLOYALTY DENIED The Issue, Says Nationalist, Is Whether Nation Must Fight Whenever Britain Fights | True | By Bishop Francis C. Kelleynorth American Newspaper Alliance. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/brooklyn-wins-42-after-73-setback-newsom-tops-phils-in-second-game.html | BROOKLYN WINS, 4-2, AFTER 7-3 SETBACK; Newsom Tops Phils in Second Game With Aid of Dodgers' Three-Run First Inning WYATT BEATEN IN OPENER Etten Homer With 2 On Sends Him to Cover in Fourth -- Melton Saves Hughes | True | By Roscoe McGowen | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/navy-in-a-special-drive.html | Navy in a Special Drive | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/british-dispute-a-nazi-claim-to-sinking-of-38-convoy-ships-berlin-a.html | British Dispute a Nazi Claim To Sinking of 38 Convoy Ships; Berlin Also Includes 6 Escort Craft in 6-Day Battle Toll -- Admits 'Sacrificial' Losses Gross -- Exaggeration, London Says CONVOY SHATTERED IN ARCTIC, NAZIS SAY | True | By David Andersonwireless To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/citrine-extols-russian-people.html | Citrine Extols Russian People | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/lily-bulb-exports-boom-bermuda-ships-3000-cases-biggest-output.html | LILY BULB EXPORTS BOOM; Bermuda Ships 3,000 Cases -- Biggest Output Since 1932 | True | Special Cable to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/football-dodgers-rout-strongs-team-triumph-by-353-in-benefit-at-new.html | FOOTBALL DODGERS ROUT STRONG'S TEAM; Triumph by 35-3 in Benefit at New Brunswick | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/ruth-morehouse-wed-to-soldieri.html | Ruth Morehouse Wed to SoldierI | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/bombers-work-described.html | Bombers' Work Described | True | Wireless to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/army-held-not-to-blame-did-not-issue-order-for-subway-dimout.html | Army Held Not to Blame; Did Not Issue Order for Subway Dimout, General O'Ryan Declares | True | JOHN F. O'RYAN | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/news-of-food-lessons-in-cooking-nearmeatless-dishes-are-to-be.html | News of Food; Lessons in Cooking Near-Meatless Dishes Are to Be Learned From Inventive Chinese | True | By Jane Holt | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/ehrenburg-hails-french-russian-says-hour-has-struck-for-uprisings.html | EHRENBURG HAILS FRENCH; Russian Says Hour Has Struck for Uprisings | True | Wireless to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/baxter-homestead-in-city-island-sold-residence-was-erected-in-1858.html | BAXTER HOMESTEAD IN CITY ISLAND SOLD; Residence Was Erected in 1858 on the Scofield Estate | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/warns-landlords-on-adequate-heat-mayor-says-fueloil-shortage-will.html | WARNS LANDLORDS ON ADEQUATE HEAT; Mayor Says FuelOil Shortage Will Not Be Allowed as an Excuse if Unjustified ARMY SHIRT NEED NOTED Manufacturers in the City Are Urged to Submit Bids on 8,000,000 Sought | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/army-to-train-radio-men-signal-corps-to-start-course-for-540-here.html | ARMY TO TRAIN RADIO MEN; Signal Corps to Start Course for 540 Here Next Month | True | | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/us-envoy-to-see-pope-tomorrow-taylors-second-conference-at-vatican.html | U.S. ENVOY TO SEE POPE TOMORROW; Taylor's Second Conference at Vatican May Be Last Before His Return Home AMERICAN SEES BRITON Pontiff's Talk to Members of Catholic Action Is Taken as Referring to Persecutions | True | By Telephone To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/industrial-output-continues-to-rise-retail-distribution-and-prices.html | INDUSTRIAL OUTPUT CONTINUES TO RISE.; Retail Distribution and Prices Also Up, Federal Reserve Board Reports INDUSTRIAL OUTPUT CONTINUES TO RISE | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/100000-tons-a-year-steel-goal-in-peru-formal-contract-for-15000000.html | 100,000 TONS A YEAR STEEL GOAL IN PERU; Formal Contract for $15,000,000 Industry Signed in Lima -- U. S. Furnishes Funds TO DEVELOP NEW BUSINESS Iron and Coal Mines Are to Be Exploited and Plant Built at Tidewater 100,000 TONS A YEAR STEEL GOAL IN PERU | True | By A.h. Hammondby Air Mail To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/fisher-tobey.html | Fisher -- Tobey | True | Special to T, NEW yoc Tzars. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/progerman-irishmen-spy-on-us-troops-in-ulster-progerman-irish-spy.html | Pro-German Irishmen Spy On U.S. Troops in Ulster; PRO-GERMAN IRISH SPY ON AMERICANS | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/32000000-pupils-face-treasury-call-schools-at-war-program-opens.html | 32,000,000 PUPILS FACE TREASURY CALL; 'Schools at War' Program Opens Friday at the Capital | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/emergency-work-for-children.html | Emergency Work for Children | True | NANCY ZILBOORG | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/nazis-in-raids-on-england.html | Nazis in Raids on England | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/says-ship-shortage-menaces-puerto-rico-chamber-of-commerce-head.html | SAYS SHIP SHORTAGE MENACES PUERTO RICO; Chamber of Commerce Head Appeals to Truman Group | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/100000-mines-strewn-by-raf-in-sea-routes.html | 100,000 Mines Strewn By R.A.F. in Sea Routes | True | Wireless to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/civil-air-patrol-for-border.html | Civil Air Patrol for Border | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/lapalje-tower.html | lapalje -- Tower | True | SPecial to TE /gw YORK T3ES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/canada-may-ration-beef-gordon-hints-at-early-action-similar-to-that.html | CANADA MAY RATION BEEF; Gordon Hints at Early Action Similar to That of U.S. | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/chinese-reported-6-miles-from-kinhwa-three-columns-are-closing-in.html | CHINESE REPORTED 6 MILES FROM KINHWA; Three Columns Are Closing In on Chekiang Capital | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/commodity-average-advanced-last-week-but-rise-in-fisher-index-was.html | COMMODITY AVERAGE ADVANCED LAST WEEK; But Rise in 'Fisher Index' Was Almost Wholly Due to Foods | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/three-die-in-indiana.html | Three Die in Indiana | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/unified-programs-asked-for-schools-end-of-distinction-between.html | UNIFIED PROGRAMS ASKED FOR SCHOOLS; End of Distinction Between Academic and Vocational Study Urged in Report JOB PREPARATION SOUGHT Culture Seen Overstressed Now in Some Institutions, Practical Work in Others | True | | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/urges-all-to-sacrifice-wadsworth-speaks-as-plaque-is-dedicated-at.html | URGES ALL TO SACRIFICE; Wadsworth Speaks as Plaque Is Dedicated at Rochester | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/books-authors.html | Books -- Authors | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/flaw-found-in-petrillo-plan-musicians-leader-might-succeed-only-in.html | Flaw Found in Petrillo Plan; Musicians' Leader Might Succeed Only in Alienating the Public | True | JEROME ALEXANDER | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/j0ephwarren-66-long-at-harvard-weld-professor-of-law-192942-dies-in.html | J0$EPHWARREN, 66, LONG AT HARVARD; Weld Professor of Law, 192942, Dies in Boston Hospital as Result of a Fall JOINED FACULTY IN 1913 Twice Served as Acting Dean of SchOOl -- Aide to President of University, 1907-13 | True | Special to THE TW YORK TrTES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/murray-calls-labor-ready-for-sacrifices-in-radio-plea-to-coal.html | MURRAY CALLS LABOR READY FOR SACRIFICES; In Radio Plea to Coal Miners, He Says Strikes Must Be Avoided | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/turkish-foreign-minister-iii.html | Turkish Foreign Minister III | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/adriatic-arming-by-axis-reported-defenses-are-being-built-and.html | ADRIATIC ARMING BY AXIS REPORTED; Defenses Are Being Built and Italian Troops Move On East Coast, Ankara Hears GUERRILLA FIGHT GOES ON Bulgarians Are Engaged -- Column of Rome's Forces Falls Into Ambush | True | Wireless to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/government-maturities-9750506800-in-year.html | Government Maturities $9,750,506,800 in Year | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/scrap-asked-in-braille-blind-requested-to-put-metal-and-rubber-in.html | SCRAP ASKED IN BRAILLE; Blind Requested to Put Metal and Rubber in Barrel | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/fort-worth-keeps-hornsby.html | Fort Worth Keeps Hornsby | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/women-of-britain-fight-inequalities-demand-same-compensation-as-men.html | WOMEN OF BRITAIN FIGHT INEQUALITIES; Demand Same Compensation as Men for War Injuries as Against Two-Thirds OPPOSE TAX CREDIT LAW Wives Charge That They Have No Share in Rebate -- Full Home Guard Status Urged | True | By Tania Longwireless To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/axis-libyan-ports-raided.html | Axis Libyan Ports Raided | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/business-men-warned-ignorance-of-rules-will-not-excuse-violation-of.html | Business Men Warned Ignorance of Rules Will Not Excuse Violation of Priorities | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/french-bank-reports-weekly-changes-in-advances-to-state-and-other.html | FRENCH BANK REPORTS; Weekly Changes in Advances to State and Other Items | True | Wireless to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/nazis-seize-insurance-concerns.html | Nazis Seize Insurance Concerns | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/to-sponsor-a-destroyer-col-fessendens-wife-will-name-it-for-his.html | TO SPONSOR A DESTROYER; Col. Fessenden's Wife Will Name It for His Father, the Inventor | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/rector-of-trinity-asks-for-morale-dr-fleming-tells-listeners-to.html | RECTOR OF TRINITY ASKS FOR MORALE; Dr. Fleming Tells Listeners to Discipline Themselves for Part in Current Crisis SERVICE TO GOD STRESSED Distinction Is Made Between Regimented Procedure and That of Free Will | True | | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/harvest-show-due-for-debut-tonight-armed-services-to-take-park-in.html | HARVEST SHOW DUE FOR DEBUT TONIGHT; Armed Services to Take Park in Victory Garden Opening in Grand Central Palace TO AID RELIEF GROUPS Exposition, Free to Fighting Men, Last Before Building Becomes Army Center | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/parker-downs-segura-wins-pacific-southwest-tennis-miss-betz-also.html | PARKER DOWNS SEGURA; Wins Pacific Southwest Tennis -- Miss Betz Also Triumphs | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/ship-workers-drop-dispute-over-ferry-vote-to-pay-5cent-toll-and-to.html | SHIP WORKERS DROP DISPUTE OVER FERRY; Vote to Pay 5-Cent Toll and to Return to Alabama Yard | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/mexican-troops-called-sent-to-veracruz-after-11-politicians-are.html | MEXICAN TROOPS CALLED; Sent to Veracruz After 11 Politicians are Assassinated | True | Special Cable to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/mcarthur-bedford.html | McArthur -- Bedford | True | Special to T NEVr YoaK TL/ES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/coal-crisis-faces-britain-in-winter-reduced-war-production-or-acute.html | COAL CRISIS FACES BRITAIN IN WINTER; Reduced War Production or Acute Hardship Is Forecast -- Safety Margin Slight RATIONING DEMAND RISES Commons' Debate Is Expected to Revive Issue -- Railroad Extravagance Is Cited | True | Wireless to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/17-survive-torpedoing-arrive-at-barbados-enemy-reports-a-sinking.html | 17 SURVIVE TORPEDOING; Arrive at Barbados -- Enemy Reports a Sinking Off Portugal | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/miss-hanan-first-in-yacht-elsalan-beats-mosbachers-susan-by-4.html | MISS HANAN FIRST IN YACHT ELSALAN; Beats Mosbacher's Susan by 4 Seconds in Regatta at Indian Harbor Club | True | By James Robbinsspecial To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/nadler-to-discuss-interest.html | Nadler to Discuss Interest | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/sees-democracy-revived-the-rev-ji-chapman-says-war-gives-it-new.html | SEES DEMOCRACY REVIVED; The Rev. J.I. Chapman Says War Gives It New Meaning | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/haegg-breaks-2-records-swedish-runner-clips-3mile-and-5000meter.html | HAEGG BREAKS 2 RECORDS; Swedish Runner Clips 3-Mile and 5,000-Meter Times | True | By Telephone To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/german.html | German | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/divine-right-of-man-stressed.html | Divine Right of Man Stressed | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/bessemer-steel-reported-lagging-wpb-starts-inquiry-to-learn-causes.html | BESSEMER STEEL REPORTED LAGGING; WPB Starts Inquiry to Learn Causes of Decline in Rate of Operations BESSEMER STEEL REPORTED LAGGING | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/people-ready-for-sacrifice-but-definite-action-in-washington-is.html | People Ready for Sacrifice; But Definite Action in Washington Is Regarded as Imperative | True | EDWARD CHILDS CARPENTER | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/sacramento-wins-flag-beats-los-angeles-twice-to-take-pacific-coast.html | SACRAMENTO WINS FLAG; Beats Los Angeles Twice to Take Pacific Coast Honors | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/filing-date-postponed-more-time-for-reports-on-mens-and-boys.html | FILING DATE POSTPONED; More Time for Reports on Men's and Boys' Clothing | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/dance-trends-shown-new-york-society-of-teachers-of-dancing-opens.html | DANCE TRENDS SHOWN; New York Society of Teachers of Dancing Opens Season | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/brown-wins-in-nicaragua.html | Brown Wins in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/hindus-and-british-blamed-by-jinnah-congress-seeks-to-deny-right-of.html | HINDUS AND BRITISH BLAMED BY JINNAH; Congress Seeks to Deny Right of Self-Determination to Moslems, He Declares WHILE BRITISH DO NOTHING He Says They Should Act to Insure Separate Moslem States -- Labor Backs War | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/riohard-varick.html | RIOHARD VARICK | True | Special to Tl. NEW YORK TIMEZ | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/demand-continues-for-suites-in-city-head-of-the-norwegian-trade.html | DEMAND CONTINUES FOR SUITES IN CITY; Head of the Norwegian Trade Mission Takes Apartment in 1070 Park Avenue BANKER LEASES A DUPLEX Edmund Streeter Rents on East Eighty-first Street -- Other Areas Active | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/will-offer-railway-stock.html | Will Offer Railway Stock | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/metro-buys-american-rights-to-gaslight-from-which-play-angel-street.html | Metro Buys American Rights to 'Gaslight,' From Which Play 'Angel Street' Was Made; 5 FILMS OPEN THIS WEEK 'Orchestra Wives' Arrives at Roxy Wednesday -- 'Tales of Manhattan' Also Due | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/edward-hunter-landon-retired-lawyer-yale-75-dies-after-fall-in.html | EDWARD HUNTER LANDON; Retired Lawyer, Yale '75, Dies { After Fall in Stamford Home | True | Speolal to 'LeH 2qvr NORX TZMCS. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/social-medicine-at-oxford.html | SOCIAL MEDICINE AT OXFORD | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/endowment-funds-shifting-to-stocks-portfolios-of-colleges-show.html | ENDOWMENT FUNDS SHIFTING TO STOCKS; Portfolios of Colleges Show Switch From Bonds to Yield Necessary Income ENDOWMENT FUNDS SHIFTING TO STOCKS | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/3-us-fliers-honored-two-died-in-actions-for-which-they-received.html | 3 U.S. FLIERS HONORED; Two Died in Actions for Which They Received Awards | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/stimson-will-observe-75th-year-today-by-long-hours-at-desk-and-in.html | Stimson Will Observe 75th Year Today By Long Hours at Desk and in Conference | True | By the United Press. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/tigers-beaten-20-then-down-indians-harder-blanks-detroit-with-two.html | TIGERS BEATEN, 2-0, THEN DOWN INDIANS; Harder Blanks Detroit With Two Hits -- Rally in Ninth Decides Nightcap, 6-5 | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/the-screen-the-loves-of-edgar-allan-poe-with-john-shepperd-linda.html | THE SCREEN; 'The Loves of Edgar Allan Poe,' With John Shepperd, Linda Darnell and Virginia Gilmore, Opens at the Little Carnegie | True | T.S. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/no-1-gasoline-a-coupons-will-expire-at-midnight.html | No. 1 Gasoline A Coupons Will Expire at Midnight | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/churchill-not-indispensable.html | Churchill 'Not Indispensable' | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/building-firm-buys-queens-apartment-grossmorton-invests-in-flat-for.html | BUILDING FIRM BUYS QUEENS APARTMENT; Gross-Morton Invests in Flat for 66 Families in Jamaica | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/shifts-cap-headquarters.html | Shifts C.A.P. Headquarters | True | | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/miss-helen-cuppia-fianoee-of-officer-montclair-girl-an-alumna-of.html | MISS HELEN CUPPIA FIANOEE OF OFFICER; Montclair Girl, an Alumna of Oidfields School, Engaged to Ensign Herman Evans | True | Special to THE NW YOR TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/merry-widow-at-the-flatbush.html | 'Merry Widow' at the Flatbush | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/brooklyn-houses-sold-apartment-building-and-rooming-place-in-new.html | BROOKLYN HOUSES SOLD; Apartment Building and Rooming Place in New Control | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/scrap-metal-drive-enlisting-schools-mayor-asks-children-to-pass-on.html | SCRAP METAL DRIVE ENLISTING SCHOOLS; Mayor Asks Children to Pass On to Parents Information Provided by Teachers APPEAL TO CLERGY ALSO Citizens Who Make Disposals Before Borough Collections Urged to Get Receipts | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/wi-errifield-retired-engineer-served-consolidated-edison-for-38.html | Wi 'ERRIFIELD, RETIRED ENGINEER; Served Consolidated Edison for 38 Years -- Dies in Staten Island Home at 68 WAS A DEMOCRATIC EEADER Although Long Active in His Party, He Never Had Held Public Office | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/russian.html | Russian | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/villanova-college-marks-centennial-mass-of-thanksgiving-is.html | VILLANOVA COLLEGE MARKS CENTENNIAL; Mass of Thanksgiving Is Celebrated by Cardinal Dougherty | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/steal-gas-coupons-leave-tires.html | Steal 'Gas' Coupons, Leave Tires | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/act-to-spur-coal-output-labor-and-management-join-in-victory.html | ACT TO SPUR COAL OUTPUT; Labor and Management Join in Victory Campaign | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/study-output-plan-for-paper-plants-mills-will-seek-to-conserve.html | STUDY OUTPUT PLAN FOR PAPER PLANTS; Mills Will Seek to Conserve Labor, Materials and Electric Power PROBLEM IS COMPLICATED 107 Towns Depend Entirely on Mills -- No Specific Program Developed | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/charle_ss-a-wilson-i-insurance-man-expresident-ofi-jaokson-heights.html | CHARLE_SS A -- WILSON I; Insurance Man Ex-President ofl Jaokson Heights Tennis Club I | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/dr-day-preaches-here-californian-delivers-sermon-in-riverside.html | DR. DAY PREACHES HERE; Californian Delivers Sermon in Riverside Church | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/von-papen-on-way-home-istanbul-hears-trip-to-berlin-involves-feud.html | VON PAPEN ON WAY HOME; Istanbul Hears Trip to Berlin Involves Feud With Ribbentrop | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/ham-and-eggs-canned-breakfast-favorite-being-put-up-for-the-armed.html | HAM AND EGGS CANNED; Breakfast Favorite Being Put Up for the Armed Forces | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/bartolo-fights-tonight.html | Bartolo Fights Tonight | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/count-me-in-due-the-week-of-oct-5-musical-featuring-luella-gear-and.html | 'COUNT ME IN' DUE THE WEEK OF OCT. 5; Musical Featuring Luella Gear and Charles Butterworth Is Held Over in Boston FOUR PREMIERES LISTED Next Week Will Be the Most Active of New Season -- Music Box Anniversary | True | | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/cio-lays-9billion-burden-to-price-rises-in-20-months-uncontrolled.html | C.I.O. Lays 9-Billion Burden To Price Rises in 20 Months; Uncontrolled Farm Gains Blamed Most in Review, Which Says Also Labor Is for Stabilized Wages 9-BILLION BURDEN LAID TO PRICE RISE | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/raises-bid-buys-ledger-plant.html | Raises Bid, Buys Ledger Plant | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/universal-service-is-proposed-in-bill-measure-drafted-by-senator.html | UNIVERSAL SERVICE IS PROPOSED IN BILL; Measure Drafted by Senator Hill Also Asks 'Total Mobilization' of Industry UNDER PRESIDENTIAL RULE Alabama Aims to Transfer Workers From Nonessential Jobs to War Plants | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/resident-offices-report-on-trade-most-wholesale-markets-show.html | RESIDENT OFFICES REPORT ON TRADE; Most Wholesale Markets Show Improved Buying Despite Weather Conditions DRESS ACTIVITY UNUSUAL Substantial Volume Noted in Handbags, Home Furnishings and Sportswear | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/blakepeacock-capture-honors-in-memberguest-links-tourney-medalists.html | Blake-Peacock Capture Honors In Member-Guest Links Tourney; Medalists Turn Back Moore and Issler by 3 and 2 in Final Round at St. Andrews -- Carl and Billows Eliminated | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/congress-gathers-to-vote-price-rule-heads-of-three-farm-groups.html | CONGRESS GATHERS TO VOTE PRICE RULE; Heads of Three Farm Groups, Meanwhile, Make Final Plea to Roosevelt on Parity CONGRESS GATHERS TO VOTE PRICE RULE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/yanks-nip-red-sox-in-9th-21-drop-nightcap-32-in-8-innings.html | Yanks Nip Red Sox in 9th, 2-1; Drop Nightcap, 3-2, in 8 Innings; McCarthymen Gain 101st Victory of Season in Opener Despite Williams's 35th Homer -- Finney's Hit Decides Second Game | True | By Kingsley Childs | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/joint-recital-opens-the-musical-season-carlo-li-favi-baritone-and.html | JOINT RECITAL OPENS THE MUSICAL SEASON; Carlo Li Favi, Baritone, and Louis Teicher Make Debuts | True | R.P. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/strategic-costumes-born-of-war-to-be-seen-in-fashions-of-times.html | 'Strategic Costumes,' Born of War, To Be Seen in 'Fashions of Times'; Innovations Caused by Shortages and 'News Angles' on Dress to Be on View at Show for Army Relief Oct. 6 and 7 | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/old-favorite-on-road.html | Old Favorite on Road | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/needlework-guild-tea-oranges-branch-beneficiaries-to-be-guests-at.html | NEEDLEWORK GUILD TEA; Oranges Branch Beneficiaries to Be Guests at Event on Friday . | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/navy-air-trip-to-far-pacific-isles-finds-our-outposts-poised-alert.html | Navy Air Trip to Far Pacific Isles Finds Our Outposts Poised, Alert; Tyros at Equator Get a Gleeful Paddling at Crossing, Even at 8,000 Feet, as Big Martin Wings Over Shining Sea | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/cabinet-proposed-to-rule-agencies-war-body-of-seven-is-urged-by.html | CABINET PROPOSED TO RULE AGENCIES; War Body of Seven Is Urged by Research Bureau in a New Administrative Set-Up TO FOCUS RESPONSIBILITY Each Member Would Exercise Executive Control and Ease Burden on President | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/newtype-incendiary-reported.html | New-Type Incendiary Reported | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/soccer-victory-to-nationals.html | Soccer Victory to Nationals | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/willkie-in-mosc0w-for-a-weeks-stay-praises-russians-for-morale-and.html | WILLKIE IN MOSC0W FOR A WEEK'S STAY; Praises Russians for Morale and Realistic Views -- Says Visit Is Unhampered QUESTIONED ON 2D FRONT People Appreciate Allied Aid Now Being Given, but Call It Inadequate, He States | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/mrs-henry-w-ryder.html | MRS. HENRY' W. RYDER | True | Special to THE Nmw YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/doublrab-and-shut-out-slated-to-race-on-inaugural-card-at-belmont.html | Doublrab and Shut Out Slated to Race on Inaugural Card at Belmont Today; 10 NAMED TO START IN $8,000 HANDICAP Doublrab Will Shoulder 140 Pounds in Fall Highweight Dash at Belmont Park SHUT OUT IN LONGER RACE Crack 3-Year-Old Among Five in Sysonby Purse -- Fourteen Stakes Carded at Meet | True | By Bryan Field | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/city-college-to-hold-forum-on-fashions-merchandising-to-be.html | CITY COLLEGE TO HOLD FORUM ON FASHIONS; Merchandising to Be Discussed in Evening Course | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/victory-sermon-heard-by-quezon-president-of-philippines-at-st.html | 'VICTORY' SERMON HEARD BY QUEZON; President of Philippines at St. Catherine of Siena as Day of Freedom Is Predicted ISLANDERS ARE LAUDED 'People Heroic in Their Hour of Distress' Declares Very Rev. Richard M. McDermott | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/day-of-atonement-linked-to-our-era-need-for-world-regeneration-and.html | DAY OF ATONEMENT LINKED TO OUR ERA; Need for World Regeneration and Contrition Is Theme of Rabbis at Services Here MORAL LAW SEEN BROKEN State of Social Order Likened to Days of Psalmist -- Dr. de Sola Pool Asks Faith | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/sport-found-in-the-subway.html | Sport Found in the Subway | True | ARTHUR EILENBERG | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/buys-home-in-putnam-county.html | Buys Home in Putnam County | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/ghezzi-records-71-at-lakeville-club-takes-individual-pro-honors.html | GHEZZI RECORDS 71 AT LAKEVILLE CLUB; Takes Individual Pro Honors From Barron by a Stroke -- Jim Turnesa, Goggin Next THREE TEAMS DEADLOCK Post 67s in Pro-Member Test -- Ray Torgerson's 72 Best in Field of 69 Clubmen | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/ham-gives-creed-in-war-he-tells-mr-holyoke-students-it-is-no-time.html | HAM GIVES CREED IN WAR; He Tells Mr. Holyoke Students It Is No Time to Be Afraid | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/demands-autos-be-seized-downey-cites-baruch-report-will-push-bill.html | DEMANDS AUTOS BE SEIZED; Downey Cites Baruch Report -- Will Push Bill to Pay Public | True | | C1B 556498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/salzburg-players-assist-musicians-orchestra-gives-a-second-openair.html | SALZBURG PLAYERS ASSIST MUSICIANS; Orchestra Gives a Second Open-Air Serenade at Prince George Chavchavadze's Estate | True | By Noel Strausspecial To the New York Times. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/futures-quiet-in-south-but-spot-cotton-has-most-active-week-of-new.html | FUTURES QUIET IN SOUTH; But Spot Cotton Has Most Active Week of New Season | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/skipper-in-nazi-camp-remains-a-ball-fan-how-are-the-dodgers-doing.html | SKIPPER IN NAZI CAMP REMAINS A BALL FAN; 'How Are the Dodgers Doing?' He Asks in Letter to Wife | True | Special to THE NEW YORK TIMES. | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/pilot-finds-raiding-like-football-game-explayer-describes.html | PILOT FINDS RAIDING LIKE FOOTBALL GAME; Ex-Player Describes Sensations While on South Seas Foray | True | | C1B 556498 |
| 1942-09-21 | 1942-09-21 | https://www.nytimes.com/1942/09/21/archives/us-sentry-killed-in-belfast.html | U.S. Sentry Killed in Belfast | True | | C1B 556498 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/four-hurs-sentenced-to-death.html | Four Hurs Sentenced to Death | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/child-study-group-tea.html | Child Study Group Tea | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/us-woman-shot-abroad-officers-wife-in-drivers-hostel-has-bullet.html | U.S. WOMAN SHOT ABROAD; Officer's Wife in Drivers Hostel Has Bullet Wound in Stomach | True | Wireless to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/accused-of-pay-violation-bordens-named-by-walling-in-federal-court.html | ACCUSED OF PAY VIOLATION; Borden's Named by Walling in Federal Court Action | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/lessons-on-gambling-urged-young-and-old-might-be-taught-how-much.html | Lessons on Gambling Urged; Young and Old Might Be Taught How Much They Cannot Win | True | FERD C. LILLY. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/rubinoff-weds-in-maine.html | Rubinoff Weds in Maine | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/fred-breitner.html | FRED BREITNER | True | Special to TH NEW YORK TL8. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/us-submarine-hit-nazis-say.html | U.S. Submarine Hit, Nazis Say | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/nassau-protests-lack-of-air-raid-supplies-after-report-of.html | Nassau Protests Lack of Air Raid Supplies After Report of Allocation in Suffolk County | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/james-cagney-guild-head-succeeds-edward-arnold-as-the-president-of.html | JAMES CAGNEY GUILD HEAD; Succeeds Edward Arnold as the President of Screen Actors | True | By Telephone To the New York Times. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/chances-for-monarchy-grow.html | Chances for Monarchy Grow | True | Special Correspondence. THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/threestar-rank-given-to-deyers-president-nominates-and-the-senate.html | THREE-STAR RANK GIVEN TO DEYERS; President Nominates and the Senate Confirms Promotion of Armored Forces Head | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/i-rev-john-newt____oon-lackeyi-served-31-years-as-baptist-1-pastor.html | i REV. JOHN NEWT____OON LACKEYI; Served 31 Years as Baptist 1 : Pastor in Hartford, Corm, I I | True | Special to THZ NW' Yonx TiMim. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/negro-boys-honor-mrs-roosevelt-first-lady-receives-award-of.html | NEGRO BOYS HONOR MRS. ROOSEVELT; First Lady Receives Award of Philadelphia Youth Center for Her Racial Work | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/mediation-today-in-glass-dispute-miscellaneous-workers-of-the.html | MEDIATION TODAY IN GLASS DISPUTE; Miscellaneous Workers of the Kimble Company to Be Heard by WLB Panel | True | Special to THE NEW YORK TIMES. | C1B 556588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/re-francis-r-hassett.html | RE,'. FRANCIS R. HASSETT | True | Special to THZ N'w YoR Trvs. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/columbus-sweeps-series-beats-toledo-for-fourth-time-61-in.html | COLUMBUS SWEEPS SERIES; Beats Toledo for Fourth Time, 6-1, in Association Play-Offs | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/nazi-salient-smaller-stalingrad-army-makes-an-advance.html | Nazi Salient Smaller; STALINGRAD ARMY MAKES AN ADVANCE | True | By Ralph Parker | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/plan-to-provide-civilian-doctors-manpower-board-and-health-service.html | PLAN TO PROVIDE CIVILIAN DOCTORS; Manpower Board and Health Service Start Movement to Shift Physicians Where Needed | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/amateurpro-golf-to-milne-phillips-team-returns-fiveunderpar-67-to.html | AMATEUR-PRO GOLF TO MILNE, PHILLIPS; Team Returns Five-Under-Par 67 to Lead Tourney Field on Salisbury Links | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/scrap-collection-lags-behind-needs-on-hand-is-but-half-of-7000000.html | SCRAP COLLECTION LAGS BEHIND NEEDS; On Hand Is but Half of 7,000,000 Tons Required to Take Steel Plants Through Winter | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/stocks-are-firm-but-less-active-most-pivotal-issues-close-unchanged.html | STOCKS ARE FIRM BUT LESS ACTIVE; Most Pivotal Issues Close Unchanged Although the Specialties Are Uneven | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/ephraii-m-vail.html | EPHRAII M. VAIL | True | Special to TH !N YOnK TLZS. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/jersey-city-house-sold-67room-apartment-building-brings-54500.html | JERSEY CITY HOUSE SOLD; 67-Room Apartment Building Brings $54,500 | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/donald-plattens-have-daughter.html | Donald Plattens Have Daughter | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/asks-land-be-made-vice-admiral.html | Asks Land Be Made Vice Admiral | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/power-show-scene-shifted.html | Power Show Scene Shifted | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/dodgers-organ-wins-second-game-in-court-its-peals-called-subversive.html | Dodgers' Organ Wins Second Game in Court; Its Peals Called Subversive by a Trained Ear | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/cuban-woman-marine-engineer.html | Cuban Woman Marine Engineer | True | Special Cable to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/gendarmes-raid-caves.html | Gendarmes Raid Caves | True | By Telephone To the New York Times. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/police-gazette-lays-ban-to-small-group-calls-postoffice-tool-of.html | POLICE GAZETTE LAYS BAN TO SMALL GROUP; Calls Postoffice Tool of Minority Seeking Censorship Control | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/wa-mungeer-gets-post-real-estate-assessor-named-as-tax-commissioner.html | W.A. MUNGEER GETS POST; Real Estate Assessor Named as Tax Commissioner by Mayor | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/james-chin.html | JAMES CHIN | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/says-us-will-set-postwar-economy-german-economist-claims-system-we.html | SAYS U.S. WILL SET POST-WAR ECONOMY; German Economist Claims System We Adopt Will Be Model for Others | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/the-legion-in-convention.html | THE LEGION IN CONVENTION | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/cotton-futures-continue-to-drop-october-leads-decline-under.html | COTTON FUTURES CONTINUE TO DROP; October Leads Decline Under Influence of Liquidation and Hedging Operations | True | | C1B 556588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/foes-planes-miss-new-guinea-target-force-of-37-strikes-scrub-north.html | FOE'S PLANES MISS NEW GUINEA TARGET; Force of 37 Strikes Scrub North of Port Moresby - - Objective Not Identified by Allies | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/british-coal-control-is-held-permanent-fuel-head-predicts-ministry.html | BRITISH COAL CONTROL IS HELD PERMANENT; Fuel Head Predicts Ministry Born of War Will Be Kept | True | Wireless to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/comic-suffixion.html | COMIC SUFFIXION | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/war-spurs-classes-in-weaving-skills-wool-shortage-and-the-need-for.html | WAR SPURS CLASSES IN WEAVING SKILLS; Wool Shortage and the Need for Women Workers Prompt Y.W.C.A. to Open Courses | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/seize-84-negroes-in-sedition-raids-fbi-and-police-in-chicago-also.html | SEIZE 84 NEGROES IN SEDITION RAIDS; F.B.I. and Police in Chicago Also Get White Woman in Draft-Evasion Round-Ups | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/bartolo-victor-in-6th-beats-roache-as-referee-stops-bout-at-st.html | BARTOLO VICTOR IN 6TH; Beats Roache as Referee Stops Bout at St. Nicholas Arena | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/unfilled-orders-40000000.html | Unfilled Orders $40,000,000 | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/canadian-destroyer-sunk-111-men-lost-in-atlantic.html | Canadian Destroyer Sunk, 111 Men Lost, in Atlantic | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/propaganda-for-the-germans-shortwave-broadcasts-viewed-as-in-need.html | Propaganda for the Germans; Short-Wave Broadcasts Viewed as in Need of Extension | True | OSCAR FRANKL | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/-margaret-r-kennedy-wed-becomes-the-bride-of-herbert-thomas-horne.html | , MARGARET R. KENNEDY WED; Becomes the Bride of Herbert Thomas Horne in Brooklyn | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/praises-la-guardia-order-washington-church-leader-hails-fight-on.html | PRAISES LA GUARDIA ORDER; Washington Church Leader Hails Fight on Gambling | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/pinkney-tuck-renews-parleys-with-laval-japanese-envoy-and-italian.html | PINKNEY TUCK RENEWS PARLEYS WITH LAVAL; Japanese Envoy and Italian Aide Also See Vichy Chief | True | By Telephone To the New York Times. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/us-discounts-talk-of-finns-peace-bid-washington-sees-no-basis-for.html | U.S. DISCOUNTS TALK OF FINNS' PEACE BID; Washington Sees No Basis for Such Speculation in Procope's Outline of Helsinki's Stand | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/high-italian-bares-axis-spy-ring-in-rio-count-edmondo-di-robilant.html | HIGH ITALIAN BARES AXIS SPY RING IN RIO; Count Edmondo di Robilant Confesses -- Revealed News of Allied Ship Movements | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/factory-stormed-by-mobs.html | Factory Stormed by Mobs | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/house-defers-waacs-bill-for-day.html | House Defers Waacs' Bill for Day | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/beckles-willson-canadian-author-colonel-who-saw-service-in-the.html | BECKLES WILLSON, CANADIAN AUTHOR; Colonel, Who Saw Service' in the Expeditionary Force of Last War, Dies in France | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/prof-lehnerts-retires-was-chairman-of-geography-and-geology-at.html | PROF. LEHNERTS RETIRES; Was Chairman of Geography and Geology at Hunter | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/denies-plea-of-trustee-icc-refuses-to-increase-the-top-rate-for-pay.html | DENIES PLEA OF TRUSTEE; I.C.C. Refuses to Increase the Top Rate for Pay | True | Special to THE NEW YORK TIMES. | C1B 556588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/british-sea-units-score-coastal-forces-hit-2-antiaircraft-ships-off.html | BRITISH SEA UNITS SCORE; Coastal Forces Hit 2 Anti-Air-craft Ships Off Netherlands | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/ruling-on-reds-friday-court-postpones-action-on-the-legion-ballot.html | RULING ON REDS FRIDAY; Court Postpones Action on the Legion Ballot Suit | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/stuar-c-midleton-portrai-paintbr-901-made-four-each-of-presidenti.html | STUAR C. MIDLETON. PORTRAI PAINTBR, 901; Made Four Each of President1 Wilson and Senator Glass I | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/joan-singer-of-the-voluntary-services-engaged-to-capt-weil-u-s-4.html | Joan Singer of the Voluntary Services Engaged to Capt. Weil, U. S. .4. Air Forces | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/raids-to-knock-out-reich-eaker-says-general-thinks-dayandnight.html | RAIDS TO KNOCK OUT REICH, EAKER SAYS; General Thinks Day-and-Night Attacks Can Ruin Nazi Air Force and Halt Armies | True | By the United Press. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/news-of-food-some-summer-discoveries-are-recalled-for-use-in-brisk.html | News of Food; Some Summer 'Discoveries' Are Recalled For Use in Brisk Days That Lie Ahead | True | By Jane Holt | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/news-of-the-stage-vickie-farce-opens-tonight-at-the-plymouth.html | NEWS OF THE STAGE; 'Vickie,' Farce, Opens Tonight at the Plymouth -- 'Franklin Street' to Be Withdrawn for Repairs | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/trolley-union-strike-set-1700-employes-of-boston-lines-vote.html | TROLLEY UNION STRIKE SET; 1,700 Employes of Boston Lines Vote Stoppage for Tomorrow | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/st-louis-defeats-pirates-in-9th-21-marion-walks-steals-then-scores.html | ST. LOUIS DEFEATS PIRATES IN 9TH, 2-1; Marion Walks, Steals, Then Scores on Brown's Single to End Tense Contest | True | By John Drebinger | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/british-discount-peace-bid.html | British Discount Peace Bid | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/bruins-to-train-in-ontario.html | Bruins to Train in Ontario | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/swedes-show-contempt-for-nazis-by-ousting-all-in-county-councils.html | Swedes Show Contempt for Nazis By Ousting All in County Councils; ALL SWEDISH NAZIS LOSERS AT POLLS | True | By Telephone To the New York Times. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/syracuse-drops-cub-games.html | Syracuse Drops Cub Games | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/rehearing-of-case-is-denied-to-viereck-on-conviction-under-foreign.html | Rehearing of Case Is Denied to Viereck On Conviction Under Foreign Agents Act | True | Special to THE NEW YORK TIMES | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/dance-contest-tonight-park-department-to-hold-first-championship-on.html | DANCE CONTEST TONIGHT; Park Department to Hold First Championship on Mall | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/nancy-elliott-a-bride-amherst-mass-girl-is-wed-to-lt-stephen-kleene.html | NANCY ELLIOTT A BRIDE; Amherst, Mass., Girl Is Wed to Lt. Stephen Kleene, U. S. N. R. | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/tigers-turn-back-white-sox-by-64-bridges-victor-on-mound-as-ross.html | TIGERS TURN BACK WHITE SOX BY 6-4; Bridges Victor on Mound as Ross and McCosky Drive Homers -- Cramer Stars | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/cio-council-here-assays-candidates-various-legislative-aspirants-of.html | C.I.O COUNCIL HERE ASSAYS CANDIDATES; Various Legislative Aspirants of Three Parties Approved for Coming Election | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/s-wttjtfi-b-blakeslee.html | -S. WTTJTfI B. BLAKESLEE | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/airschool-blast-kills-2-18-others-are-hurt-in-texas-as-gas-in.html | AIR-SCHOOL BLAST KILLS 2; 18 Others Are Hurt in Texas as Gas in Cellar Explodes | True | | C1B 556588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/norways-cattle-seized-nazis-order-slaughter-of-200000-cutting.html | NORWAY'S CATTLE SEIZED; Nazis Order Slaughter of 200,000, Cutting Reserves One-Third | True | By Telephone To the New York Times. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/chinese-prepare-airfield.html | Chinese Prepare Airfield | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/estate-disposes-of-virginian-stock-secondary-offering-of-59100.html | ESTATE DISPOSES OF VIRGINIAN STOCK; Secondary Offering of 59,100 Preferred by Syndicate Is Heavily Oversubscribed | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/parole-board-held-lax-when-it-let-out-hitler.html | Parole Board Held Lax -- When It Let Out Hitler | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/held-for-showing-plane-plans.html | Held for Showing Plane Plans | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/permit-affirming-income-returns-senators-act-on-treasurys-request.html | PERMIT AFFIRMING INCOME RETURNS; Senators Act on Treasury's Request, With Prospect of Filing by 43,000,000 | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/swedish-nazis-unsuccessful.html | Swedish Nazis Unsuccessful | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/racer-devalue-is-first-captures-gallant-fox-purse-at-hawthorne.html | RACER DEVALUE IS FIRST; Captures Gallant Fox Purse at Hawthorne Track | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/golf-tie-ends-at-54th-hole.html | Golf Tie Ends at 54th Hole | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/barbara-siegrist-sets-wedding-day-will-be-married-on-oct-3-to-w-c.html | BARBARA SIEGRIST SETS WEDDING DAY; Will Be Married on Oct. 3 to W. C. Schoolfield in Church of Transfiguration | True | Specttl to Tm[ Nzw YORC Txl. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/hails-dimitratos-ouster-international-union-group-says-way-is.html | HAILS DIMITRATOS OUSTER; International Union Group Says Way Is Cleared for Greek Labor | True | Wireless to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/japanese-evacuees-from-west-coast-at-their-new-home-provided-by.html | JAPANESE EVACUEES FROM WEST COAST AT THEIR NEW HOME PROVIDED BY UNCLE SAM; Tokyo Says Japanese Get 'Revolting Treatment' Here | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/hughson-of-red-sox-gains-no-21-beating-yankees-in-eleventh-32.html | Hughson of Red Sox Gains No. 21, Beating Yankees in Eleventh, 3-2; Williams's 36th Homer Ties Count in Ninth, Ruining Shutout for Breuer -- Turner, in Relief Role, Loses on Lupien's Hit | True | By Arthur Daley | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/gee-t-h-ree-dies-retired-engilqeer-taught-at-west-point-from-1893-t.html | GEE T. H. REES DIES; RETIRED ENGIlqEER; Taught at West Point From 1893 to 1898 Served With Fifth Army in Spanish War | True | pecial to TH N' Nox Trow. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/named-by-state-bankers.html | Named by State Bankers | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/mayor-bars-heavy-drinking-as-a-peril-to-nation-at-war-no-foe-of.html | Mayor Bars Heavy Drinking As a Peril to Nation at War; No Foe of Respectable Places, He Will Crack Down on 'Joints,' He Tells Police Chiefs -- Hoover Warns That Crime Increases | True | | C1B 556588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/traffic-flows-on-despite-taxi-ban-little-change-noted-here-as-odt.html | TRAFFIC FLOWS ON DESPITE TAXI BAN; Little Change Noted Here as ODT Order Barring One-Third of Cabs Becomes Effective | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/spaniards-warned-of-ironhand-rule-cabinet-says-it-will-punish.html | SPANIARDS WARNED OF IRON-HAND RULE; Cabinet Says It Will Punish 'Inexorably' Any Acts by People Against State | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/business-failures-off-latest-level-117-against-109-week-before-180.html | BUSINESS FAILURES OFF; Latest Level 117, Against 109 Week Before, 180 a Year Ago | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/society-in-furs-as-belmont-opens-racegoers-for-the-most-part-arrive.html | SOCIETY IN FURS AS BELMONT OPENS; Racegoers, for the Most Part, Arrive at the Track by Train, Owing to War | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/opa-calls-meeting-on-store-deliveries-henderson-calls-many-services.html | OPA CALLS MEETING ON STORE DELIVERIES; Henderson Calls Many Services Unessential in Wartime | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/2-die-of-gridiron-injuries-players-hurt-in-schoolboy-football-games.html | 2 DIE OF GRIDIRON INJURIES; Players Hurt in Schoolboy Football Games Succumb | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/notes.html | Notes | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/engaged-to-united-states-army-officer.html | ENGAGED TO UNITED STATES ARMY OFFICER | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/opa-recognizes-liquor-squeezes-investigation-is-started-in.html | OPA RECOGNIZES LIQUOR SQUEEZES; Investigation Is Started in Wholesale, Distilling Branches Here | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/board-appointed-for-small-plants-holland-names-engineers-as.html | BOARD APPOINTED FOR SMALL PLANTS; Holland Names Engineers as Advisers -- Other Actions of War Agencies | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/british.html | British | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/save-light-by-paint-say-color-experts-illuminating-society-talks.html | SAVE LIGHT BY PAINT, SAY COLOR EXPERTS; Illuminating Society Talks About Methods | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/2-sailors-21-have-same-name.html | 2 Sailors, 21, Have Same Name | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/opa-allows-rise-in-wood-prices.html | OPA Allows Rise in Wood Prices | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/kraditorhaber.html | KraditorHaber | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/louis-conn-to-sign-title-fight-papers-rivals-will-visit-commission.html | LOUIS, CONN TO SIGN TITLE FIGHT PAPERS; Rivals Will Visit Commission Today -- Wright, Costantino Also Due to Appear | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/sec-lifts-barrier-to-stock-offering-name-and-prospectus-of-series.html | SEC LIFTS BARRIER TO STOCK OFFERING; Name and Prospectus of Series Revised by Concern | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/5story-apartment-sold-in-the-bronx-rockwell-building-on-union-ave.html | 5-STORY APARTMENT SOLD IN THE BRONX; Rockwell Building on Union Ave. Changes Hands | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/bill-gives-president-power.html | Bill Gives President Power | True | By the United Press. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/cotton-exchange-seat-3000.html | Cotton Exchange Seat $3,000 | True | | C1B 556588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/no-crowds-gather.html | No Crowds Gather | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/begins-his-715t-year-at-hornell-tribune-newspapers-mechanical-chief.html | BEGINS HIS 715T YEAR AT HORNELL TRIBUNE; Newspaper's Mechanical Chief Started as Printer's Devil | True | Special to Tzrl M YORX s. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/cartridge-strike-case-heard.html | Cartridge Strike Case Heard | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/italian.html | Italian | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/holc-sells-in-brooklyn-buyer-also-takes-over-vacant-plot-on-avenue.html | HOLC SELLS IN BROOKLYN; Buyer Also Takes Over Vacant Plot on Avenue V | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/calmer-outlook-on-latins-is-asked-dr-german-arciniegas-visiting.html | 'CALMER' OUTLOOK ON LATINS IS ASKED; Dr. German Arciniegas, Visiting Professor at Columbia, Sees Journalists to Blame | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/the-air-front.html | THE AIR FRONT | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/gowdy-seeks-enlistment.html | Gowdy Seeks Enlistment | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/0370-rate-on-bills.html | 0.370 Rate on Bills | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/captain-vr-c-paynter.html | CAPTAIN Vr. C. PAYNTER | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/differences-in-republics.html | Differences in Republics | True | NELSON DECKER. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/man-and-wife-both-enlist.html | Man and Wife Both Enlist | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/battles-rage-in-balkans.html | Battles Rage in Balkans | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/delinquency-rise-disturbs-judges-domestic-relations-bench-to-meet.html | DELINQUENCY RISE DISTURBS JUDGES; Domestic Relations Bench to Meet Soon on 14 Per Cent Increase in Offenses | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/dr-ivilliam-s-iiilron.html | DR. IVILLIAM S. IIILRON | True | special to TIIE NEW YORK TI,lgs. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/31family-building-in-w-97th-st-sale-operator-buys-house-adjoining.html | 31-FAMILY BUILDING IN W. 97TH ST. SALE; Operator Buys House Adjoining Central Park Corner From Greenrose Co. | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/dr-gootenberg-53-a-wildlife-writer-outdoor-editor-of-paterson-n-j.html | DR. GOOTENBERG, 53, A WILDLIFE WRITER; Outdoor Editor of Paterson (N. J.) Evening News Is Dead | True | Special to ' lqKw YoP. TIlll. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/text-of-donald-nelsons-speech-at-legion-convention.html | Text of Donald Nelson's Speech at Legion Convention | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/securities-exchange-is-approved-by-sec-exemption-extended-to.html | SECURITIES EXCHANGE IS APPROVED BY SEC; Exemption Extended to General Electric and Two Units | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/japanese-naval-hesitancy-shown-in-solomons-area-japan-now-shows.html | Japanese Naval Hesitancy Shown in Solomons Area; JAPAN NOW SHOWS NAVAL HESITANCY | True | By Charles Hurd | C1B 556588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/growers-get-labor-of-15000-japanese-group-will-stop-to-dig-beet.html | GROWERS GET LABOR OF 15,000 JAPANESE; Group Will Stop to Dig Beet Crops on Way to Camp | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/pope-hears-us-war-aims-vatican-circles-say-taylor-outlined-our.html | POPE HEARS U.S. WAR AIMS; Vatican Circles Say Taylor Outlined Our Objectives | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/war-cuts-banking-hours-atlantic-city-institutions-switch-to-new.html | WAR CUTS BANKING HOURS; Atlantic City Institutions Switch to New Schedules | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/canadian-ace-listed-as-missing.html | Canadian Ace Listed as Missing | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/cuban-congress-opens-quarrel-over-cut-in-membership-of-house.html | CUBAN CONGRESS OPENS; Quarrel Over Cut in Membership of House Threatens Legislation | True | Special Cable to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/louren-todd.html | LOUREN ]. TODD | True | pectal tu W z' 'YORK TIS. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/david-e-allen.html | DAVID E. ALLEN | True | Former Owner of a Foundry \|nI | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/flier-of-the-bronx-missing.html | Flier of the Bronx Missing | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/columbia-drill-features-attack-scrimmage-tests-lion-varsity.html | COLUMBIA DRILL FEATURES ATTACK; Scrimmage Tests Lion Varsity Assignments as Backfield Coach Battles Returns | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/samuel-hecht-worked-for-the-journal-under-pulitzers-mclean-and.html | SAMUEL HECHT; Worked for The Journal Under Pulitzers, McLean and Hearst | True | Special to THE NKW YOR TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/russian-army-intact-nazi-gains-in-north-caucasus-fail-to-end.html | Russian Army Intact; Nazi Gains in North Caucasus Fail To End Resistance, With Winter Near | True | By Hanson W. Baldwin | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/wpb-cracks-down-on-priority-evader-agency-charges-company-here.html | WPB CRACKS DOWN ON PRIORITY EVADER; Agency Charges Company Here Obtained Wire on Repair Rating | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/fort-niagara-closes-its-gates.html | Fort Niagara Closes Its Gates | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/steel-operations-down-1-this-week-to-962.html | Steel Operations Down 1% This Week to 96.2% | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/canada-bars-dreiser-from-making-talks-curbs-author-after-he-lashes.html | CANADA BARS DREISER FROM MAKING TALKS; Curbs Author After He Lashes Out at British War Effort | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/war-work-instruction-wanted.html | War Work Instruction Wanted | True | GEORGE HAHN. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/home-crops-mark-harvest-exhibits-staten-island-ice-dealers-ripe.html | HOME CROPS MARK HARVEST EXHIBITS; Staten Island Ice Dealer's Ripe Figs Impel Attention at Victory Garden Show | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/australia-to-launch-loan-nov-3.html | Australia to Launch Loan Nov. 3 | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/article-11-no-title.html | Article 11 -- No Title | True | By the United Press. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/grains-are-upset-by-new-price-bill-start-of-debate-in-senate-is.html | GRAINS ARE UPSET BY NEW PRICE BILL; Start of Debate in Senate Is Signal for Traders to Seek Sidelines | True | Special to THE NEW YORK TIMES. | C1B 556588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/guayule-increase-voted-senate-bill-authorizes-planting-500000-acres.html | GUAYULE INCREASE VOTED; Senate Bill Authorizes Planting 500,000 Acres to Rubber Seed | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/german-raider.html | GERMAN RAIDER | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/70-policemen-retired-requests-of-bauer-pinnell-and-noble-among.html | 70 POLICEMEN RETIRED; Requests of Bauer, Pinnell and Noble Among Those Granted | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/in-the-nation-the-background-of-the-42-second-front-phrase.html | In The Nation; The Background of the "42 Second Front" Phrase | True | By Arthur Krock | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/bay-meadows-gets-40day-race-meet-but-profits-above-8-per-cent-of.html | BAY MEADOWS GETS 40-DAY RACE MEET; But Profits Above 8 Per Cent of California Track Assets Must Go to War Relief | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/cancer-society-opens-training-school-here-womens-field-army.html | CANCER SOCIETY OPENS TRAINING SCHOOL HERE; Women's Field Army Expected to Carry on Fight in Home Areas | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/rer-admtral-dunwoody.html | RE.R ADMTRAL DUNWOODY | True | peetl to TH'Z 'xV YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/prince-andrew-of-late-czars-family-weds-nadine-mcdougall-in.html | Prince Andrew of Late Czar's Family Weds Nadine McDougall in Colorful Services | True | Special Cable to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/painters-to-donate-pay-contractors-and-others-to-employ-full-crews.html | PAINTERS TO DONATE PAY; Contractors and Others to Employ Full Crews on Saturday | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/police-ask-control-of-data-on-criminals-jersey-forces-also-ask.html | POLICE ASK CONTROL OF DATA ON CRIMINALS; Jersey Forces Also Ask Power Over Communications Systems | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/profiteer-pilloried.html | Profiteer Pilloried | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/buried-silver.html | BURIED SILVER | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/james-k-snyder.html | JAMES K. SNYDER | True | SleCial to TI:t NIW YORK TLMS. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/williaoi-e6alvin-elections-expert-toledo-man-aided-new-york-in.html | WILLIAOI E. 6ALVIN, ELECTIONS EXPERT; Toledo Man Aided New York in Proportional Representation Problem -- Dies at 53 | True | peclal to THE NW YORX TIMES, | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/dr-mari-bussevjz-i.html | DR. MA.rI.?. BUSSEVJZ I | True | Bpecial to TH YoaK Ta. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/2731154307-more-sought-for-navy-president-asks-100000000-to-arm.html | $2,731,154,307 MORE SOUGHT FOR NAVY; President Asks $100,000,000 to Arm Merchant Ships | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/yale-gets-letter-of-nathan-hale-seven-others-written-to-him-are.html | YALE GETS LETTER OF NATHAN HALE; Seven Others Written to Him Are Included in Collection | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/india-assembles-council-of-state-her-equivalent-of-house-of-lords.html | INDIA ASSEMBLES COUNCIL OF STATE; Her Equivalent of House of Lords to Express Sentiments on Issue of Independence | True | Wireless to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/offers-bill-to-bar-dual-citizenships-senator-holman-acts-against.html | OFFERS BILL TO BAR 'DUAL CITIZENSHIPS'; Senator Holman Acts Against American-Born Enemies | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/roland-c-ash.html | ROLAND C. ASH | True | pelal to T NEW YOK TnS. | C1B 556588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/postal-pay-rise-bill-approved.html | Postal Pay Rise Bill Approved | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/all-reserved-seats-sold-for-series-at-stadium.html | All Reserved Seats Sold For Series at Stadium | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/odt-urges-further-cut-in-weekend-travel.html | ODT Urges Further Cut In Week-End Travel | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/on-the-executive-committee-of-fairchild-engine-corp.html | On the Executive Committee Of Fairchild Engine Corp. | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/charges-petrillo-attacks-freedom-arnold-tells-senators-musicians.html | CHARGES PETRILLO ATTACKS FREEDOM; Arnold Tells Senators Musicians' Head Uses Coercion on Industry and Individuals | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/prisoner-escapes-accused-by-priests-charged-with-stealing-3500-from.html | PRISONER ESCAPES, ACCUSED BY PRIESTS; Charged With Stealing $3,500 From Salesian Fathers, He Saws Way Out of Hospital | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/4-new-nazi-planes-reported-in-action-fighters-and-bombers-seen-4.html | 4 NEW NAZI PLANES REPORTED IN ACTION; Fighters and Bombers Seen -- 4 Cannon on Latest Spitfire | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/edison-will-shun-partys-convention-jersey-democrats-to-open.html | EDISON WILL SHUN PARTY'S CONVENTION; Jersey Democrats to Open Sessions at Trenton Today | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/quits-as-puerto-ricos-wpa-chief.html | Quits as Puerto Rico's WPA Chief | True | Wireless to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/army-will-keep-twins-together.html | Army Will Keep Twins Together | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/quits-union-college-for-wlb.html | Quits Union College for WLB | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/quit-carburetor-jobs-300-afl-men-protest-return-of-cio-woman-worker.html | QUIT CARBURETOR JOBS; 300 A.F.L. Men Protest Return of C.I.O. Woman Worker | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/ray-robinson-suspended.html | Ray Robinson Suspended | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/killer-and-raper-pleads-guilty.html | Killer and Raper Pleads Guilty | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/marcella-c-lynch-to-be-wed-oct-10-her-marriage-to-dr-edward-m-daly.html | MARCELLA C. LYNCH TO BE WED OCT. 10; Her Marriage to Dr. Edward M. Daly Will Take Place in St. Patrick's Cathedral | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/postwar-leadership-is-stressed-by-walsh-st-johns-head-hopes-those.html | POST-WAR LEADERSHIP IS STRESSED BY WALSH; St. John's Head Hopes Those Under 20 Will Not Be Drafted | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/procedure-changed-for-gas-rationing-renewing-of-b-and-c-books-to-be.html | PROCEDURE CHANGED FOR 'GAS RATIONING; Renewing of B and C Books to Be Done by Mail | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/militia-harvests-fruit-spurred-by-14piece-band.html | Militia Harvests Fruit, Spurred by 14-Piece Band | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/ralph-mason-north-jr.html | RALPH MASON NORTH JR. | True | pecta! to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/dr-beebe-returns-from-venezuela-expedition-spent-7-months-in-jungle.html | DR. BEEBE RETURNS FROM VENEZUELA; Expedition Spent 7 Months in Jungle Zoological Study | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/fights-demand-for-books-buffalo-concern-asserts-wageshours.html | FIGHTS DEMAND FOR BOOKS; Buffalo Concern Asserts Wages-Hours Provision Unconstitutional | True | | C1B 556588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/raf-sets-fire-to-ship-enemy-antiaircraft-vessel-hit-swiss-saw.html | R.A.F. SETS FIRE TO SHIP; Enemy Anti-Aircraft Vessel Hit -- Swiss Saw Munich Flames | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/jobs-open-in-hawaii-war-department-is-seeking-hundreds-of-men.html | JOBS OPEN IN HAWAII; War Department Is Seeking Hundreds of Men | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/german.html | German | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/books-authors.html | Books -- Authors | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/topping-off-to-marine-base.html | Topping Off to Marine Base | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/not-to-pay-oct-1-interest.html | Not to Pay Oct. 1 Interest | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/van-sinderen-guides-republican-finances-heads-fundraising-group-for.html | VAN SINDEREN GUIDES REPUBLICAN FINANCES; Heads Fund-Raising Group for the Metropolitan Area | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/scrap-drive-gains-momentum-in-city-neighborhood-groups-enroll-by.html | SCRAP DRIVE GAINS MOMENTUM IN CITY; Neighborhood Groups Enroll by the Score as La Guardia and Publishers Confer | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/fire-sabotage-courses-are-set.html | Fire, Sabotage Courses Are Set | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/new-plan-is-filed-by-utility-company-southern-colorado-power-puts.html | NEW PLAN IS FILED BY UTILITY COMPANY; Southern Colorado Power Puts Its Reorganization on All-Common Stock Basis | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/luke-field-wins-shoot-takes-armynavy-telegraphic-skeet-title-with-a.html | LUKE FIELD WINS SHOOT; Takes Army-Navy Telegraphic Skeet Title With a 496 | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/four-yonkers-homes-pass-into-new-hands-other-westchester-sales-are.html | FOUR YONKERS HOMES PASS INTO NEW HANDS; Other Westchester Sales Are in Mount Vernon and Kisco | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/scrap-bins-suggested.html | Scrap Bins Suggested | True | IRVING B. RUBY. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/stimson-75-at-his-desk-treats-day-as-any-other.html | Stimson, 75, at His Desk Treats Day as Any Other | True | Special to THE NEW YORK TIMES | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/62-norwegians-escape-29-others-perished-in-the-trek-over-mountains.html | 62 NORWEGIANS ESCAPE; 29 Others Perished in the Trek Over Mountains to Sweden | True | By Telephone To the New York Times. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/price-control-in-france.html | PRICE CONTROL IN FRANCE | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/revolutionary-wave-reported.html | "Revolutionary Wave" Reported | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/port-moresby.html | PORT MORESBY | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/bernard-f-oneill.html | BERNARD F. O'NEILL | True | Special to THE NEW YORK TIllES | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/get-tough-telegram-is-set-up-as-model-wpb-makes-public-contractors.html | 'GET TOUGH' TELEGRAM IS SET UP AS MODEL; WPB Makes Public Contractor's Message to Tardy Concern | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/costa-rica-studies-oil-plan.html | Costa Rica Studies Oil Plan | True | Wireless to THE NEW YORK TIMES. | C1B 556588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/business-leaders-rent-apartments-leon-m-bodenheimer-will-live-in.html | BUSINESS LEADERS RENT APARTMENTS; Leon M. Bodenheimer Will Live in 785 Park Ave., E.W. Sweet in River Edge House | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/russian.html | Russian | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/bank-names-new-official.html | Bank Names New Official | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/screen-news-here-and-in-hollywood-john-wayne-to-appear-with-jean.html | SCREEN NEWS HERE AND IN HOLLYWOOD; John Wayne to Appear With Jean Arthur in 'Cheyenne' -- Frank Ross to Direct | True | By Telephone To the New York Times. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/darands-nice-offices-bombed.html | Darand's Nice Offices Bombed | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/traffic-accidents-fewer-decline-of-245-last-week-from-year-ago.html | TRAFFIC ACCIDENTS FEWER; Decline of 245 Last Week From Year Ago Reported | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/women-in-big-rush-for-aids-to-beauty-competition-for-beaux-said-to.html | WOMEN IN BIG RUSH FOR AIDS TO BEAUTY; Competition for Beaux Said to Keep Hairdressers Busy | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/gustav-l-leyn.html | GUSTAV L. LEYN | True | Special to 'HE NEW ORK TrIES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/tobruk-is-bombed-in-heavy-weather-axis-airfields-and-supply-roads.html | TOBRUK IS BOMBED IN HEAVY WEATHER; Axis Airfields and Supply Roads Also Strafed by R.A.F. | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/art-notes.html | Art Notes | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/admiral-richard-of-france-hurt.html | Admiral Richard of France Hurt | True | By Telephone To the New York Times. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/women-of-leisure-to-get-call-today-rally-at-rockefeller-center-to.html | WOMEN OF LEISURE TO GET CALL TODAY; Rally at Rockefeller Center to Show Pressing Need for Nurses' Aides | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/eight-hurt-in-queens-in-bustrolley-crash-three-taken-to-hospital.html | EIGHT HURT IN QUEENS IN BUS-TROLLEY CRASH; Three Taken to Hospital After Accident at Maspeth | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/bennett-men-see-slump-for-dewey-republican-nominee-100000-votes.html | BENNETT MEN SEE SLUMP FOR DEWEY; Republican Nominee 100,000 Votes Weaker in 7 Up-State Counties, Dailey Says | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/war-bond-buyers-to-see-movies-free-tickets-to-go-with-purchases.html | WAR BOND BUYERS TO SEE MOVIES FREE; Tickets to Go With Purchases Made Today at Theatres Throughout Nation | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/queens-soldier-killed-in-truck.html | Queens Soldier Killed in Truck | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/connecticut-opens-defense-exposition-gov-hurley-state-and-county.html | CONNECTICUT OPENS DEFENSE EXPOSITION; Gov. Hurley, State and County Officials Attend Hartford Event | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/guests-in-london-hotels-may-have-to-make-beds.html | Guests in London Hotels May Have to Make Beds | True | By Reuter | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/says-axis-on-radio-cant-stand-truth-sherwood-dedicating-ges.html | SAYS AXIS ON RADIO CAN'T STAND TRUTH; Sherwood, Dedicating G.E.'s Stronger Schenectady Unit, Hails Our Moral Power | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/new-move-for-settlement.html | New Move for Settlement | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/honora-knapp-engaged-she-will-become-the-bride-of-lieut-john-wesley.html | HONORA KNAPP ENGAGED; She Will Become the Bride of Lieut. John Wesley Ragsdale | True | Special to TH NV YORK TIS. | C1B 556588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/j-l-frothingham-to-wed-miss-seibels-princeton-mans-bridetobe-a.html | J. L. FROTHINGHAM TO WED MISS SEIBELS; Princeton Man's Bride-to.Be a Graduate of Sweet Briar | True | apfal to Nmw YoK Tl. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/not-changing-name-to-lidice.html | Not Changing Name to Lidice | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/clarence-lzl-tr.html | CLARENCE IZL JTR' | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/m-walther-liebler-advertising-man-did-magazine-newspaper-and-agency.html | M. WALTHER LIEBLER; Advertising Man Did Magazine, Newspaper and Agency Work | True | Special to THE NIw YoRz TES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/war-nursery-need-tops-fwa-aid-list-dr-nyswander-supervisor-here.html | WAR NURSERY NEED TOPS FWA AID LIST; Dr. Nyswander, Supervisor Here, Tells of Problem as Mothers Take Jobs | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/santa-claus-is-rationed-british-warn-their-children-stocking-supply.html | SANTA CLAUS IS RATIONED; British Warn Their Children -- Stocking Supply Cut 75% | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/sports-of-the-times-keeping-up-with-the-parade.html | Sports of the Times; Keeping Up With the Parade | True | Reg. U.S. Pat. Off. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/state-notes-taken-by-91-banks-firms-controller-announces-allotments.html | STATE NOTES TAKEN BY 91 BANKS, FIRMS; Controller Announces Allotments for $100,000,000 Issue Due on March 22, 1943 | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/tolan-urges-rule-on-labor-supply-he-says-some-clear-decision-must.html | TOLAN URGES RULE ON LABOR SUPPLY; He Says Some Clear Decision Must Be Made Between the Army and Other Needs | True | By Louis Stark | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/confident-squad-expects-browns-football-fortunes-to-improve-this.html | Confident Squad Expects Brown's Football Fortunes to Improve This Season; GREEN BRUIN LINE APPEARS POWERFUL | True | By Allison Danzig | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/new-aims-laid-to-japan-wider-pacific-gains-blows-at-us-mainland.html | NEW AIMS LAID TO JAPAN; Wider Pacific Gains, Blows at U.S. Mainland, Cited by Koreans | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/fliers-drop-clock-made-in-japan-on-foe-at-lae-with-varied-insults.html | Fliers Drop Clock 'Made in Japan' On Foe at Lae With Varied Insults; U.S. Airmen in New Guinea Return the Balky Timepiece to Swell Tokyo's Stockpile -- Another Stunt: Fortress Strafes Ship | True | By Byron Damton | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/place-found-for-rats.html | Place Found for Rats | True | E.E. GRANT. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/waves-to-take-over-northampton-tavern-navy-has-already.html | WAVES TO TAKE OVER NORTHAMPTON TAVERN; Navy Has Already Requisitioned Hotel to House 500 Women | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/wageprice-base-at-sept-15-levels-is-fixed-by-senate-president-is.html | WAGE-PRICE BASE AT SEPT. 15 LEVELS IS FIXED BY SENATE; President Is Unanimously Directed to Act as Debate on Inflation Opens | True | By C.p. Trussell | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/6-army-fliers-die-in-bomber-crash-seventh-victim-sought-in-fall-of.html | 6 ARMY FLIERS DIE IN BOMBER CRASH; Seventh Victim Sought in Fall of Barksdale Field Craft on Louisiana Flight | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/zivic-outpoints-walker-takes-10round-philadelphia-bout-scalzo-is.html | ZIVIC OUTPOINTS WALKER; Takes 10-Round Philadelphia Bout -- Scalzo Is Beaten | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/two-ships-added-to-submarine-toll-british-vessel-sunk-in-north.html | TWO SHIPS ADDED TO SUBMARINE TOLL; British Vessel Sunk in North Atlantic in March -- U.S. Freighter Lost in July | True | | C1B 556588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/19000-paid-for-armor-nelson-museum-acquires-it-at-hearst-art-sale.html | $19,000 PAID FOR ARMOR; Nelson Museum Acquires It at Hearst Art Sale | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/jaiies-allen.html | JAiIES ALLEN | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/pledge-2000000-bonds-philadelphia-jews-halt-rites-for-war-financing.html | PLEDGE $2,000,000 BONDS; Philadelphia Jews Halt Rites for War Financing Drive | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/presses-amazon-project-higgins-denies-any-halt-in-plan-to-canalize.html | PRESSES AMAZON PROJECT; Higgins Denies Any Halt in Plan to Canalize Basin | True | Special Cable to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/fanatics-dens-bombed.html | Fanatics' Dens Bombed | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/rockefeller-feted-in-ecuador.html | Rockefeller Feted in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/fischer-ross.html | Fischer -- Ross | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/charity-fete-to-be-held-real-estate-group-to-aid-drive-for.html | CHARITY FETE TO BE HELD; Real Estate Group to Aid Drive for Ambulance Equipment | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/library-to-hold-war-exhibit.html | Library to Hold War Exhibit | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/downtown-holds-fall-art-display-gallery-arranges-a-group-of-new-or.html | DOWNTOWN HOLDS FALL ART DISPLAY; Gallery Arranges a Group of New or Recent Works Done by Eighteen Artists | True | By Edward Alden Jewell | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/gets-ruling-on-war-damage.html | Gets Ruling on War Damage | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/cio-beats-lewis-union.html | C.I.O. Beats Lewis Union | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/named-to-advise-navy-civilian-group-will-aid-in-physical-education.html | NAMED TO ADVISE NAVY; Civilian Group Will Aid in Physical Education Program | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/nelson-demands-tougher-civilians-in-legion-address-convention.html | NELSON DEMANDS TOUGHER CIVILIANS IN LEGION ADDRESS; Convention Applauds Warning We Face More Drastic Cut in Economy Than Britain | True | By Russell B. Porter | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/bishop-urges-weeding-out.html | Bishop Urges Weeding Out | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/westerners-show-art-couple-from-salt-lake-city-in-first-joint.html | WESTERNERS SHOW ART; Couple From Salt Lake City in First Joint Exhibit Here | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/japanese.html | Japanese | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/navy-taking-jersey-waves.html | Navy Taking Jersey Waves | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/yonkers-to-decide-on-pr-elections-democrats-and-republicans-file.html | YONKERS TO DECIDE ON P.R. ELECTIONS; Democrats and Republicans File Petitions Asking Return of Party Emblems | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/nazis-claim-caucasus-gain-announce-capture-of-towns-in-advance.html | NAZIS CLAIM CAUCASUS GAIN; Announce Capture of Towns in Advance Toward Grozny | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/furniture-shows-simple-elegance-chinese-lacquer-pieces-shorn-of.html | FURNITURE SHOWS SIMPLE ELEGANCE; Chinese Lacquer Pieces, Shorn of Ornamentation, Featured by W. & J. Sloane | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/locks-out-students-head-of-puerto-rico-university-acts-on-strike.html | 'LOCKS OUT' STUDENTS; Head of Puerto Rico University Acts on Strike Over Dean | True | Wireless to THE NEW YORK TIMES. | C1B 556588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/increase-in-loans-reported-by-banks-reserve-system-notes-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Notes Rise of $65,000,000 in Advances to Farms And Trade | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/trothinounged-of-camillal-dais-student-at-wellesley-college-will.html | TROTH/INOUNGED OF CAMILLA/L DAIS; Student at Wellesley College Will Become the Bride of Wilkes McClave 2d | True | Special to YORX Tlm. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/nazis-say-russians-shoot-boiling-oil-army-writers-at-stalingrad.html | NAZIS SAY RUSSIANS SHOOT BOILING OIL; Army Writers at Stalingrad Complain Defenders Resort to Medieval Weapon | True | By Telephone To the New York Times. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/united-nations.html | United Nations | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/army-loses-star-end-kelleher-with-arm-injury-to-be-out-for-several.html | ARMY LOSES STAR END; Kelleher, With Arm Injury, to Be Out for Several Weeks | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/nazis-execute-radio-listeners.html | Nazis Execute Radio Listeners | True | By Telephone To the New York Times. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/labor-parley-is-delayed.html | Labor Parley Is Delayed | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/red-sox-purchase-olsen.html | Red Sox Purchase Olsen | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/our-fliers-in-china-list-summer-gains-destroyed-58-japanese-planes.html | OUR FLIERS IN CHINA LIST SUMMER GAINS; Destroyed 58 Japanese Planes in 23 Raids by U.S. Forces Without Loss of One Bomber | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/us-officer-dies-in-fall-in-india.html | U.S. Officer Dies in Fall in India | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/building-costs-stable-no-change-in-new-york-city-index-in-four.html | BUILDING COSTS STABLE; No Change in New York City Index in Four Months | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/portuguese-ship-sunk-another-codfish-vessel-shelled-by-uboat.html | PORTUGUESE SHIP SUNK.; Another Codfish Vessel Shelled by U-Boat Escapes | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/syracuse-blanks-jerseys-again-50-shutout-by-blackwell-is-the-third.html | SYRACUSE BLANKS JERSEYS AGAIN, 5-0; Shut-Out by Blackwell Is the Third in Row for Chiefs in Final Play-Off | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/doublrab-third-as-imperatrice-scores-at-belmont-opening-laboyteaux.html | Doublrab Third as Imperatrice Scores at Belmont Opening; LABOYTEAUX FILLY FIRST BY A LENGTH | True | By Bryan Field | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/rev-dr-joseph-glunta-newark-priest-once-secretary-to-late-cardinal.html | REV. DR. JOSEPH G1UNTA; Newark Priest Once Secretary to Late Cardinal Satolli | True | Special to THZ NIW YORK TIMZS. t | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/five-poles-to-die-for-theft.html | Five Poles to Die for Theft | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/costa-rica-seeks-aid-on-coffee.html | Costa Rica Seeks Aid on Coffee | True | Wireless to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/russians-sink-four-transports.html | Russians Sink Four Transports | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/bonds-and-shares-in-london-market-list-improves-in-several.html | BONDS AND SHARES IN LONDON MARKET; List Improves in Several Directions After Opening at Firm Prices | True | Wireless to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/potash-company-clears-1400020-net-for-year-compares-with-1309782.html | POTASH COMPANY CLEARS $1,400,020; Net for Year Compares With $1,309,782 Earned in the Preceding Fiscal Period | True | | C1B 556588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/nazis-arrest-5000-as-paris-seethes-reports-tell-of-wholesale.html | NAZIS ARREST 5,000 AS PARIS SEETHES; Reports Tell of Wholesale Seizures Over Week-End and Spreading French Violence | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/more-workers-leave-for-reich.html | More Workers Leave for Reich | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/edward-n-h-rosenfeld-sergt-samson-expoliceman-sold-1000000-liberty.html | EDWARD N. H. ROSENFELD; 'Sergt. Samson,' Ex-Policeman, Sold $1,000,000 Liberty Bonds | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/producers-giving-small-stores-aid-apparel-home-furnishings.html | PRODUCERS GIVING SMALL STORES AID; Apparel, Home Furnishings Manufacturers Allotting, Trade Points Out | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/solemnity-marks-yom-kippur-rites-affliction-of-souls-is-mood-as.html | SOLEMNITY MARKS YOM KIPPUR RITES; 'Affliction of Souls' Is Mood as Synagogues Celebrate the Day of Atonement | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/the-gremlins-a-rascal-an-airminded-elf-nuisance-is-something-he.html | The Gremlin's a Rascal, an Air-Minded Elf; Nuisance Is Something He Makes of Himself | True | By the United Press. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/yard-launches-70th-liberty-ship.html | Yard Launches 70th Liberty Ship | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/sees-commuters-aided-icc-says-rhode-island-ruling-must-be-recalled.html | SEES COMMUTERS AIDED; I.C.C. Says Rhode Island Ruling Must Be Recalled | True | Special to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/higbe-victor-by-31-fanning-11-phils-beats-si-johnson-on-mound.html | HIGBE VICTOR BY 3-1, FANNING 11 PHILS; Beats Si Johnson on Mound -- Dodgers and Rivals Are Blanked After First | True | By Roscoe McGowen | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/appointed-president-of-elastic-stop-nut-co.html | Appointed President Of Elastic Stop Nut Co. | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/stock-exchange-seat-20000.html | Stock Exchange Seat $20,000 | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/report-opa-studying-yarn-price-rollback-coarse-cotton-counts-said.html | REPORT OPA STUDYING YARN PRICE 'ROLLBACK'; Coarse Cotton Counts Said to Be Due for Downward Revision | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/bars-rites-for-antired-french.html | Bars Rites for Anti-Red French | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/willkie-supports-secondfront-plea-says-in-moscow-he-favors-move-if.html | WILLKIE SUPPORTS SECOND-FRONT PLEA; Says in Moscow He Favors Move if Feasible -- Confers With Commissar Molotoff | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/otis-co-obtain-208000-bonds-two-issues-one-of-100000-the-other.html | OTIS & CO. OBTAIN $208,000 BONDS; Two Issues, One of $100,000. the Other $108,000, Are of University Heights, Ohio | True | | C1B 556588 |
| 1942-09-22 | 1942-09-22 | https://www.nytimes.com/1942/09/22/archives/british-approaching-madagascar-capital-road-demolitions-hamper.html | BRITISH APPROACHING MADAGASCAR CAPITAL; Road Demolitions Hamper Column Now 37 Miles Away | True | Wireless to THE NEW YORK TIMES. | C1B 556588 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/wedding-was-a-surprise.html | Wedding Was a Surprise | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/savold-stops-flynn-wins-akron-bout-in-4th-round-loser-floored.html | SAVOLD STOPS FLYNN; Wins Akron Bout in 4th Round -- Loser Floored Thrice | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/soviet-air-output-high-plant-producing-fighters-said-to-be-ahead-of.html | SOVIET AIR OUTPUT HIGH; Plant Producing Fighters Said to Be Ahead of Schedule | True | | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/davison-chemical-clears-1077281-profit-in-the-year-to-june-30.html | DAVISON CHEMICAL CLEARS $1,077,281; Profit in the Year to June 30 Equaled $2.09 a Share on Outstanding Stock SALES ARE UP $4,125,292 Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/maharajah-leaves-india-holkar-leaves-strong-rumors-that-he-will.html | MAHARAJAH LEAVES INDIA; Holkar Leaves Strong Rumors That He Will Abdicate | True | Wireless to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/fines-for-auto-speeders-will-be-doubled-today.html | Fines for Auto Speeders Will Be Doubled Today | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/state-afl-shuns-two-democrats-ignores-oleary-and-epstein-failing-to.html | STATE A.F.L. SHUNS TWO DEMOCRATS; Ignores O'Leary and Epstein, Failing to Endorse Whole Ticket 1st Time in Years BACKS ONE REPUBLICAN Muzzicato Supported on Labor Record, as Is Bennett and Poletti Also | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/advertising-news.html | Advertising News | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/food-price-system-nears-completion-new-opa-formula-is-reported-to.html | FOOD PRICE SYSTEM NEARS COMPLETION; New OPA Formula Is Reported to Include an Optional Adjustment Plan | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/woman-pilot-is-a-victim.html | Woman Pilot Is a Victim | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/the-finnish-peace-offer.html | THE FINNISH "PEACE OFFER" | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/africa-command-changed-southern-rhodesia-is-included-in-new-union.html | AFRICA COMMAND CHANGED; Southern Rhodesia Is Included in New Union System | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/eight-concerns-get-armynavy-award-copper-and-zinc-producers-are.html | EIGHT CONCERNS GET ARMY-NAVY AWARD; Copper and Zinc Producers Are Honored for Achievement | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/red-sox-buy-catcher-partee.html | Red Sox Buy Catcher Partee | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/stone-is-expected-to-remain-on-bench-though-70-next-month-friends.html | STONE IS EXPECTED TO REMAIN ON BENCH; Though 70 Next Month, Friends Say He Will Not Retire | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/suffolk-parents-expect-to-have-5-sons-in-army.html | Suffolk Parents Expect To Have 5 Sons in Army | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/rev-drseodore-becher.html | REV. DR.S[EODORE BECHER | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/consumer-study-is-launched-here-education-of-every-housewife-in.html | CONSUMER STUDY IS LAUNCHED HERE; Education of Every Housewife in Borough Is Object of a New Movement MANY PROBLEMS LINKED Real Incomes and Standards of Living Will Be Among the Questions Studied | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/blocking-guards-harvard-problem-coach-hopes-screwballistics-will.html | BLOCKING GUARDS HARVARD PROBLEM; Coach Hopes 'Screwballistics' Will Cover This Weakness -- Center Situation Acute SEASON STARTS SATURDAY Inexperienced Team's Chances Against Cloudbusters From Navy School Seem Slim | True | By Allison Danzigspecial To the New York Times. | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/wpb-restricts-use-of-fats-and-oils-curb-aims-to-build-up-reserve.html | WPB RESTRICTS USE OF FATS AND OILS; Curb Aims to Build Up Reserve Supply of Commodities for War Requirements FRUIT PRICES ADVANCED OPA Lifts Packers' Ceilings on Certain Items -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/banks-and-holc-sell-long-island-holdings-residences-change-hands-in.html | BANKS AND HOLC SELL LONG ISLAND HOLDINGS; Residences Change Hands in the Rockaway Area | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/hepburns-exhusband-to-wed.html | Hepburn's Ex-Husband to Wed | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/suggested-to-travelers.html | Suggested to Travelers | True | TOM MARVEL | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/plan-childrens-care-while-mothers-work-agencies-may-ask-women-to.html | PLAN CHILDREN'S CARE WHILE MOTHERS WORK; Agencies May Ask Women to Throw Open Homes | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/storage-space-short-warehousemen-say-thousands-are-closing-homes.html | STORAGE SPACE SHORT; Warehousemen Say Thousands Are Closing Homes | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/ap-gets-extension-in-trust-suit.html | AP Gets Extension in Trust Suit | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/vice-admiral-richard-i-j-commander-of-french-fleet-ati-i-oran.html | VICE ADMIRAL RICHARD I J; Commander of French Fleet atI I Oran Battle in 1940 Dies | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/wright-labor-case-heard-nlrb-here-gets-data-on-company-union.html | WRIGHT LABOR CASE HEARD; NLRB Here Gets Data on Company Union Dispute in 3 Hours | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/maceo-trial-begins-here.html | Maceo Trial Begins Here | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/two-parties-open-sessions-in-jersey-smathers-attacks-hawkes-at.html | TWO PARTIES OPEN SESSIONS IN JERSEY; Smathers Attacks Hawkes at Democrats' Convention and Latter Defends Record SPLITS IN BOTH GROUPS Hague Dominates Meeting of Democrats -- Republicans Sack Basic Law Vote | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/crew-forges-instrument-for-operation-on-sailor.html | Crew Forges Instrument For Operation on Sailor | True | Wireless to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/would-exclude-jews-bolivian-chamber-backs-plan-for-immigration-ban.html | WOULD EXCLUDE JEWS; Bolivian Chamber Backs Plan for Immigration Ban | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/nazis-claim-strong-points-report-stalingrad-counterblows-of.html | NAZIS CLAIM STRONG POINTS; Report Stalingrad Counter-Blows, of Russians Are Futile | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/oil-pipeline-deliveries-up.html | Oil Pipeline Deliveries Up | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/marines-formula-passes-war-tests-commander-in-solomons-finds.html | MARINES FORMULA PASSES WAR TESTS; Commander in Solomons Finds Training, Arms and General Equipment Satisfactory THE JEEP IS'INVALUABLE' Tractors Also Are Praised -- Japanese Said to Display Nothing Extraordinary | True | By F. Tillman Durdinspecial To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/mcclaughry-in-egypt-air-post.html | McClaughry in Egypt Air Post | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/house-liquidated-on-riverside-drive-state-insurance-bureau-sells.html | HOUSE LIQUIDATED ON RIVERSIDE DRIVE; State Insurance Bureau Sells 412-Room Structure on 78th Street Corner WEST 91ST ST. HOUSE SOLD Investor Takes 10-Apartment Dwelling -- Two East 49th St. Brownstones Bought | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/war-no-2-soldier-joins-legion.html | War No. 2 Soldier Joins Legion | True | | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/august-luer-86-banker-packer-illinoisan-who-was-kidnapped-for.html | AUGUST LUER, 86, BANKER, PACKER; Illinoisan Who Was Kidnapped for $100,000 Ransom Dies in an Alton Hospital t CAPTORS SENT TO PRISON His Bank Free of Troubles in Crisis of 1933 Because of Community's Faith | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/screen-news-here-and-in-hollywood-irene-dunne-melyvn-douglas-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Irene Dunne, Melvyn Douglas to Be Co-Starred by Metro in Film Version of 'Gaslight' ROLE FOR MONTY WOOLLEY ' Orchestra Wives' With Glenn Miller and Band Will Be Newcomer Today at Roxy | True | By Telephone To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/william-jmurphy-former-cleveland-postmaster-ai-prominent-catholic.html | WILLIAM J.-MURPHY; Former Cleveland Postmaster al Prominent Catholic Layman | True | I ISpecil to TKm N'w' YORK TXEw. I | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/prominent-netherlanders-held.html | Prominent Netherlanders Held | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/tti-j-naphen.html | .T.TI J. NAPHEN | True | Special to THE NZW YORK TS. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/longer-maternity-leave-huie-rules-employes-of-his-bureau-must-take.html | LONGER MATERNITY LEAVE; Huie Rules Employes of His Bureau Must Take 18 Months | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/no-swearing.html | NO SWEARING | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/six-new-musicians-for-philharmonic-instrumentalists-selected-to.html | SIX NEW MUSICIANS FOR PHILHARMONIC; Instrumentalists Selected to Fill Vacancies Are American-Born | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/syracuse-victor-in-10th-for-sweep-downs-jersey-city-98-and-opens.html | SYRACUSE VICTOR IN 10TH FOR SWEEP; Downs Jersey City, 9-8, and Opens Little World Series at Columbus Tomorrow | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/kings-abbey-wins-8900-jerome-handicap-in-3horse-photo-finish-mayer.html | King's Abbey Wins $8,900 Jerome Handicap in 3-Horse Photo Finish; MAYER COLT BEATS BLESS ME BY HEAD King's Abbey, $21.10, Annexes 73d Jerome Handicap Over Belmont Park Course TRIUMPH IS WORTH $6,325 Favored Devil Diver a Close Third in Mile Fixture -- 11,461 Bet $798,230 | True | By Robert F. Kelley | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/navy-promotes-150-fliers-many-from-this-area-get-temporary-rank-of.html | NAVY PROMOTES 150 FLIERS; Many From This Area Get Temporary Rank of Commander | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/thomas-e-murrays-hosts-entertain-at-dinner-for-son-daughter-and-her.html | THOMAS E. MURRAYS HOSTS; Entertain at Dinner for Son, Daughter and Her Fiance | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/drastic-speed-curb-suggested.html | Drastic Speed Curb Suggested | True | MARION HARRISON | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/sister-1i-bernadetta.html | SISTER 1I. BERNADETTA | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/bermuda-to-list-aliens-move-may-be-intended-to-curb-their.html | BERMUDA TO LIST ALIENS; Move May Be Intended to Curb Their Employment | True | Special Cable to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/house-will-vote-on-polltax-bill-last-signature-obtained-to.html | HOUSE WILL VOTE ON POLL-TAX BILL; Last Signature Obtained to Discharge Committee Which Had Measure 18 Months ACTION EXPECTED OCT. 12 Representatives of 8 States Renew Their Fight to Save Local Election Law | True | Special to THE NEW YORK TIMES. | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/bonds-and-shares-in-london-market-tone-generally-firm-despite-fact.html | BONDS AND SHARES IN LONDON MARKET; Tone Generally Firm Despite Fact There Was No Rise in Volume of Trading INDUSTRIALS, OILS GOOD Rayons Are One of Features, With Courtaulds Strong -- De Beers Well Bought | True | Wireless to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/betrothed.html | BETROTHED | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/railroad-plans-financing.html | Railroad Plans Financing | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/5-found-murdered-in-the-midwest-ca-nash-internal-revenue-attorney.html | 5 FOUND MURDERED IN THE MIDWEST; C.A. Nash, Internal Revenue Attorney, and Wife Slain in Car in Illinois THREE KILLED IN INDIANA Bodies of South Bend Family Are Discovered Crushed in Their Beds | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/small-plant-unit-ready-here-soon-but-citys-business-men-are.html | SMALL PLANT UNIT READY HERE SOON; But City's Business Men Are Discouraged by SWPC Delay in Starting Division LOCAL WPB IS RESPECTED Good Job Is Expected When Branch Opens -- La Guardia Plan Is Endorsed | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/new-board-for-wabash-directors-elected-at-adjourned-meeting-of.html | NEW BOARD FOR WABASH; Directors Elected at Adjourned Meeting of Stockholders | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/hart-outpoints-murray.html | Hart Outpoints Murray | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/6-at-harvest-show-win-7-gold-medals-surprise-awards-made-by.html | 6 AT HARVEST SHOW WIN 7 GOLD MEDALS; Surprise Awards Made by Horticultural Society for Displays by Growers | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/nazis-said-to-clash-over-africa-failure.html | Nazis Said to Clash Over Africa Failure | True | By the United Press. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/united-corp-faces-dissolution-by-sec-commissions-utility-division.html | UNITED CORP. FACES DISSOLUTION BY SEC; Commission's Utility Division Calls in a 'Multi-Tiered Monstrosity' of Capitalization RECOMMENDS LIQUIDATION Rejects Plan for Compliance With Holding Company Act as 'Elusive, Fragmentary' UNITED CORP. FACES DISSOLUTION BY SEC | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/pilot-is-killed-in-connecticut.html | Pilot Is Killed in Connecticut | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/miss-ed-forsyth.html | MISS ED FORSYTH | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/while-india-waits.html | WHILE INDIA WAITS | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/child-to-lorraine-f-pitmans.html | Child to Lorraine F. Pitmans | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/mrs-stephan-now-alien-citizenship-of-wife-of-convicted-traitor-is.html | MRS. STEPHAN NOW ALIEN; Citizenship of Wife of Convicted Traitor Is Revoked | True | | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/general-von-luettwitz-i-chief-of-staff-of-crown-prince-i-wilhelm-in.html | GENERAL VON LUETTWITZ; i Chief of Staff of Crown Prince i Wilhelm in First Wold War | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/britain-increases-madagascar-gains-column-smashes-18-miles-on-way.html | BRITAIN INCREASES MADAGASCAR GAINS; Column Smashes 18 Miles on Way to Tananarive, Meeting Firm Foe at Mahitsy ALLIED ARTILLERY USED Great Damage to Roads Being Done by Vichy Engineers in Effort to Delay Advance | True | Wireless to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/notes.html | Notes | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/clergymen-reported-held.html | Clergymen Reported Held | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/kern-may-support-dewey-candidacy-ousted-civil-service-chairman.html | KERN MAY SUPPORT DEWEY CANDIDACY; Ousted Civil Service Chairman Turns Over Scandal Data, Visits Nominee's Offices BUT MIND IS NOT MADE UP Upstate County Party Heads Claim Republican Ticket Will Poll a Big Vote | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/new-raffles-theft-woman-burglar-gets-1150-in-gems-in-bronxville.html | NEW 'RAFFLES' THEFT; Woman Burglar Gets $1,150 in Gems in Bronxville Home | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/organizes-war-council-mens-wear-group-to-cooperate-with-several.html | ORGANIZES WAR COUNCIL; Men's Wear Group to Cooperate With Several Agencies | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/13-indonesians-blast-tokyo-landing-party-inflict-200-casualties.html | 13 INDONESIANS BLAST TOKYO LANDING PARTY; Inflict 200 Casualties Before They Escape to Australia | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/95-couples-dance-in-city-park-finals-allaround-championship-is-won.html | 95 COUPLES DANCE IN CITY PARK FINALS; All-Around Championship Is Won by Brooklyn Pair, Who Get Statuette Trophies MOSES PRESENTS PRIZES Winners in the Nine Groups, Four of Them for Service Men, Get $25 Bonds | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/japanese-in-burma-thrust-into-china-chinese-say-chenkang-30-miles.html | JAPANESE IN BURMA THRUST INTO CHINA; Chinese Say Chenkang, 30 Miles Inside Border, Was Attacked | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/jamestown-playoff-winner.html | Jamestown Play-Off Winner | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/british.html | British | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/prison-for-draft-evader-students-offer-to-register-now-fails-to.html | PRISON FOR DRAFT EVADER; Student's Offer to Register Now Fails to Soften 18-Month Term | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/boston-transit-co-gains-clears-500000-in-eight-months-formerly-had.html | BOSTON TRANSIT CO. GAINS; Clears $500,000 in Eight Months -- Formerly Had Big Deficit | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/john-maclachlan.html | JOHN MACLACHLAN | True | 23d Maclachlan Chief of Clan Dies at 83 in Scotland | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/48-condemnation-trials-awards-in-year-totaled-15118613-corporation.html | 48 CONDEMNATION TRIALS; Awards in Year Totaled $15,118,613, Corporation Counsel Says | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/chester-a-slocum.html | CHESTER A. SLOCUM | True | Special to Tti NZW YORK TIi)s. | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/margaret-solomon-wed-bride-of-harry-j-friedman-son-of-tunnel.html | MARGARET SOLOMON WED; Bride of Harry J. Friedman, Son of Tunnel Commissioner | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/swiss-seek-a-mean-in-refugee-policy-will-maintain-right-of-asylum-a.html | SWISS SEEK A 'MEAN' IN REFUGEE POLICY; Will Maintain Right of Asylum as 'a Sovereign Prerogative' | True | By Telephone To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/waves-keep-civil-rights-bennett-rules-public-employes-who-enlist.html | WAVES KEEP CIVIL RIGHTS; Bennett Rules Public Employes Who Enlist Are Protected | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/need-held-greater-for-data-in-labels-the-consumerretailer-council.html | NEED HELD GREATER FOR DATA IN LABELS; The Consumer-Retailer Council Says War Emphasizes Role of Informative Tags LINKED TO PRICE CONTROL Program Called Bar to Quality Deterioration That Might Hurt Inflation Fight | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/walker-leaves-sloane.html | Walker Leaves Sloane | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/art-notes.html | Art Notes | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/british-revenue-gains.html | British Revenue Gains | True | Wireless to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/claience-h-liiqs.html | CLAIENCE H. l'lI'qS | True | Special to TKN ',,IIW YORE TIMEB. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/1600-in-rush-here-for-kaisers-jobs-us-to-aid-in-hiring-shipbuilder.html | 1,600 IN RUSH HERE FOR KAISER'S JOBS; U.S. TO AID IN HIRING; Shipbuilder Seeks 20,000 Men for Portland Plant -- 1,200 Are Accepted in Day 600 TO LEAVE ON FRIDAY Federal Employment Service Takes Over Today to Handle Many Technical Problems NEW YORK WORKERS SIGN FOR WEST COAST JOBS 1,600 IN RUSH HERE FOR KAISER'S JOBS | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/takes-executive-post-with-saturday-review.html | Takes Executive Post With Saturday Review | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/churches-will-pray-for-victory-fleet-all-denominations-will-join-in.html | CHURCHES WILL PRAY FOR VICTORY FLEET; All Denominations Will Join in Anniversary Service Sunday | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/six-icelandic-consulates-they-will-be-opened-in-us-under-foreign.html | SIX ICELANDIC CONSULATES; They Will Be Opened in U.S. Under Foreign Affairs Policy | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/violent-battle-reported.html | Violent Battle Reported | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/allied-armies-mere-bystanders-in-wars-crisis-russians-assert-soviet.html | Allied Armies 'Mere Bystanders' In War's Crisis, Russians Assert; Soviet Paper Warns Britain and U.S. Against 'Long View' Held by Some 'Politicians' -- Sees Peril in Enemy Initiative | True | Wireless to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/farm-income-held-too-low-return-below-parity-as-defined-in-the.html | Farm Income Held Too Low; Return Below Parity as Defined in the Congressional Record | True | HARRY H. HOLLINSHED | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/nicaragua-bars-private-cars.html | Nicaragua Bars Private Cars | True | Special Cable to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/nazis-test-blood-for-nonaryanism-examination-in-france-said-to-have.html | NAZIS TEST BLOOD FOR 'NON-ARYANISM'; Examination in France Said to Have Proved Jewish Origin of Naturalized Citizen REPORT IS RIDICULED HERE Blood Types Mingled in Races, It Is Stated, and 'Aryan' Is Not a Biological Term | True | | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/rally-in-cotton-checks-decline-active-futures-in-the-market-close.html | RALLY IN COTTON CHECKS DECLINE; Active Futures in the Market Close at Level 5 to 14 Points Higher BEARING TREND STRONG Liquidation and Transfers of the Newer Months Seen in Rather Heavy Volume | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/johnston-urges-patience-on-war-head-of-commerce-chamber-asks-a.html | JOHNSTON URGES PATIENCE ON WAR; Head of Commerce Chamber Asks a Tolerant Regard of Production Effort CALLS IT 'TRULY EPIC' For Helpful Criticism Only -- He Says We Fast Approach Full Economic Unity | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/battles-in-yugoslavia-pavelitch-paper-and-free-radio-tell-of.html | BATTLES IN YUGOSLAVIA; Pavelitch Paper and Free Radio Tell of Guerrilla Warfare | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/books-authors.html | Books -- Authors | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/hits-party-labels-in-war-congress-hopkins-says-it-is-unimportant.html | HITS PARTY LABELS IN WAR CONGRESS; Hopkins Says It Is Unimportant Whether Members Are Democrats or Republicans THEY MUST 'WANT TO WIN' He Praises Inventors Council on Second Anniversary for Contribution to Arming | True | By W.h. Lawrencespecial To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/gov-saltonstalls-son-enlists.html | Gov. Saltonstall's Son Enlists | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/flag-makers-take-huge-demand-in-stride-government-ceilings.html | Flag Makers Take Huge Demand in Stride; Government Ceilings Forestall Abuses | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/soviet-canals-aid-vast-reclamation-uzbekistan-harvest-trebled.html | SOVIET CANALS AID VAST RECLAMATION; Uzbekistan Harvest Trebled, Enabling Feeding of Many Evacuated From West FARMERS TOILED IN COLD Water Is Carried From Tajik Mountains to Uzbek Valleys Near Afghanistan | True | Wireless to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/-bruckman-praises-state-liquor-standards-board-will-discuss.html | ' Bruckman Praises State Liquor Standards; Board Will Discuss Limiting New Licenses | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/mated-colors-feature-fashions-then-theres-bundling-clothes-at-macys.html | Mated Colors Feature Fashions; Then There's 'Bundling' Clothes; At Macy's Breakfast for the Press a Strong Impression Is Created by the Work of Amy Fagan, the Store's Stylist DESIGNED FOR A WARTIME WINTER | True | By Virginia Pope | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/bund-atmosphere-provided-in-court-documents-and-rule-book-are.html | BUND ATMOSPHERE PROVIDED IN COURT; Documents and Rule Book Are Introduced by Prosecution at Conspiracy Trial EX-SECRETARY TESTIFIES Says Keegan, Former Counsel Who Never Admitted Membership, Belonged to Group | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/west-point-bill-to-president.html | West Point Bill to President | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/haight-is-indicted-speedy-trial-planned-in-kidnapslayings-of-two.html | HAIGHT IS INDICTED; Speedy Trial Planned in Kidnap-Slayings of Two Sisters | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/three-found-slain-in-bed.html | Three Found Slain in Bed | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/ev-hale-weds-mrs-mt-wasser.html | E.V. Hale Weds Mrs. M.T. Wasser | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/cancels-football-schedule.html | Cancels Football Schedule | True | | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/laurels-on-links-taken-by-watson-pro-cards-67-posts-bestball-64s.html | LAURELS ON LINKS TAKEN BY WATSON; Pro Cards 67, Posts Best-Ball 64s Twice and Wins With Mrs. Kilpatrick on 70 GOLDBECK-MAHONEY FIRST Victors on Match of Cards in Hudson River Golf -- Ford's 73 Tops Amateurs | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/grand-canyon-line-halted.html | Grand Canyon Line Halted | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/dont-miss-bus-moscow-urges.html | Don't "Miss Bus," Moscow Urges | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/tire-bootleggers-freed-by-us-court-black-market-seller-and-buyer.html | TIRE BOOTLEGGERS FREED BY U.S. COURT; ' Black Market' Seller and Buyer Get Suspended Terms Despite Correa Plea JUDGE DEFENDS LENIENCY Does Not Think Violation Will Be Encouraged by It -- Sees 'Viewpoint' of Accused | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/test-is-due-today-higher-parity-demands-rally-forces-against.html | TEST IS DUE TODAY; Higher Parity Demands Rally Forces Against President's 100% SUDDEN CHANGE IN DAY Telegram Campaign Sets In and Warnings of Rise in Cost of Living Are Ignored FARM BLOC REVOLT AGAINST PRICE BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/wins-dfc-at-age-of-50-british-flier-honored-for-his-part-in-raids.html | WINS D.F.C. AT AGE OF 50; British Flier Honored for His Part in Raids Into Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/limits-cars-in-state-to-35-miles-an-hour-war-council-at-albany.html | LIMITS CARS IN STATE TO 35 MILES AN HOUR; War Council at Albany Implements Baruch Recommendation | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/sec-denies-exemption-plea.html | SEC Denies Exemption Plea | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/son-to-mrs-ca-barnes-jr.html | Son to Mrs. C.A. Barnes Jr. | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/germans-execute-70-at-bordeaux-recent-terrorist-attacks-are-given.html | GERMANS EXECUTE 70 AT BORDEAUX; ' Recent Terrorist Attacks' Are Given as Reason in Reports From Occupied France GERMANS EXECUTE 70 AT BORDEAUX | True | By the United Press. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/mis-morris-haufma_nn.html | MIS. MORRIS HAUFMA_NN | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/lenient-with-fake-officer.html | Lenient With Fake Officer | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/hull-scornful-over-decree.html | Hull Scornful Over Decree | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/interned-children-perish-in-fire.html | Interned Children Perish in Fire | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/new-receiver-named-for-5-closed-banks-yonkers-man-takes-charge-of.html | NEW RECEIVER NAMED FOR 5 CLOSED BANKS; Yonkers Man Takes Charge of Institutions in This Area | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/stalingrad-battle-an-issue.html | Stalingrad Battle an Issue | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/new-colombia-law-upsets-americans-measure-effective-on-sept-8.html | NEW COLOMBIA LAW UPSETS AMERICANS; Measure Effective on Sept. 8 Requires Native Agents for All Legal Purposes WENT UNNOTICED AS RIDER Effect Is to Render Null and Void Many Transactions of Last Two Weeks | True | Special Cable to THE NEW YORK TIMES. | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/icc-asked-to-modify-rail-reorganization-missouri-pacific-aid-urged.html | I.C.C. ASKED TO MODIFY RAIL REORGANIZATION; Missouri Pacific Aid Urged in Denver, Rio Grande Plan | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/william-e-sennett-fox-film-executive-was-with-the-company-since.html | WILLIAM E. SENNETT; Fox Film Executive Was With the Company Since 1916 | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/reading-company.html | Reading Company | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/august-internal-revenue-returns-200000000-higher-than-in-1941-auto.html | August Internal Revenue Returns $200,000,000 Higher Than in 1941; Auto Use Tax Collections Cover Decline in 'Gas' Yield, but Industry's Total Drops -- Excess Profit Income Up 1,400% | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/denies-incometax-evasion.html | Denies Income-Tax Evasion | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/seven-days-of-war-relief-racing-slated-at-belmont-park-nov-512-turf.html | Seven Days of War Relief Racing Slated at Belmont Park Nov. 5-12; Turf Committee Hopes to Realize $250,000 to $300,000 for Army, Navy and USO -- Horsemen Pledge Cooperation | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/job-preparation-in-schools-urgd-board-of-education-group-for.html | JOB PREPARATION IN SCHOOLS URGED; Board of Education Group for Special Daily Courses in the Secondary Institutions OTHER REVISIONS ASKED Easy Transfer From Academic to Vocational Centers Among 11 Points on Program | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/new-assistant-cashier-at-national-city-bank.html | New Assistant Cashier At National City Bank | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/a-joint-labormanagement-war-bond-rally.html | A JOINT LABOR-MANAGEMENT WAR BOND RALLY | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/another-unit-sold-by-associated-gas-louisiana-public-utilities-co.html | ANOTHER UNIT SOLD BY ASSOCIATED GAS; Louisiana Public Utilities Co. to Be Taken by Texas Group for Price of $3,000,000 | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/raf-men-dodge-chimneys-to-hit-french-power-plant-raf-bombs-hit.html | R.A.F. Men Dodge Chimneys To Hit French Power Plant; R.A.F. BOMBS HIT LILLE POWER PLANT | True | By David Andersonwireless To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/air-crash-off-spain-reported.html | Air Crash Off Spain Reported | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/meisel-stationed-at-norfolk.html | Meisel Stationed at Norfolk | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/manhattan-star-hurt-donovan-reports-with-bad-ankle-as-eleven-drills.html | MANHATTAN STAR HURT; Donovan Reports With Bad Ankle as Eleven Drills Three Hours | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/army-gets-asbury-apartment.html | Army Gets Asbury Apartment | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/otto-mueller-managing-director-of-pressed-steel-co-dies-in-england.html | OTTO MUELLER; Managing Director of Pressed Steel Co. Dies in England | True | Special to TH IW YORK TS. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/nelson-rockefeller-in-colombia.html | Nelson Rockefeller in Colombia | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/women-of-japan-called-fanatical-former-ambassador-grew-tells-of-the.html | WOMEN OF JAPAN CALLED FANATICAL; Former Ambassador Grew Tells of Their Support of Our Enemy Troops VOLUNTEER NURSES ASKED Mrs. Aldrich Stresses the Need for Aides to the Depleted Hospital Staffs | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/new-zealand-increases-crops.html | New Zealand Increases Crops | True | Wireless to THE NEW YORK TIMES. | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/says-waacs-keep-trim-appearance-fort-des-moines-hair-stylist-tells.html | SAYS WAACS KEEP TRIM APPEARANCE; Fort Des Moines Hair Stylist Tells Beauty Convention of 'Admirable Attitude' NONE OF WOMEN 'FUSSY' Tailored Bobs Predominate, Baird Reports, and He Shows Hairdress He Designed | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/valuation-problem-seen-in-frozen-stock-treasury-may-have-to-decide.html | VALUATION PROBLEM SEEN IN FROZEN STOCK; Treasury May Have to Decide Inventory Worth, Broad Says | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/stalingrad-bolsters-defense.html | Stalingrad Bolsters Defense | True | By Ralph Parkerwireless To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/mrs-beckers-81-best-she-wins-metropolitan-oneday-golf-at-mountain.html | MRS. BECKER'S 81 BEST; She Wins Metropolitan One-Day Golf at Mountain Ridge | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/treasury-will-ask-coin-savers-to-buy-saving-stamps-instead-ask-coin.html | Treasury Will Ask Coin Savers To Buy Saving Stamps Instead; ASK COIN HOARDERS TO BUY WAR STAMPS | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/von-bocks-recall-in-row-indicated-german-leader-at-stalingrad.html | VON BOCK'S RECALL IN ROW INDICATED; German Leader at Stalingrad, Reported at Odds With Hitler, Is Seen in Berlin DISPUTE OVER FAVORITISM Absence of Elite Guard Troops in Fiercest Fighting Said to Be One of Issues | True | By George Axelssonby Telephone To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/more-us-arms-sought-by-mexico-gen-rodriguez-commander-on-gulf-coast.html | MORE U.S. ARMS SOUGHT BY MEXICO; Gen. Rodriguez, Commander on Gulf Coast, Wants Boats to Hunt Submarines STRESSES DESIRE TO HELP Declares Political Factions Are Convinced Supreme Goal Is to Win the War | True | By Camille M. Cianfarraspecial Cable To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/13story-loft-building-acquired-by-operator.html | 13-Story Loft Building Acquired by Operator | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/mayor-is-criticized-on-oil-burner-advice-sharkey-calls-experts.html | MAYOR IS CRITICIZED ON OIL BURNER ADVICE; Sharkey Calls Experts Unfair to Licensed Technicians | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/opa-fights-fare-rise-for-southern-roads-tells-icc-burden-would-fall.html | OPA FIGHTS FARE RISE FOR SOUTHERN ROADS; Tells I.C.C. Burden Would Fall on War Workers, Camp Visitors | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/97-in-luxembourg-said-to-defy-nazis-fugitive-reports-underground.html | 97% IN LUXEMBOURG SAID TO DEFY NAZIS; Fugitive Reports Underground Group Began to Function First Day of Invasion PATRIOTS AIDED IN ESCAPE Sabotage and Assassination Pictured as People's Reply to German Terrorism | True | Wireless to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/ruffin-fatta-box-draw-battle-on-even-terms-in-tenround-bout-at.html | RUFFIN, FATTA BOX DRAW; Battle on Even Terms in Ten-Round Bout at Coliseum | True | | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/george-mcallum-a-lanljfacturer-president-of-proppermccallum-hosiery.html | GEORGE M'CALLUM, A lANlJFACTURER; President of Propper-McCallum Hosiery Company 20 Years Dies in Northampton, Mass. AUTHOR OF ESSAY SERIES Former Treasurer of Smith College -- Gave Fund for Dickinson Nurses Home | True | Bpecial to T]E[ [q]l' YO T27d]s. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/hitler-on-parole.html | HITLER ON PAROLE | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/engineers-aid-new-zealand.html | Engineers Aid New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/to-discuss-women-in-war.html | To Discuss Women in War | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/british-look-for-trade-chambers-of-commerce-want-government-to.html | BRITISH LOOK FOR TRADE; Chambers of Commerce Want Government to Train Salesmen | True | Wireless to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/louisconn-fight-contracts-promise-first-chance-at-title-to-joe-if.html | Louis-Conn Fight Contracts Promise First Chance at Title to Joe if He Loses; HEAVYWEIGHTS SIGN FOR BOUT ON OCT. 12 Examination Finds Louis and Conn in Trim for Afternoon Fight at Yankee Stadium FEATHERWEIGHTS ON EDGE Wright and Costantino Ready for Title Contest Friday Night in Garden Ring | True | By Louis Effrat | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/us-soldiers-held-in-inquiry.html | U.S. Soldiers Held in Inquiry | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/mayor-to-conduct-relief-show.html | Mayor to Conduct Relief Show | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/reds-capture-two-from-cubs-by-41-vander-meer-gives-3-hits-and-fans.html | REDS CAPTURE TWO FROM CUBS BY 4-1; Vander Meer Gives 3 Hits and Fans 11 in Second to Win No. 18 -- Derringer Victor | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/470000-for-2-charities-residue-of-mrs-ehrmanns-estate-to-set-up.html | $470,000 FOR 2 CHARITIES; Residue of Mrs. Ehrmann's Estate to Set Up Foundation | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/farm-bloc-to-the-front.html | FARM BLOC TO THE FRONT | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/tool-output-is-doubled-and-bottleneck-broken.html | Tool Output Is Doubled And Bottleneck Broken | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/river-oil-barges-soon-to-move-on-the-mississippi-and-ohio-in-sixty.html | RIVER OIL BARGES SOON; To Move on the Mississippi and Ohio in Sixty Days | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/munich-says-65-were-killed.html | Munich Says 65 Were Killed | True | By Telephone To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/calls-for-repeal-of-renegotiation-seybold-tells-controllers-act-is.html | CALLS FOR REPEAL OF RENEGOTIATION; Seybold Tells Controllers Act Is Impossible to Administer, Asks Outright Voiding | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/negro-to-command-ship-mulzac-gets-the-booker-t-washington-ready.html | NEGRO TO COMMAND SHIP; Mulzac Gets the Booker T. Washington, Ready Next Month | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/article-8-no-title-orchestra-to-hold-auditions.html | Article 8 -- No Title; Orchestra to Hold Auditions | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/sentenced-for-killing-wife.html | Sentenced for Killing Wife | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/nuptials-are-held-of-charlotte-dean-she-is-wed-to-ensign-frank.html | NUPTIALS ARE HELD OF CHARLOTTE DEAN; She Is Wed to Ensign Frank Appleton Jr. of Coast Guard Reserve in Douglaston | True | | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/drury-leaves-bahamas.html | Drury Leaves Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/babette-lehman-becomes-a-bride-she-is-married-here-to-james-malvin.html | BABETTE LEHMAN BECOMES A BRIDE; She Is Married Here to James Malvin C. Newmall by Dr, Nathan A. Perilman | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/delisting-hearing-set-company-would-withdraw-its-shares-from.html | DELISTING HEARING SET; Company Would Withdraw Its Shares From Exchange | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/burlington-mills-amends-listing.html | Burlington Mills Amends Listing | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/dr-curtis-clyde-eves-otolaryngologist-had-served-pennsylvania.html | DR. CURTIS CLYDE EVES; Otolaryngologist Had Served Pennsylvania Hospitals | True | Special to TH NEW YOR TES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/fordham-has-scrimmage-opposes-fort-monmouth-soldiers-in-a-twohour.html | FORDHAM HAS SCRIMMAGE; Opposes Fort Monmouth Soldiers in a Two-Hour Workout | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/bronx-artillery-man-to-get-heroism-medal-wj-coleman-of-the-258th.html | BRONX ARTILLERY MAN TO GET HEROISM MEDAL; W.J. Coleman of the 258th Saved the Life of a Sergeant | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/reviews-garden-outlook.html | Reviews Garden Outlook | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/wins-nlrb-vote-at-bleachery.html | Wins NLRB Vote at Bleachery | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/german.html | German | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/yankees-vanquish-senators-31-behind-donalds-5hit-pitching-vernons.html | Yankees Vanquish Senators, 3-1, Behind Donald's 5-Hit Pitching; Vernon's Homer in Ninth Prevents Shut-Out of Washington -- Dickey's Double Drives in Two in Three-Run Sixth Inning | True | By Arthur Daley | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/vote-place-denied-to-communists.html | Vote Place Denied to Communists | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/three-killed-at-movie.html | Three Killed at Movie | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/to-oversee-stage-crafts-group-to-be-formed-to-decide-jurisdictional.html | TO OVERSEE STAGE CRAFTS; Group to Be Formed to Decide Jurisdictional Disputes | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/adelphi-gives-up-football.html | Adelphi Gives Up Football | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/buying-continues-in-grain-markets-pricecontrol-debate-is-still.html | BUYING CONTINUES IN GRAIN MARKETS; Price-Control Debate Is Still Dominating Factor in Trading in Chicago WHEAT ADVANCES 7/8 TO 1c Corn Holds in 1/2c Range to End 1/8c Down to 1/8c Up -- Firm Tone in Oats | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/woman-is-winner-of-cancer-medal-dr-elise-strang-lesperance-receives.html | WOMAN IS WINNER OF CANCER MEDAL; Dr. Elise Strang L'Esperance Receives the 1942 Clement Cleveland Award PRESENTATION TOMORROW Niece of Chauncey Depew, With Her Sister, Was Founder of Clinic for Disease | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/bond-show-at-loews-theatre.html | Bond Show at Loew's Theatre | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/columbia-opens-today-dr-butler-will-address-faculty-and-student.html | COLUMBIA OPENS TODAY; Dr. Butler Will Address Faculty and Student Assembly | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/union-men-to-take-a-haryard-course-fifteen-will-comprise-first.html | UNION MEN TO TAKE A HARYARD COURSE; Fifteen Will Comprise First Class in Better Relations With Industry ON EXPERIMENTAL BASIS Effort Will Be Made to Find the Most Effective Program for Future Study | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/princeton-rallies-against-columbia-perina-tosses-pass-to-harr-to.html | PRINCETON RALLIES AGAINST COLUMBIA; Perina Tosses Pass to Harr to Give Tigers 25-21 Edge In Game Scrimmage HEATH GALLOPS 65 YARDS Tallies Near Close of Battle -- Lions Use Aerials to Get Two of Their Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/life-of-migrants-scored-in-jersey-monmouth-grand-jury-deplores.html | LIFE OF MIGRANTS SCORED IN JERSEY; Monmouth Grand Jury Deplores Conditions Under Which Farm Workers Live HEALTH MENACE IS SEEN Farmers, However, Contend Negros Are Better Cared For Than at Their Homes | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/north-plainfield-victor-120.html | North Plainfield Victor, 12-0 | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/us-has-arrested-6800-aliens-in-war-half-paroled-or-released-first.html | U.S. HAS ARRESTED 6,800 ALIENS IN WAR; Half Paroled or Released, First Review of Seizure of Enemy Nationals Shows LAW OF 1798 IN OPERATION Defense Transportation Head Asks Police Chiefs to Enforce 35-Mile-an-Hour Speed | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/casualty-figures-given.html | Casualty Figures Given | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/store-windows-show-historic-events-arnold-constable-and-mccreery.html | STORE WINDOWS SHOW HISTORIC EVENTS; Arnold Constable and McCreery Mark Their Anniversaries | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/pressure-is-increased.html | Pressure Is Increased | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/russian.html | Russian | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/axis-landing-grounds-raided.html | Axis Landing Grounds Raided | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/leaf-deligdish.html | Leaf -- Deligdish | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/garden-lecture-tonight.html | Garden Lecture Tonight | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/cubans-plan-roosevelt-week.html | Cubans Plan Roosevelt Week | True | Special Cable to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/alfred-g-vanderbilt-30-inherits-5000000-more.html | Alfred G. Vanderbilt, 30, Inherits $5,000,000 More | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/say-new-tax-bill-waits-on-election-some-capitol-hill-observers.html | SAY NEW TAX BILL WAITS ON ELECTION; Some Capitol Hill Observers Predict Drastic Rewriting of Measure Then RENEGOTIATION LAW UP Senate Committee Hears War and Navy Departments and Maritime Commission | True | By Henry N. Dorrisspecial To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/boston-car-strike-deferred-one-day-saltonstall-obtains-delay-for.html | BOSTON CAR STRIKE DEFERRED ONE DAY; Saltonstall Obtains Delay for Further Conferences | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/captain-oma-morris-american-legion-officer-hadl-served-with-many.html | CAPTAIN "OMA .MORRIS; American Legion Officer Hadl Served With Many Armies I | True | | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/united-nations.html | United Nations | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/victim-of-amnesia-finds-herself-wed-woman-widowed-year-ago-says-she.html | VICTIM OF AMNESIA FINDS HERSELF WED; Woman, Widowed Year Ago, Says She Does Not Know Husband She Married in May | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/javanese-pilot-is-a-victim.html | Javanese Pilot Is a Victim | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/nazis-assail-execution-figures.html | Nazis Assail Execution Figures | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/news-of-food-bakery-gift-shop-catering-establishment-linked-with.html | News of Food; Bakery, Gift Shop, Catering Establishment, Linked With Gay 90's, Enters Second Week | True | By Jane Holt | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/italians-in-turkey-called-up.html | Italians in Turkey Called Up | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/willkie-sees-trophies-also-visits-lenin-library-on-moscow.html | WILLKIE SEES TROPHIES; Also Visits Lenin Library on Moscow Sightseeing Tour | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/rome-lists-fight-in-southern-libya-says-allied-force-was-routed.html | ROME LISTS FIGHT IN SOUTHERN LIBYA; Says Allied Force Was Routed Near Oasis About 250 Miles Southeast of Bengazi 5-DAY BATTLE REPORTED Italians Declare Opponents Withdrew Toward South After Suffering Losses | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/black-marketeer-held-german-report-from-paris-tells-of-mans-arrest.html | BLACK MARKETEER' HELD; German Report From Paris Tells of Man's Arrest | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/silver-price-increased-maximum-put-up-to-45-cents-an-ounce-for-old.html | SILVER PRICE INCREASED; Maximum Put Up to 45 Cents an Ounce for Old Metal | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/icc-rate-hearing-is-attended-by-600-consideration-of-nationwide.html | I.C.C. RATE HEARING IS ATTENDED BY 600; Consideration of Nation-Wide Freight Charges Expected to Take Two Weeks or More | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/air-alert-stops-radio-45-minutes-unidentified-plane-is-cause-of.html | AIR ALERT STOPS RADIO 45 MINUTES; Unidentified Plane Is Cause of Signal, Army Says -- Siren Confuses East Side AIR ALERT STOPS RADIO 45 MINUTES | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/russia-welcome-as-an-ally-but-it-is-held-we-need-not-apologize-for.html | Russia Welcome as an Ally; But, It Is Held, We Need Not Apologize for Our Former Attitude | True | M.A. CORBETT | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/italian.html | Italian | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/taylor-again-sees-pope-and-his-aides-roosevelts-envoy-to-vatican.html | TAYLOR AGAIN SEES POPE AND HIS AIDES; Roosevelt's Envoy to Vatican Still Keeps Mission Secret -- Peace Talks Indicated BRITON ALSO IS VISITED American Will Call on Pontiff Once More Before Departure for Home Next Monday | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/sports-of-the-times-a-boxing-manager-looking-for-peace.html | Sports of the Times; A Boxing Manager Looking for Peace | True | Reg. U.S. Pat. Off.By John Kieran | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/camillis-wallop-ends-98-thriller-his-25th-homer-breaking-tie-in.html | CAMILLI'S WALLOP ENDS 9-8 THRILLER; His 25th Homer, Breaking Tie in Third Extra Inning, Fans Dodgers' Faint Flag Hope GIANTS WASTE 4-0 LEAD Brooklyn Draws Even in Ninth on Riggs's Pinch Hit -- Five Pitch for Each Team | True | By Roscoe McGowen | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/german-incitation-suspected.html | German Incitation Suspected | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/death-rate-in-city-up-1-12-points-in-week-birth-rate-and-infant.html | DEATH RATE IN CITY UP 1 1/2 POINTS IN WEEK; Birth Rate and Infant Mortality Are Unchanged | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/leases-space-to-sell-office-furniture-moe-jacobs-takes-extensive.html | LEASES SPACE TO SELL OFFICE FURNITURE; Moe Jacobs Takes Extensive Quarters in 583 Broadway | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/muzzicato-ruling-made-state-senator-must-run-on-labor-ticket-court.html | MUZZICATO RULING MADE; State Senator Must Run on Labor Ticket, Court Holds | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/britons-rescued-in-channel.html | Britons Rescued in Channel | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/associates-attend-conde-hast-rites-400-employes-of-the-conde-nast.html | :ASSOCIATES ATTEND CONDE. HAST RITES; 400 Employes of the Conde Nast Publications at St. Ignatuis Loyola Service BARUCH AMONG BEARERS Leaders in Society and the i Publishing Field in Tributem Burial at Hawthorne, N. Y. | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/five-pirate-errors-help-redbirds-win-gustine-makes-two-as-cards.html | FIVE PIRATE ERRORS HELP REDBIRDS WIN; Gustine Makes Two as Cards Score Six Times in Fifth to Triumph by 9-3 MUSIAL HITS 4-RUN HOMER St. Louis, Still 2 1/2 Games in Front, Can Clinch Pennant by Taking Three of Four | True | By John Drebingerspecial To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/moses-w-gollyer-river-captain-86-veteran-hudson-skipper-of-chelsea.html | MOSES W. GOLLYER, RIVER CAPTAIN, 86]; Veteran Hudson Skipper of Chelsea, N. Y., Builder of Early Steamers, Dies BEGAN CAREER UNDER SAIL When Boy He Saw Lincoln's Funeral Train From Boat Member of Blizzard Men | True | Special to T l'a:w YORK 'rlas. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/hugh-mcoell.html | HUGH M'COELL | True | Special to 'r Nlmw' YORZ Tm. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://a-nytimes.com/1942/09/23/archives/a-yale-rebellion.html | A YALE REBELLION | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/gas-kills-jersey-couple.html | Gas Kills Jersey Couple | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/presidential-curb-of-exports-upheld-five-accused-of-smuggling.html | PRESIDENTIAL CURB OF EXPORTS UPHELD; Five Accused of Smuggling Platinum to Lisbon Fail in Attack on Constitutionality ACCUSED TO GO TO TRIAL Judge Campbell in Brooklyn Denies Congress Illegally Delegated Its Powers | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/federal-buildings-yield-scrap.html | Federal Buildings Yield Scrap | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/gets-post-at-princeton-ar-nikolsky-aeronautics-expert-among-44.html | GETS POST AT PRINCETON; A.R. Nikolsky, Aeronautics Expert, Among 44 Appointees | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/will-succeed-dr-west-as-executive-of-scouts.html | Will Succeed Dr. West As Executive of Scouts | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/abroad-the-weeks-picture-of-real-war-versus-war-of-nerves.html | Abroad; The Week's Picture of Real War Versus War of Nerves | True | By Anne O'Hare McCormick | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/delinquency-rise-laid-to-war-pay-high-wages-to-youths-add-to.html | DELINQUENCY RISE LAID TO WAR PAY; High Wages to Youths Add to Problems of Peacetime, Social Workers Find COURT FIGURES ARE CITED 14% Increase in Number of Cases Is Reported for First 6 Months This Year | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/dinner-and-dance-help-navy-league-expanding-activities-of-40yearold.html | DINNER AND DANCE HELP NAVY LEAGUE; Expanding Activities of 40-Year-Old Organization Gain by Persian Room Opening JOHN J. ASTORS HOSTS Mrs. Robert W. Kelley, Charles H. Russells Jr. and Allyn W. Maxwelis Also Entertain | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/honolulu-bonds-eagerly-bid-for-award-of-new-issue-likely-today.html | HONOLULU BONDS EAGERLY BID FOR; Award of New Issue Likely Today After Offers in Hawaii and Here Are Compared THE LOAN IS FOR $500,000 Montgomery County, Ohio, Sells $320,000 -- Other News of Municipal Financing | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/s-chailes-nl-lueie.html | S. CHAILES NL LUEIE | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/hope-pearsall-engaged-massachusetts-girl-to-be-wed-to-ensign-john.html | HOPE PEARSALL ENGAGED; Massachusetts Girl to Be Wed to Ensign John Nicoll Durrie | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/3-officials-face-kickback-charge-2-bayonne-commissioners-and-a.html | 3 OFFICIALS FACE 'KICKBACK' CHARGE; 2 Bayonne Commissioners and a Deputy Arrested Over City Truck Purchases | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/lovett-joins-saks-34th-street.html | Lovett Joins Saks-34th Street | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/fire-on-ship-kept-from-ammunition-twohour-fight-saves-british.html | FIRE ON SHIP KEPT FROM AMMUNITION; Two-Hour Fight Saves British Freighter at Staten Island -- Three Alarms Sent SABOTAGE NOT INDICATED Blaze Is Laid to Spontaneous Combustion in Cartons of Matches Packed in Hold | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/leemans-and-cuff-in-first-backfield-giants-stars-to-team-with.html | LEEMANS AND CUFF IN FIRST BACKFIELD; Giants' Stars to Team With Chickerneo and Hapes for Washington Game Sunday REVIEW BAUGH DEFENSES Entire Squad in Good Shape -- Dodgers Will Quit Camp at Princeton Saturday | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/banks-bond-men-to-push-tax-notes-buying-of-anticipation-series-is.html | BANKS BOND MEN TO PUSH TAX NOTES; Buying of Anticipation Series Is to Be Urged on Customers, Particularly Corporations EXECUTIVES IN THE GROUP Vice Presidents of Institutions to Follow Pattern for Sale of Short-Term Liens | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/miss-jane-hay-van-siclen-is-betrothed-to-william-hoon-of-army.html | Miss Jane Hay van Siclen Is Betrothed To William Hoon of Army Signal Corps | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/nazis-held-massing-on-murmansk-front-finns-expect-a-big-drive-there.html | NAZIS HELD MASSING ON MURMANSK FRONT; Finns Expect a Big Drive There After the Fall of Stalingrad | True | By Telephone To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/schleswigholstein-raided.html | Schleswig-Holstein Raided | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/scrap-drive-test-set-up-for-east-side-4block-area-to-be-salvage.html | SCRAP DRIVE TEST SET UP FOR EAST SIDE; 4-Block Area to Be Salvage Proving Ground | True | | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/legal-bureau-to-open-at-night.html | Legal Bureau to Open at Night | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/dutch-ask-germans-not-to-deport-jews-church-groups-send-appeal-to.html | DUTCH ASK GERMANS NOT TO DEPORT JEWS; Church Groups Send Appeal to the Reich Commissar | True | By Telephone To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/two-are-killed-in-georgia.html | Two Are Killed in Georgia | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/urges-clubs-to-aid-war-national-group-asks-republican-women-to-spur.html | URGES CLUBS TO AID WAR; National Group Asks Republican Women to Spur Salvage | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/correspondent-missing-singer-of-news-service-was-with-navy-in.html | CORRESPONDENT MISSING; Singer of News Service Was With Navy in Pacific | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/opa-ruling-is-called-death-blow-to-fair-trade-on-new-products.html | OPA Ruling Is Called Death Blow To Fair Trade on New Products; Liquor Concern Told It Cannot Set Prices at Retail on Such Items -- Two Court Decisions Analyzed by Mock OPA RULING IS BLOW TO FAIR TRADE ACTS | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/need-emphasized-for-more-nurses-growing-shortage-in-hospitals.html | NEED EMPHASIZED FOR MORE NURSES; Growing Shortage in Hospitals Discussed at Meeting of Recruitment Group WOMEN URGED TO ENROLL 20,000 Students Must Be Added to Mid-Term Lists in Schools, Unit Hears | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/germany-apologizes-tells-argentina-letters-written-by-sailor-are.html | GERMANY APOLOGIZES; Tells Argentina Letters Written by Sailor Are Disapproved | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/utilitys-earnings-drop-to-788523-commonwealth-and-southern-parent.html | UTILITY'S EARNINGS DROP TO $788,523; Commonwealth and Southern Parent Concern Had $5,023,692 Net in 8 Months Last Year SYSTEM'S INCOME IS DOWN $6,177,323 Against $7,620,536, Despite an Increase in the Gross Revenues | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/john-dudley.html | JOHN DUDLEY | True | Special to Tm IqEw YOK TrEm. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/elizabeth-worthen-engaged-to-marry-vassar-alumna-to-become-bride-of.html | ELIZABETH WORTHEN ENGAGED TO MARRY; Vassar Alumna to Become Bride of Dr. William Nelson Runyon | True | pecia! (o TH Ngw YORK TIXrg. I | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/backing-for-allies-urged-by-trujillo-dominican-president-pledges.html | BACKING FOR ALLIES URGED BY TRUJILLO; Dominican President Pledges His Nation's Support to United States in War DENIES HAITI FRICTION He Tells of 'Dominicanization' of Border Area by Setting Up Farm Colonies | True | By Reynolds Packardunited Press Correspondent | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/freight-train-blocks-tubes.html | Freight Train Blocks Tubes | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/girl-scouts-seek-500-new-leaders-call-for-women-volunteers-to-take.html | GIRL SCOUTS SEEK 500 NEW LEADERS; Call for Women Volunteers to Take Course to Fit Them for the Responsibility WARTIME EXHIBITION HELD Mrs. Howard Phipps Makes Her First Public Appearance as Head of Council Here | True | | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/lowpriced-rails-lead-market-up-declaration-of-dividend-by-southern.html | LOW-PRICED RAILS LEAD MARKET UP; Declaration of Dividend by Southern Railway Brings In Rush of Buying VOLUME ALSO INCREASES Carrier Bonds Also Meet With Urgent Demand -- Wheat and Cotton Advance | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/refugees-ship-at-bermuda.html | Refugees' Ship at Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/australia-changes-time-sunday.html | Australia Changes Time Sunday | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/alfange-says-crime-can-aid-prosecutor-alp-nominee-calls-ending-of.html | ALFANGE SAYS CRIME CAN AID PROSECUTOR; A.L.P. Nominee Calls Ending of Its Causes 'Less Glamorous' | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/staff-of-200-tries-to-sell-petain-through-widespread-advertising.html | Staff of 200 Tries to 'Sell' Petain Through Widespread Advertising; Postage Stamps, Milk Bottles, Biographies, Jewelry and Other Articles Are Used to 'Popularize' the Marshal | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/world-security-asked-churches-want-isolation-ended-methodist.html | WORLD SECURITY ASKED; Churches Want Isolation Ended, Methodist Meeting Is Told | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/two-held-as-gold-smugglers.html | Two Held as Gold Smugglers | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/ralph-ram-dies-noted-architect-redesigner-of-the-cathedral-of-st.html | RALPH (]RAM DIES; NOTED ARCHITECT; Redesigner of the Cathedral of St. John the Divine Here Stricken in Boston AN AUTHORITY ON GOTHIC Fashioned Buildings for West Point and Princeton-Wrote on Religion | True | Special to THE NW YORK TZrgll. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/mis-chas-it-wilder.html | MIS. CHA-S lt. WILDER. | True | Special to Tn'e NBW YORK TS. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/rexford-g-tugwell-ill-puerto-rico-governor-stricken-with-pneumonia.html | REXFORD G. TUGWELL ILL; Puerto Rico Governor Stricken With Pneumonia in Capital | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/rb-white-heads-reading-board.html | R.B. White Heads Reading Board | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/alert-today-alive-tomorrow.html | Alert Today . . . Alive Tomorrow! | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/find-no-eleanor-clubs-fbi-agents-report-negatively-on-negro.html | FIND NO 'ELEANOR CLUBS'; F.B.I. Agents Report Negatively on Negro Organization | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/us-fliers-bomb-warship-attack-bases-in-solomons-patrol-fighting-on.html | U.S. Fliers Bomb Warship, Attack Bases in Solomons; Patrol Fighting on Guadalcanal Increases -- Knox Says That Navy Is Preparing Constantly for New Offensive by Enemy U.S. FLIERS DAMAGE JAPANESE CRUISER | True | By Charles Hurdspecial To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/vinson-pictures-us-winning-navy-race-taking-offensive-reports.html | VINSON PICTURES US WINNING NAVY RACE, TAKING OFFENSIVE; Reports Allies Beat U-Boats in Atlantic and Our Ship Output Rises Fivefold in Year PLANES AT 2,000 A MONTH Increasing Power Gives Us the Initiative, as in Solomons and Raid on Dieppe VINSON PICTURES US WINNING NAVY RACE | True | By the United Press. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/thomas-m-putnam-educator-on-coast-professor-of-mathematics-at-the.html | THOMAS M. PUTNAM, EDUCATOR ON COAST; Professor of Mathematics at the University of California Dies | True | Specdl&J to THE NEW YORK TLMESo | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/35mile-limit-for-army-cars.html | 35-Mile Limit for Army Cars | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/merchant-seamen-may-get-a-hotel-organization-will-seek-haven-here.html | MERCHANT SEAMEN MAY GET A HOTEL; Organization Will Seek Haven Here for Men Now Living in Dark Cubbyholes CLUBHOUSE TO BE OPENED Women Formerly on Vessels to Be on Staff of Center in East 37th Street | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/cotton-exchange-aide-quits.html | Cotton Exchange Aide Quits | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/donates-three-big-cars-special-to-the-new-york-times.html | Donates Three Big Cars; Special to THE NEW YORK TIMES. | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/the-play-in-review-sm-herzigs-vickie-makes-a-farce-of-the-warmaking.html | THE PLAY IN REVIEW; S.M. Herzig's 'Vickie' Makes a Farce of the War-Making of Women in Volunteer Uniforms; at the Plymouth By BROOKS ATKINSON | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/havoc-in-duisburg.html | Havoc in Duisburg | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/hope-in-new-wpb-setup-changes-in-personnel-inspire-optimism-in-navy.html | Hope in New WPB Set-Up; Changes in Personnel Inspire Optimism in Navy and War Departments Especially | True | By Arthur Krockspecial To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/tribuani-batters-jenkins.html | Tribuani Batters Jenkins | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/greek-leader-replies-dimitratos-says-he-quit-in-protest-against.html | GREEK LEADER REPLIES; Dimitratos Says He Quit in Protest Against Cabinet | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/hotel-exhibit-changes-location.html | Hotel Exhibit Changes Location | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/apathy-laid-to-us-in-indias-struggle-pn-sapru-regrets-not-one-word.html | APATHY LAID TO U.S. IN INDIA'S STRUGGLE; P.N. Sapru Regrets 'Not One Word of Encouragement' Is Heard in Official Circles BRITISH UNDER PRESSURE Demands for Settlement Rise as End of Rains Heightens the Peril of Invasion | True | By Herbert L. Matthewswireless To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/brooks-gets-nbc-news-post.html | Brooks Gets NBC News Post | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/industrial-plants-lead-new-building-factory-and-storage-projects-in.html | INDUSTRIAL PLANTS LEAD NEW BUILDING; Factory and Storage Projects in Brooklyn and Queens | True | | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/suite-renting-goes-into-big-volume-new-tenants-flock-to-buildings.html | SUITE RENTING GOES INTO BIG VOLUME; New Tenants Flock to Buildings in Nearly Every Area of Manhattan PARK AVENUE UNIT TAKEN Federal Attorney Transferred From Washington Leases Quarters in No. 77 | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/pacific-mills-get-armynavy-e-award-soldiers-of-production-hailed-as.html | PACIFIC MILLS GET ARMY-NAVY E AWARD; ' Soldiers of Production' Hailed as Aiding Victory | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/villias-r-latiia.html | VILLIAS[ R. LATI-IA! | True | Special to Trl NxV YOZIK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/uruguayan-visits-chilean-statesmen-guani-sees-foreign-minister.html | URUGUAYAN VISITS CHILEAN STATESMEN; Guani Sees Foreign Minister Barros and the President | True | Special Cable to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/oncefamous-movie-studio-here-is-formally-taken-over-by-army.html | Once-Famous Movie Studio Here Is Formally Taken Over by Army; Paramount Plant at Astoria, Where Stars of Silent Films and Early Talkies Performed, to Be Used by Signal Corps | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/2-us-freighters-sunk-near-malta-vessels-lost-last-month-in-a-convoy.html | 2 U.S. FREIGHTERS SUNK NEAR MALTA; Vessels Lost Last Month in a Convoy -- 4 Members of Gun Crew Were Killed ALL OTHERS ABOARD SAFE Ships Went Down in 4-Day Running Aerial and Submarine Attacks | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/business-world.html | Business World | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/us-raids-in-burma-yunnan.html | U.S. Raids in Burma, Yunnan | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/appointed-ad-manager-of-womens-wear-daily.html | Appointed Ad Manager Of Women's Wear Daily | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/pearson-phils-joins-marines.html | Pearson, Phils, Joins Marines | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/knox-gives-praise-to-war-reporters-secretary-says-newsmen-take-long.html | KNOX GIVES PRAISE TO WAR REPORTERS; Secretary Says Newsmen Take Long Chances at Fronts | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/let-freedom-sing-delays-premiere-topical-revue-now-put-off-to-oct-5.html | LET FREEDOM SING' DELAYS PREMIERE; Topical Revue Now Put Off to Oct. 5 -- Claiborne Foster Gets 'Sycamore' Role 3 OPENINGS NEXT WEEK Helen Menken Considering a Return to Broadway in Play Called 'Homecoming' | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/plane-falls-in-front-yard.html | Plane Falls in Front Yard | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/not-time-for-second-front-those-who-clamor-for-one-are-viewed-as.html | Not Time for Second Front; Those Who Clamor for One Are Viewed as Ignorant of Conditions | True | GUY D'AULBY | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/key-woman-seized-in-sedition-cults-fbi-announces-arrest-in-chicago.html | KEY WOMAN SEIZED IN SEDITION CULTS; F.B.I. Announces Arrest in Chicago of Islam Temple Secretary in Negro Round-Up SUSPECT JAPANESE FUNDS Federal Men Now Seek Source of Support of 3 Groups Urging Draft Evasion | True | Special to THE NEW YORK TIMES. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/tigers-turn-back-white-sox-9-to-2-triumph-easily-as-dietrich-and.html | TIGERS TURN BACK WHITE SOX, 9 TO 2; Triumph Easily as Dietrich and Wade Pass Twelve Batsmen | True | | C1B 556636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/new-opera-opens-150000-campaign-leaders-in-society-and-music-attend.html | NEW OPERA OPENS $150,000 CAMPAIGN; Leaders in Society and Music Attend Luncheon Given by Mrs. Lytle Hull, President HOVING AMONG SPEAKERS Stresses Need of Retaining Our Cultural Institutions -- Season Begins Nov. 3 | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/vacant-buildings-to-go-for-scrap-5000000-structure-is-doomed-part.html | Vacant Buildings to Go for Scrap; $5,000,000 Structure Is Doomed; PART OF A NEW YORK ROOF FALLS ON THE AXIS TO RAZE BUILDINGS IN SALVAGE DRIVE | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/house-republicans-state-war-support-loyalty-declaration-demands.html | HOUSE REPUBLICANS STATE WAR SUPPORT; Loyalty Declaration Demands President Use Best 'Military and Civilian Leadership' | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/union-head-scores-work-stoppages-we-cannot-afford-luxury-of-prewar.html | UNION HEAD SCORES WORK STOPPAGES; We Cannot Afford 'Luxury of Pre-War Unionism,' Says Shipbuilders' President MAYOR JOINS IN APPEAL Convention Here Is Warned of Peril to Our Lives if Our Enemies Win | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/vichy-hears-forces-stand.html | Vichy Hears Forces Stand | True | By Telephone To the New York Times. | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/allied-air-sweeps-riddle-buna-area-fighters-fire-34000-rounds-at.html | ALLIED AIR SWEEPS RIDDLE BUNA AREA; Fighters Fire 34,000 Rounds at Base and Jungle Track in New Guinea Raids | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/cane-sugar-refining-profits.html | Cane Sugar Refining Profits | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/louis-f-schneider-automobile-racer-winner-of-the-indianapolis.html | LOUIS F. SCHNEIDER, AUTOMOBILE RACER; Winner of the Indianapolis 500Mile Contest in 1931 | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/robeson-hits-hollywood-says-old-plantation-tradition-is-offensive.html | ROBESON HITS HOLLYWOOD; Says 'Old Plantation Tradition' Is 'Offensive to My People' | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/japanese.html | Japanese | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/captain-leaves-cornell-stofer-football-leader-resigns-to-enter.html | CAPTAIN LEAVES CORNELL; Stofer, Football Leader, Resigns to Enter Armed Service | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/pep-outboxes-dellorto.html | Pep Outboxes Dell'Orto | True | | C1B 556636 |
| 1942-09-23 | 1942-09-23 | https://www.nytimes.com/1942/09/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 556636 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/stewartwarner-earned-767125-report-for-6-months-ended-in-june-shows.html | STEWART-WARNER EARNED $767,125; Report for 6 Months Ended in June Shows Gain in Net Over Last Year EQUAL TO 60 CENTS A SHARE $6,432,174 Provision Made for Income and Excess Profits Taxes | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/child-to-tw-satterthwaites-jr.html | Child to T.W. Satterthwaites Jr. | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/army-and-navy-to-gain-will-share-in-the-proceeds-of-the-harvest.html | ARMY AND NAVY TO GAIN; Will Share in the Proceeds of the Harvest Show in Glen Cove | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/true-confessions-gives-up.html | True Confessions' Gives Up | True | | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/regulates-calls-to-13-countries-state-department-will-control.html | REGULATES CALLS TO 13 COUNTRIES; State Department Will Control International Phone Messages | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/dartmouth-has-strong-running-backs-but-line-presents-a-problem.html | Dartmouth Has Strong Running Backs but Line Presents a Problem; GUARDS, CENTERS NEED AT HANOVER Shortage of Linemen and the Blocking Back Job Concern McLaughry of Dartmouth MONAHAN FINE PROSPECT Sophomore End Rated Highly -- Douglas Excellent Kicker -- Opener With Holy Cross | True | By Allison Danzigspecial To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/st-louis-keeps-2-12game-lead-beating-reds-under-lights-42-26514-see.html | St. Louis Keeps 2 1/2-Game Lead, Beating Reds Under Lights, 4-2; 26,514 See Beazley Hurl 2-Hitter for 20th Victory -- Cards Need 2 Triumphs for Flag -- 3 Runs in 3d Trip Walters | True | By John Drebingerspecial To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/asks-stronger-laws-to-end-prostitution-head-of-interstate.html | ASKS STRONGER LAWS TO END PROSTITUTION; Head of Interstate Commission on Crime Stresses War Angle | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/front-page-2-no-title-imperial-forces-strike-behind-axis-lines-blow.html | Front Page 2 -- No Title; IMPERIAL FORCES STRIKE BEHIND AXIS LINES BLOW DEALT AXIS IN BENGAZI FORAY | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/italian-guns-fail-torpedo-sinks-ship-19-on-us-vessel-are-missing-19.html | ITALIAN GUNS FAIL, TORPEDO SINKS SHIP; 19 on U.S. Vessel Are Missing, 19 Others Spend 23 Days in Shark-Infested Waters FOES' MARKSMANSHIP BAD 10 of 47 on United Nations Craft Lost in Caribbean -- Spanish Steamer Sunk | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/news-of-food-market-offers-190-types-of-cheese-including.html | News of Food; Market Offers 190 Types of Cheese, Including Latin-American Varieties | True | By Jane Holt | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/brewster-suit-stayed-new-management-gets-more-time-to-study-issues.html | BREWSTER SUIT STAYED; New Management Gets More Time to Study Issues of Case | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/mob-of-1000-battles-police.html | Mob of 1,000 Battles Police | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/daughter-to-myer-l-kaufmans.html | Daughter to Myer L, Kaufmans | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/to-discuss-apparel-regulations.html | To Discuss Apparel Regulations | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/private-charities-held-need-in-war-womens-division-of-jewish.html | PRIVATE CHARITIES HELD NEED IN WAR; Women's Division of Jewish Federations Opens Annual Campaign for Funds CALL TO SERVICE SOUNDED Mrs. Borg Says Persons With Leisure Must Maintain the Front Behind Battlefront | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/chats-on-radio-in-burning-plane-test-pilot-carries-on-2way.html | CHATS ON RADIO IN BURNING PLANE; Test Pilot Carries On 2-Way Conversation With Rescue Craft Sent to Guide Him BAILS OUT IN 'SAFE' SPOT Steers to Wheat Field in Pennsylvania to Find Fire Apparatus Waiting | True | Special to THE NEW YORK TIMES. | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/village-to-keep-name-quebec-inhabitants-refuse-to-rename-it-for.html | VILLAGE TO KEEP NAME; Quebec Inhabitants Refuse to Rename It for Lidice | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/nashville-takes-playoff.html | Nashville Takes Play-Off | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/h-clyde-snook-64-inntor-is-de-engineer-was-responsible-for-xray.html | H. CLYDE SNOOK, 64, INNTOR, IS DE; Engineer Was Responsible for X-Ray Transformer, Other Roentgenology Devices RECEIVED THREE MEDALS Consultant for 15 Years Was Honored in '19, '23 and '28 Once Wireless Exp'ert | True | Rpecial to T[ lzw YORK TrMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/antonescu-tightens-his-grip-on-rumania-as-his-vice-premier-confers.html | Antonescu Tightens His Grip on Rumania As His Vice Premier Confers With Hitler | True | By Telephone To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/seeks-quarters-for-20000.html | Seeks Quarters for 20,000 | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/joins-directors-board-of-arbitration-group.html | Joins Directors' Board Of Arbitration Group | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/boston-issue-sold-to-halsey-stuart-8296000-lien-due-1943-to-1967.html | BOSTON ISSUE SOLD TO HALSEY, STUART; $8,296,000 Lien Due 1943 to 1967 Taken at 93.288 to Bear 1 1/4% Coupon BOSTON ISSUE SOLD TO HALSEY, STUART | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/want-stock-curbs-extended-to-foods-independent-grocers-urge-step-to.html | WANT STOCK CURBS EXTENDED TO FOODS; Independent Grocers Urge Step to Insure Equitable Distribution of Goods WANT STOCK CURBS EXTENDED TO FOODS | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/indictment-faulty-in-vichy-agents-case-musa-wins-point-in-fight-on.html | INDICTMENT FAULTY IN VICHY AGENT'S CASE; Musa Wins Point in Fight on Registration Charge | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/wind-topples-statues-3-are-swept-from-pedestals-atop-rockefeller.html | WIND TOPPLES STATUES; 3 Are Swept From Pedestals Atop Rockefeller Center | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/japan-limits-home-electricity.html | Japan Limits Home Electricity | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/simple-elegance-is-theme-of-new-fur-styles-inserted-cloth-belts.html | Simple Elegance Is Theme of New Fur Styles; Inserted Cloth Belts Give Slim Waistline; BEAVER AND LEOPARD A SMART TEAM | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/gasoline-stocks-decline-in-week-but-are-80793000-barrels-against.html | GASOLINE STOCKS DECLINE IN WEEK; But Are 80,793,000 Barrels, Against 79,195,000 a Year Ago -- Refining Reduced OTHER PRODUCTS LARGER Fuel Oil Included in the List -- Output of Petroleum Up 33,000 Barrels Daily | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/coal-shortage-stressed-british-minister-comments-in-statement-to.html | COAL SHORTAGE STRESSED; British Minister Comments in Statement to Public | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/would-keep-boston-siege-guns.html | Would Keep Boston Siege Guns | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/23500000-mobilized-for-british-services-only-3000000-including-aged.html | 23,500,000 MOBILIZED FOR BRITISH SERVICES; Only 3,000,000, Including Aged and Children, Are Idle | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/admits-narcotics-conspiracy.html | Admits Narcotics Conspiracy | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/edward-j-connolly-rites-solemn-high-requiem-mass-sung-for-wellknown.html | EDWARD J. CONNOLLY RITES; Solemn High Requiem Mass Sung for Well-Known Lawyer | True | | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/smugglers-of-refugees-jailed.html | Smugglers of Refugees Jailed | True | By Telephone To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/spanish-steamer-lost.html | Spanish Steamer Lost | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/british-plane-output-up-exports-to-russia-and-mideast-exceed.html | BRITISH PLANE OUTPUT UP; Exports to Russia and Mid-East Exceed Imports From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/browns-blank-pirates-60.html | Browns Blank Pirates, 6-0 | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/bleachery-strike-is-ended.html | Bleachery Strike Is Ended | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/toscanini-lists-berlioz-program-he-will-conduct-philharmonic-here.html | TOSCANINI LISTS BERLIOZ PROGRAM; He Will Conduct Philharmonic Here in 'Romeo and Juliet' on Oct. 7, 9 and 11 THREE SOLOISTS ENGAGED Jennie Tourel, Jacques Gerard and Nicola Moscona -- 7th Shostakovich 2d Week | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/queen-rewards-airmen-wilhelminas-gifts-go-to-crew-who-flew-her-to.html | QUEEN REWARDS AIRMEN; Wilhelmina's Gifts Go to Crew Who Flew Her to Canada | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/warning-of-a-veto-opposition-of-president-to-higher-parity-rate.html | WARNING OF A VETO; Opposition of President to Higher Parity Rate Defied, 205 to 172 IT IS INCREASED TO 112% Compromise to Be Attempted in Senate Today, but Hopes of Leaders Are Fading HOUSE VOTES RISE IN COST OF LIVING | True | By C.p. Trussellspecial To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/blow-dealt-axis-at-bengazi-in-foray-by-desert-column-30-planes.html | Blow Dealt Axis at Bengazi In Foray by Desert Column; 30 Planes Wrecked, Casualties Inflicted on Night of Tobruk Attack -- British Also Cause Havoc at Gialo Oasis | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/150-us-seamen-prisoners.html | 150 U.S. Seamen Prisoners | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/stock-exchange-group-to-meet.html | Stock Exchange Group to Meet | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/shirt-bid-interest-disappointing-here-wpb-effort-to-help-get-big.html | SHIRT BID INTEREST DISAPPOINTING HERE; WPB Effort to Help Get Big War Order for N.Y. Makers Draws Poor Response MANY DIFFICULTIES CITED Few Integrated Plants in City and Price and Output Snags Face Manufacturers SHIRT BID INTEREST DISAPPOINTS HERE | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/jersey-pays-tribute-to-higgins.html | Jersey Pays Tribute to Higgins | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/tananarive-taken-by-british-forces-officer-of-victors-interrupts-on.html | TANANARIVE TAKEN BY BRITISH FORCES; Officer of Victors Interrupts on French Radio to Tell of Madagascar Success TANANARIVE TAKEN BY BRITISH FORCES | True | By David Andersonwireless To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/weighs-shooting-of-soldier.html | Weighs Shooting of Soldier | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/elected-by-w-j-sloane-as-president-of-company.html | Elected by W. & J. Sloane As President of Company | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/thomas-b-husbands-have-son.html | Thomas B. Husbands Have Son | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/housing-fund-approved-senate-passes-bill-for-increase-of-600000000.html | HOUSING FUND APPROVED; Senate Passes Bill for Increase of $600,000,000 | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/3000-in-kaiser-job-rush-swamp-us-offices-here-3000-rush-for-jobs-at.html | 3,000 in Kaiser Job Rush Swamp U.S. Offices Here; 3,000 RUSH FOR JOBS AT KAISER'S PLANT | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/us-steel-board-meets-in-chicago-session-is-first-ever-held-outside.html | U.S. STEEL BOARD MEETS IN CHICAGO; Session Is First Ever Held Outside of New York -- Olds Tells of Improvements PLENTY OF SCRAP AT HAND Officials, However, Are Less Optimistic on Earnings and Dividends | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/jersey-food-costs-rise-upward-trend-resumed-in-last-two-months.html | JERSEY FOOD COSTS RISE; Upward Trend Resumed in Last Two Months | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/navy-lighter-launched.html | Navy Lighter Launched | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/inventory-control-to-wait-on-reports-stores-wholesalers-to-get.html | INVENTORY CONTROL TO WAIT ON REPORTS; Stores, Wholesalers to Get Forms Soon, With the Final Decision to Follow PLAN MAY BE CANCELLED If Study Shows Curb Unneeded, No Order Will Be Issued, Cox Tells Clothiers | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/heads-sales-promotion-of-westinghouse-lamps.html | Heads Sales Promotion Of Westinghouse Lamps | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/6th-son-gets-draft-call-teaneck-parents-to-give-sendoff-to-fifth-of.html | 6TH SON GETS DRAFT CALL; Teaneck Parents to Give Send-Off to Fifth of 9 Boys Today | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/marks-25th-year-with-manville.html | Marks 25th Year With Manville | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/governali-and-demartini-to-lead-columbia-eleven-in-coming-drive.html | Governali and Demartini to Lead Columbia Eleven in Coming Drive; Passing Ace and Guard Named Co-Captains -- Manhattan Routs Rutgers in Scrimmage by 33-0 as Ulrich Stars | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/cuts-cost-of-bofors-gun-firestone-makes-25-saving-on-antiaircraft.html | CUTS COST OF BOFORS GUN; Firestone Makes 25% Saving on Anti-Aircraft Weapon | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/army-ousts-cio-leaders-were-accused-of-fomenting-a-strike-at-buick.html | ARMY OUSTS C.I.O. LEADERS; Were Accused of Fomenting a Strike at Buick Foundry | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/old-headquarters-given-up-by-awa-womans-association-leaves-its.html | OLD HEADQUARTERS GIVEN UP BY A.W.A.; Woman's Association Leaves Its Former $8,000,000 Home for the Hotel Barclay | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/jones-used-at-quarterback.html | Jones Used at Quarterback | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/william-h-riegei.html | WILLIAm! H. RIEGEI | True | special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/nazis-report-new-gains-say-obstinate-resistance-is-met-in-center-of.html | NAZIS REPORT NEW GAINS; Say Obstinate Resistance Is Met in 'Center of Stalingrad' | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/volga-warships-helping.html | Volga Warships Helping | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/women-are-equal-to-men-in-many-wartime-jobs.html | Women Are Equal to Men In Many Wartime Jobs | True | | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/heads-insurance-agents.html | Heads Insurance Agents | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/rt-seward-is-named-to-milk-post-here-selected-as-the-chairman-of.html | R.T. SEWARD IS NAMED TO MILK POST HERE; Selected as the Chairman of Distributors' Commission | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/2-fortresses-fell-enemy-flying-boats-duels-of-giant-planes-in-the.html | 2 'FORTRESSES FELL ENEMY FLYING BOATS; Duels of Giant Planes in the Solomons Are Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/britain-bans-high-heels-women-must-be-satisfied-with-wood-2-18.html | BRITAIN BANS HIGH HEELS; Women Must Be Satisfied With Wood, 2 1/8 Inches in Height | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/books-authors.html | Books -- Authors | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/charity-reduces-budget-community-service-society-expects-deficit-of.html | CHARITY REDUCES BUDGET; Community Service Society Expects Deficit of $456,545 | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/to-redeem-2-debenture-issues.html | To Redeem 2 Debenture Issues | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/navy-interviews-women-waves-starts-to-fill-first-quota-of-255-here.html | NAVY INTERVIEWS WOMEN; Waves Starts to Fill First Quota of 255 Here | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/hockey-league-quits-american-association-will-not-operate-next.html | HOCKEY LEAGUE QUITS; American Association Will Not Operate Next Winter | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/stock-rally-led-by-railway-issues-trading-on-exchange-heaviest.html | STOCK RALLY LED BY RAILWAY ISSUES; Trading on Exchange Heaviest Since July, With General Advance of Prices BONDS ACTIVE AND HIGHER New Records for Year Made -- Wheat, Cotton Rise on Legislative Outlook STOCK RALLY LED BY RAILWAY ISSUES | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/mexico-increases-strategic-output-collaboration-with-the-united.html | MEXICO INCREASES STRATEGIC OUTPUT; Collaboration With the United States Reflected in War-Production Reports MINES LEAD IN PRODUCTION Growing Participation of North American Capital Among Encouraging Factors | True | By Camille M. Cianfarraspecial Cable To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/nazis-behead-girl-and-man.html | Nazis Behead Girl and Man | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/raymond-sterretts-have-son.html | Raymond Sterretts Have Son | True | Specfa. 1 to Tl-lr NW YORK TII8. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/fordham-to-start-trip-west-tonight-squad-of-33-chosen-by-coach.html | FORDHAM TO START TRIP WEST TONIGHT; Squad of 33 Chosen by Coach Walsh to Oppose Purdue at Lafayette, Ind., Saturday CHEVERKO HAS INJURED HIP If Left Halfback Is Unable to Start, Ososki Will Get Call in Opening Contest | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/golf-tournament-called-off.html | Golf Tournament Called Off | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/finns-peace-talk-scouted-in-russia-soviet-writer-quotes-helsinki.html | FINNS' PEACE TALK SCOUTED IN RUSSIA; Soviet Writer Quotes Helsinki Paper's Boast of Motorized Battalion at Stalingrad SEES 'SCREEN' FOR ATTACK Predicts October Aid to Nazis in Assault on Leningrad -- Procope Repeats Denial | True | By Ilya Ehrenburg Soviet War Correspondentwritten For the United Press | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/missing-writer-is-safe-haugland-of-associated-press-at-port-moresby.html | MISSING WRITER IS SAFE; Haugland of Associated Press at Port Moresby, New Guinea | True | | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/bill-may-save-citizenship-for-5000-wives-of-aliens.html | Bill May Save Citizenship For 5,000 Wives of Aliens | True | Special to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/syracuse-opposes-columbus-tonight-little-world-series-opens-in.html | SYRACUSE OPPOSES COLUMBUS TONIGHT; Little World Series Opens in American Association City -- Chiefs to Pitch Lambert | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/stadium-set-for-rally-100000-are-expected-to-attend-religious.html | STADIUM SET FOR RALLY; 100,000 Are Expected to Attend Religious Pageant Sunday | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/novena-opens-tomorrow.html | Novena Opens Tomorrow | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/nazis-in-holland-find-sabotage-rise-strengthen-coastal-defenses-as.html | NAZIS IN HOLLAND FIND SABOTAGE RISE; Strengthen Coastal Defenses as Netherlanders Act to Break Hold of Invaders BALKANS BOILING OVER Mussolini Is Reported Called to Vienna to Discuss Poor Showing of Italy | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/ginnings-steady-with-1941-2075168-bales-to-sept-16-against-2091389.html | GINNINGS STEADY WITH 1941; 2,075,168 Bales to Sept. 16 Against 2,091,389 Year Ago | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/ella-logan-is-married-star-of-show-time-is-bride-of-fred.html | ELLA LOGAN IS MARRIED; Star of 'Show Time' Is Bride of Fred Finklehoffe, Producer | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/lls-garret-s-k-remsen.html | IIS. GARRET S. K. REMSEN | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/art-notes.html | Art Notes | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/new-zealand-miners-opposed.html | New Zealand Miners Opposed | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/junior-group-will-give-cocktail-party-to-aid-drive-of-russian-war.html | Junior Group Will Give Cocktail Party To Aid Drive of Russian War Relief, Inc. | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/publishing-firm-sells-brick-loft-ida-bell-lathrop-gets-5story.html | PUBLISHING FIRM SELLS BRICK LOFT; Ida Bell Lathrop Gets 5-Story Building in 4th Ave. From Triangle Publications TWO DEALS IN THE BRONX Laundry Property Taken by an Investor and Vacant Plot by Barbara Cohen | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/alters-dividend-order-sec-eliminates-consideration-in-case-of.html | ALTERS DIVIDEND ORDER; SEC Eliminates Consideration in Case of Niagara Hudson Power | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/our-plane-quality-declared-on-mend-truman-gets-data-from-gen-echols.html | OUR PLANE QUALITY DECLARED ON MEND; Truman Gets Data From Gen. Echols and Others and Says He Is Encouraged THEY REPLY TO HIS ATTACK Meanwhile, Lee Demands We Open a Second Air Front to Terrorize Germany | True | By the United Press. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/tempus-fugit-in-the-navy.html | Tempus Fugit in the Navy | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/prisoner-confesses-11yearold-murder-dannemora-inmate-asserts-he.html | PRISONER CONFESSES 11-YEAR-OLD MURDER; Dannemora Inmate Asserts He Killed a Fellow-Worker | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/italian.html | Italian | True | | C1B 556670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/miss-e-p-jamieson-en6a6ed-to-marry-iin-of-late-head-of-richmond.html | MISS E. P. JAMIESON EN6A6ED TO MARRY; iin of Late Head of Richmond Borough Fiancee of Lt. T. R. Thompson of the Army GRADUATE OF SKIDMORE Bridegroom-Elect, Ex-Student at Brown, Is With Air Forces Ordnance Department | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/stage-for-us-center-shows-planned-in-red-cross-canteen-in-london.html | STAGE FOR U.S. CENTER; Shows Planned in Red Cross Canteen in London | True | Wireless to THE NEW YORK TIMES. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/minor-raid-in-england-nazis-drop-fire-bombs-on-town-but-do-little.html | MINOR RAID IN ENGLAND; Nazis Drop Fire Bombs on Town but Do Little Damage | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/soviet-caspian-warships-believed-aiding-stalingrad.html | Soviet Caspian Warships Believed Aiding Stalingrad | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/cemetery-plots-expected-to-give-large-scrap-yield-owners-here-urged.html | CEMETERY PLOTS EXPECTED TO GIVE LARGE SCRAP YIELD; Owners Here Urged to Allow Free Removal of Outmoded Chains and Posts 10,000-TON SUPPLY SEEN Mayor Asks Persons Who Plan to Move to New Quarters to Leave Salvage Piles TIN CANS AND STORE SIGNS ADD TO CITY'S SCRAP PILE CEMETERY METAL SOUGHT FOR SCRAP | True | | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/vichy-silent-on-tananarive.html | Vichy Silent on Tananarive | True | By Telephone To the New York Times. | C1B 556670 |
| 1942-09-24 | 1942-09-24 | https://www.nytimes.com/1942/09/24/archives/waac-band-ready-to-go-saturdays-125-graduates-will-parade-to-own.html | WAAC BAND READY TO GO; Saturday's 125 Graduates Will Parade to Own Music | True | | C1B 556670 |